# EXHIBIT A

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NFL's Roger Goodell calls NYC shooting an 'attack on humanity' in first public comments since Monday's tragedy | https://www.cnn.com/2025/07/31/sport/nfl-roger-goodell-speaks-after-attack-spt | By David Close, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump just revealed his new tariff plan. Here's what you need to know | https://www.cnn.com/2025/07/31/business/tariffs-trade-trump-deadline | By Elisabeth Buchwald, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Elon Musk gave $15 million to Republican allies just before announcing his own America Party | https://www.cnn.com/2025/07/31/politics/elon-musk-republicans | By Fredreka Schouten, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| GOP lawmaker faces raucous crowd in Wisconsin, critical questions over tariffs and immigration policy | https://www.cnn.com/2025/07/31/politics/bryan-steil-wisconsin-event | By Betul Tuncer, Eric Bradner, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Former Biden adviser told House panel he was set to receive $8 million if president won reelection | https://www.cnn.com/2025/07/31/politics/mike-donilon-house-oversight-biden-campaign | By Jake Tapper, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Biden warns 'these are dark days' under Trump administration | https://www.cnn.com/2025/07/31/politics/biden-chicago-speech-trump | By Arlette Saenz, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| You've already stopped using plastic straws. Here's how to cut more plastic from your life | https://www.cnn.com/health/reduce-plastic-waste-wellness-hnk-spc | By Amy Gunia, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Virginia Giuffre's family says she would have wanted Epstein documents released | https://www.cnn.com/2025/07/31/politics/virginia-giuffre-family-epstein-files | By Kaanita Iyer, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| 'House is gone. Cars are gone': Paul Whelan's life one year after his release from a Russian prison | https://www.cnn.com/2025/08/01/politics/paul-whelan-one-year-anniversary-release | By Jennifer Hansler, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump's super PAC in powerful financial position with nearly $200 million on hand | https://www.cnn.com/2025/08/01/politics/trump-maga-inc-fundraising | By Fredreka Schouten, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| In the Epstein scandal, like other Washington storms, the victims are an afterthought | https://www.cnn.com/2025/08/01/politics/giuffre-epstein-victims-lewinsky-levy-analysis | Analysis by Stephen Collinson, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| US envoy Witkoff visits Gaza aid distribution site as starvation crisis deepens | https://www.cnn.com/2025/08/01/middleeast/steve-witkoff-gaza-aid-center-intl-hnk | By Ibrahim Dahman, Christian Edwards, Abeer Salman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump officials visit controversial aid site in Gaza | https://www.cnn.com/world/live-news/israel-hamas-gaza-news-08-01-25 | By Abbas Al Lawati, Christian Edwards and Catherine Nicholls, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| The US government has declared war on the very idea of climate change | https://www.cnn.com/2025/08/01/politics/us-government-epa-climate-change | Analysis by Zachary B. Wolf, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Covid-19 vaccine policy changes raise questions and concerns for US adults as summer wave ramps up | https://www.cnn.com/2025/08/01/health/covid-vaccine-confusion-summer-wave | By Deidre McPhillips, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Pentagon schedules first major test for Golden Dome missile defense system just before 2028 election, sources say | https://www.cnn.com/2025/08/01/politics/golden-dome-missile-test-election | By Natasha Bertrand, Zachary Cohen, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| US job growth stalls: Just 73,000 jobs added in July, with 'stunning' downward revisions to recent months | https://www.cnn.com/2025/08/01/economy/us-jobs-report-july | By Alicia Wallace, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Magnus Carlsen says chess is 'made for the digital age' amid esports integration | https://www.cnn.com/2025/08/01/sport/magnus-carlsen-chess-esports-spt | By Ben Church, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| China's 12-year-old swimming sensation Yu Zidi becomes youngest medalist in World Aquatics Championships history | https://www.cnn.com/2025/08/01/sport/yu-zidi-youngest-medalist-world-aquatics-championships-intl | By Ben Morse, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What it feels like to spend $10M on a handbag, according to the man who did it | https://www.cnn.com/2025/08/01/style/japan-birkin-valuence-auction-hnk-intl | By Oscar Holland and Yumi Asada, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| From scaring dog walkers to making history: Meet America's first ever wife-carrying world champions | https://www.cnn.com/2025/08/01/sport/americas-first-wife-carrying-world-champions-intl | By Jamie Barton, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Common allergy medication's risks outweigh its usefulness, experts say | https://www.cnn.com/2025/08/01/health/allergy-drug-diphenhydramine | By Asuka Koda, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 1: Extreme weather, Tariffs, Counterterrorism, Drug prices, Air marshals | https://www.cnn.com/2025/08/01/us/5-things-to-know-for-august-1-extreme-weather-tariffs-counterterrorism-drug-prices-air-marshals | By Jade Walker, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Influencers claim the popular 'cortisol cocktail' relieves stress. A doctor weighs in | https://www.cnn.com/2025/08/01/health/cortisol-cocktail-stress-relief-adrenal-wellness | By Faye Chiu, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Barcelona FC president Joan Laporta is 'open' to playing a competitive La Liga fixture in US | https://www.cnn.com/2025/08/01/sport/barcelona-joan-laporta-us-lamine-yamal-intl | By Amanda Davies, Ben Church, Ben Morse, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| A black goo was oozing from a ship on the Great Lakes — and teeming with life | https://www.cnn.com/2025/08/01/science/ship-goo-great-lakes-microbes | By Taylor Nicioli, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Kamala Harris says system is 'broken,' criticizes 'capitulation' under Trump | https://www.cnn.com/2025/08/01/politics/kamala-harris-colbert-show-trump | By Lauren Chadwick, Hanna Park, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Kyiv apartment block strike marks the deadliest attack on Ukraine's capital since 2024 | https://www.cnn.com/2025/08/01/europe/kyiv-apartment-block-attack-ukraine-russia-intl | By Daria Tarasova-Markina, Victoria Butenko, Lauren Kent, Max Saltman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump's new tariffs have no precedent in the modern era | https://www.cnn.com/2025/08/01/economy/tariff-policy-trump-trade | Analysis by David Goldman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Why United Airlines is my favorite airline | https://www.cnn.com/cnn-underscored/travel/why-i-fly-united | By Kyle Olsen, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Renaming a local street is the latest success in this CNN Hero's mission to empower his community | https://www.cnn.com/2025/08/01/us/philadelphia-street-rename-tyrique-glasgow-update-cnnheroes | By Kathleen Toner, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| France halts all evacuations from Gaza over alleged antisemitic reposts by Palestinian student | https://www.cnn.com/2025/08/01/europe/france-gaza-evacuations-halted-intl | By Michael Rios, Saskya Vandoorne, Joseph Ataman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Mother killed in Arkansas stabbings went back to help husband after getting her children to safety, police say | https://www.cnn.com/2025/08/01/us/arkansas-devils-den-killings-andrew-mcgann | By Andy Rose, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Smithsonian temporarily removes reference to Trump's impeachments from presidency exhibit | https://www.cnn.com/2025/08/01/politics/smithsonian-trump-impeachment-exhibit-museum | By Michael Williams, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Russian man, 88, dies after homemade helicopter falls apart on takeoff | https://www.cnn.case/2025/08/01/europe/russian-man-dies-homemade-helicopter-intl-scli | By Darya Tarasova and Amarachi Orie, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Dow sinks 500 points, global stocks drop as Trump unveils his tariffs | https://www.cnn.com/2025/08/01/investing/us-stock-market | By John Towfighi, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| These are the countries affected by Trump's latest tariffs | https://www.cnn.com/2025/08/01/business/trump-tariffs-countries-list-vis | By Rachel Wilson, Annette Choi, Anna Cooban, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Peter Phillips, grandson of late Queen Elizabeth II, is engaged | https://www.cnn.com/2025/08/01/uk/peter-philips-engagement-intl-scli-gbr | By Issy Ronald, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Look of the Week: Lindsay Lohan just recreated this iconic 'Freaky Friday' costume | https://www.cnn.com/2025/08/01/style/lindsay-lohan-freaky-friday-look-of-the-week | By Leah Dolan, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this week: Belkin, Waterpik, Wayfair and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Grand Canyon fire grows into a megafire and creates its own weather. It's not done yet | https://www.cnn.com/2025/08/01/weather/grand-canyon-dragon-bravo-fire-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Final day of NTSB hearing on DC midair collision: investigators press for answers on what could have prevented crash | https://www.cnn.com/2025/08/01/us/ntsb-final-day-collision-hearing | By Alexandra Skores, Aaron Cooper, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Ghislaine Maxwell moved to federal prison camp in Texas | https://www.cnn.com/2025/08/01/politics/ghislaine-maxwell-federal-prison-texas | By Kaitlan Collins, Katelyn Polantz, Hannah Rabinowitz, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| We wore all kinds of sticky bras to find comfortable, sweatproof winners | https://www.cnn.com/cnn-underscored/reviews/best-sticky-bras | By Carolina Gazal, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Confused about the economy? You're not alone | https://www.cnn.com/2025/08/01/business/economy-explained | By Alicia Wallace, David Goldman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Through their nostalgic tour, Oasis is rekindling the swaggering optimism of the '90s | https://www.cnn.com/2025/08/01/entertainment/oasis-live-25-reunion-wembley-90s | Essay by Thomas Page, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Patagonia's rare summer sale takes up to 42% off best-tested jackets, shorts and more | https://www.cnn.com/cnn-underscored/deals/patagonia-summer-sale-2025-08-01 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Judge pauses expedited deportations of migrants granted humanitarian parole | https://www.cnn.com/2025/08/01/politics/deportation-migrants-humanitarian-parole | Angélica Franganillo Díaz | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump says he's ordered nuclear submarines repositioned after Russian official's 'highly provocative' remarks | https://www.cnn.com/2025/08/01/politics/nuclear-submaries-russia-trump-medvedev | By Alejandra Jaramillo, Kevin Liptak, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Office cleaner who came face-to-face with the Manhattan gunman details his deadly rampage | https://www.cnn.com/2025/08/01/us/nyc-shooting-employee-account-shane-tamura | By Holly Yan, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| The 42 best products we tried and loved in July | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-july-2025 | By Nikol Slatinska, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Here's what could get more expensive from Trump's massive tariff hikes | https://www.cnn.com/2025/08/01/economy/tariff-more-expensive | By Elisabeth Buchwald, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Corporation for Public Broadcasting will shut down after Trump funding cuts | https://www.cnn.com/2025/08/01/media/trump-cpb-corporation-public-media-shuts-down | By Liam Reilly, Brian Stelter, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Sarah Jessica Parker announces emotional and poetic end to 'And Just Like That…' | https://www.cnn.com/2025/08/01/entertainment/sarah-jessica-parker-and-just-like-that-ending | By Lisa Respers France, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump fires a senior official over jobs numbers | https://www.cnn.com/2025/08/01/business/trump-job-report-number-fire | By Kit Maher, Matt Egan, Alicia Wallace, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Pamela Anderson and Liam Neeson have at least one celeb pal who is 'very much stanning' them as a couple | https://www.cnn.com/2025/08/01/entertainment/pamela-anderson-liam-neeson-andy-cohen | By Lisa Respers France, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Germany will provide 2 more Patriot defense systems to Ukraine, US will backfill stockpiles | https://www.cnn.com/2025/08/01/politics/germany-patriot-missiles-ukraine | By Natasha Bertrand, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UCLA loses federal research funding in administration's ongoing fight with top universities | https://www.cnn.com/2025/08/01/us/ucla-federal-research-funding | By Andy Rose, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Lego's annual summer wave is here with 107 new sets. These are the 5 kits I'm building | https://www.cnn.com/cnn-underscored/home/lego-summer-launches | By Rikka Altland, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Judge pauses termination of LGBTQ+ health research grants | https://www.cnn.com/2025/08/01/politics/judge-blocks-termination-of-lgbtq-health-research-grants | By Molly Reinmann, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Former Colombian President Álvaro Uribe sentenced to 12 years of house arrest | https://www.cnn.com/2025/08/01/americas/colombia-alvaro-uribe-sentenced-intl-latam | By Mauricio Torres, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Father of Georgia school shooter had letter from son 'asking for forgiveness' on day of the shooting, testimony reveals | https://www.cnn.com/2025/08/01/us/colin-gray-trial-testimony-georgia-shooting | By Devon M. Sayers, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| State attorneys general sue Trump over targeting of medical professionals who provide gender identity care to trans youth | https://www.cnn.com/2025/08/01/politics/state-attorneys-general-sue-trump-over-gender-identity-care | By Devan Cole, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| I tested Lululemon's comfy $64 Align High-Rise Shorts against a $25 Quince pair | https://www.cnn.com/cnn-underscored/reviews/lululemon-align-shorts-vs-quince | By Rachel Dennis, CNN Underscored | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trendlines: The Dallas Cowboys' historic ineptitude | https://www.cnn.com/2025/08/01/sport/trendlines-the-dallas-cowboys-historic-ineptitude | Analysis by Harry Enten, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Police close parts of forest in search for suspect in killing of 4 people at a Montana bar, investigators say | https://www.cnn.com/2025/08/01/us/anaconda-montana-shooting | By Taylor Romine, Josh Campbell, Taylor Galgano, Danya Gainor, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Netanyahu postpones decision over military action in Gaza to next week, source says | https://www.cnn.com/2025/08/01/middleeast/netanyahu-postpones-decision-military-action-gaza-latam-intl | By Eugenia Yosef and Catherine Nicholls | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump's tariffs are as unpopular as ever, but the GOP's tolerance is growing | https://www.cnn.com/2025/08/01/politics/polling-tariffs-trump-analysis | Analysis by Aaron Blake, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| White House monitors coverage of Epstein controversy and can't make it disappear | https://www.cnn.com/2025/08/01/politics/epstein-trump-white-house-controversy | By Alayna Treene, Paula Reid, Michael Williams, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| A Fed governor is resigning, opening a spot for a Trump appointee | https://www.cnn.com/2025/08/01/business/federal-reserve-kugler-trump-powell | By Bryan Mena, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Alabama state contractor arrested after the hot-car death of a toddler she was caring for, police say | https://www.cnn.com/2025/08/01/us/kj-starkes-hot-car-death-alabama-arrest | By Elizabeth Wolfe, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Trump's effort to end birthright citizenship faces skepticism from another appeals court | https://www.cnn.com/2025/08/01/politics/appeals-court-weighs-trump-birthright-citizenship-order | By Devan Cole, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| How watches stolen from Keanu Reeves in Los Angeles ended up in the hands of a gang in Chile | https://www.cnn.com/2025/08/01/americas/keanu-reeves-stolen-watches-chile-intl-latam | By Gonzalo Zegarra, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Supreme Court tees up Louisiana redistricting case that could undercut Voting Rights Act | https://www.cnn.com/2025/08/01/politics/supreme-court-louisiana-redistricting-case-voting-rights-act | By John Fritze, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| HHS further constrains certain vaccine advisers to the CDC, limiting their input in evidence reviews | https://www.cnn.com/2025/08/01/health/hhs-liaison-acip-vaccine-advisers-cdc | By Brenda Goodman, CNN | 2025-08-01 | 2026-03-25 | TX 9-577-648 |
| Korean adoptees in the US and Europe are finding their families. Reconnecting is much harder | https://www.cnn.com/2025/08/01/asia/south-korean-adoptees-reuniting-families-reconnecting-harder-hnk | By Yoonjung Seo, Hanna Park and Hilary Whiteman, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FEMA plans to release nearly $1 billion in security funding after CNN report on proposal to slash it | https://www.cnn.com/2025/08/01/politics/fema-plans-release-security-funding | By Gabe Cohen, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| South Korea soccer star Son Heung-min to leave Tottenham Hotspur | https://www.cnn.com/2025/08/01/sport/son-heung-min-tottenham-departure | By James Legge, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Trump's tariffs are sending African countries into China's hands | https://www.cnn.com/2025/08/02/africa/trumps-tariffs-africa-and-china-intl | By Nimi Princewill, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Convicted Idaho murderer Bryan Kohberger moved to solitary confinement, KTVB reports | https://www.cnn.com/2025/08/02/us/bryan-kohberger-solitary-hnk | By Karina Tsui, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| California man arrested for allegedly sending money to ISIS | https://www.cnn.com/2025/08/02/us/california-man-money-isis-hnk | By Karina Tsui, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Did the Fed just royally screw up? | https://www.cnn.com/2025/08/02/economy/fed-rate-cuts-jobs | Analysis by Bryan Mena, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| The Manhattan shooter had a previous arrest and 2 psychiatric holds, sources say. How was he able to own a gun? | https://www.cnn.com/2025/08/02/us/nyc-shooter-mental-health-firearms | By Emma Tucker, Josh Campbell, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| A viable Palestinian state remains far off, despite growing international clamor | https://www.cnn.com/2025/08/02/middleeast/palestinian-state-israel-uk-france-canada-intl | Analysis by Nic Robertson, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| What has America learned from the Sydney Sweeney situation? We asked the experts | https://www.cnn.com/2025/08/02/entertainment/sydney-sweeney-american-eagle-ad-dunkin-drama-cec | By Scottie Andrew, Leah Asmelash, Harmeet Kaur, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Epstein files controversy consuming Capitol Hill has fueled less fire at first lawmaker town halls of summer recess | https://www.cnn.com/2025/08/02/politics/congress-town-halls-epstein-democrats-republicans | By Eric Bradner, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Some of you are bad friends, and that's why you're lonely | https://www.cnn.com/2025/08/02/health/signs-you-are-a-bad-friend-wellness | By Kristen Rogers, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| From flag poles to a $200 million ballroom: Inside Trump's 'legacy project' at the White House | https://www.cnn.com/2025/08/02/politics/white-house-renovations-trump-ballroom | By Kevin Liptak, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Doritos thinks this flavor is its next 'Cool Ranch' | https://www.cnn.com/2025/08/02/food/doritos-golden-sriracha-launch | By Jordan Valinsky, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Trump and his allies mount a pressure campaign against US elections ahead of the midterms | https://www.cnn.com/2025/08/02/politics/trump-elections-pressure-campaign | By Fredreka Schouten, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| The EU nearly triples entry fee for visitors, before it even starts | https://www.cnn.com/2025/08/02/travel/travel-news-etias-fee-increase | By Maureen O'Hare, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Tens of thousands of Israelis rally after Gaza militants release videos showing emaciated captives | https://www.cnn.com/2025/08/02/middleeast/israel-hostage-families-protest-gaza-intl | By Billy Stockwell, Eugenia Yosef, Ibrahim Dahman, Mitchell McCluskey, Dana Karni, Catherine Nicholls and Lauren Izso, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Trump is moving nuclear submarines following remarks by an ex-Russian president. Here are the subs in the American fleet | https://www.cnn.com/2025/08/02/us/us-navy-submarine-explainer-intl-hnk-ml | By Brad Lendon, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Warren Buffett's Berkshire Hathaway reports 4% drop in operating earnings in Q2 | https://www.cnn.com/2025/08/02/business/berkshire-hathaway-earnings-warren-buffett | By Auzinea Bacon, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 20 best outdoor rugs to instantly upgrade your patio, according to design experts | https://www.cnn.com/cnn-underscored/home/the-best-outdoor-rugs | By Nikol Slatinska and Ellen McAlpine, CNN Underscored | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Katie Ledecky wins 800m freestyle gold at World Aquatics Championships, defeating rival Summer McIntosh | https://www.cnn.com/2025/08/02/sport/katie-ledecky-800m-freestyle-world-aquatics-championships-spt | By Issy Ronald, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Drugmakers are pouring billions of dollars into new US manufacturing. It still won't achieve all of Trump's tariff goals | https://www.cnn.com/2025/08/02/business/drug-prices-trump-us-manufacturing | By Tami Luhby, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| We found the best over-ear headphones after years of testing | https://www.cnn.com/cnn-underscored/reviews/the-best-over-ear-headphones | By Mike Andronico and Henry T. Casey, CNN Underscored | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| 'It's super disrespectful': WNBA players exasperated after sex toy thrown onto court for second time in a week | https://www.cnn.com/2025/08/02/sport/wnba-sex-toy-spt | By Jamie Barton, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| The Trump administration takes a very Orwellian turn | https://www.cnn.com/2025/08/02/politics/the-trump-administration-takes-a-very-orwellian-turn | Analysis by Aaron Blake, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Texas panel advances redrawn congressional map that could take 5 Democratic seats | https://www.cnn.com/2025/08/02/politics/texas-congressional-map-advanced | By Kaanita Iyer, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Rescuers find body of last trapped Chile miner, bringing death toll to 6 | https://www.cnn.com/2025/08/02/americas/chilean-miners-trapped-copper-latam-intl | By Cristopher Ulloa, Veronica Calderon and Gerardo Lemos, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Watchdog agency launches probe into former Trump prosecutor Jack Smith | https://www.cnn.com/2025/08/02/politics/jack-smith-office-of-special-counsel-hatch-act | By Kaanita Iyer, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Cory Booker's message to the Democratic Party: Don't bend the knee to Trump | https://www.cnn.com/2025/08/02/politics/cory-booker-democratic-party-trump-redistricting | By Veronica Stracqualursi, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| For Trump, Russia's nuclear saber-rattling may be a useful distraction | https://www.cnn.com/2025/08/02/europe/russia-donald-trump-nuclear-threat-latam-intl | Analysis by Matthew Chance, CNN's Chief Global Affairs Correspondent | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Department of Veterans Affairs looks to end certain abortion services for veterans | https://www.cnn.com/2025/08/02/politics/abortion-department-of-veterans-affairs-proposal | By Kaanita Iyer, CNN | 2025-08-02 | 2026-03-25 | TX 9-577-648 |
| Trump tells Schumer to 'go to hell' as Senate heads home after failed attempt to strike deal on nominees | https://www.cnn.com/2025/08/02/politics/senate-trump-schumer-standoff | By Manu Raju, Veronica Stracqualursi, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| From president to provocateur: The long journey of Russia's Dmitry Medvedev | https://www.cnn.com/2025/08/02/europe/medvedev-trump-nuclear-submarines-intl | By Tim Lister, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| As tsunami waves swept the Pacific, some in Asia saw signs of a manga prophecy come true | https://www.cnn.com/2025/08/03/asia/earthquake-tsunami-japan-manga-prophecy-intl-hnk | By Jessie Yeung, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Shein's and Temu's prices will get hit even harder by the new de minimis rule | https://www.cnn.com/2025/08/03/business/trump-suspends-duty-free-shipments-temu-shein | By Ramishah Maruf, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| More than 10 years later, Flint declares its water safe after replacing lead pipes, but health issues and doubts persist | https://www.cnn.com/2025/08/03/us/flint-michigan-clean-water-crisis | By Nicquel Terry Ellis, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Pro-Israel Democrats try breaking with Netanyahu to stop party's shift amid Gaza crisis | https://www.cnn.com/2025/08/03/politics/democrats-netanyahu-israel-gaza | By Edward-Isaac Dovere, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| New details highlight harrowing minutes inside Manhattan office building as mass shooting unfolded | https://www.cnn.com/2025/08/03/us/manhattan-shooting-timeline-911-calls | By John Miller, Jeff Winter, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Manhunt for Army veteran accused of quadruple murder involves dozens of agencies as officials find evidence in search area | https://www.cnn.com/2025/08/03/us/montana-gunman-on-the-run-wwk-hnk | By Karina Tsui, Michelle Watson, Holly Yan, Taylor Galgano, Sarah Dewberry, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Scotland's Instagram Highway became an overtourism nightmare. It could be worse | https://www.cnn.com/2025/08/03/travel/nc500-scotland-instagram-highway-nightmare | By Angus MacKinnon, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| European plans to send asylum seekers to offshore centers in disarray after top court ruling | https://www.cnn.com/2025/08/03/europe/italy-asylum-eu-court-ruling-intl | By Barbie Latza Nadeau, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Faith, flags and deep-dish pizza: Pope Leo shows Gen Z appeal as a million young people turn out in Rome | https://www.cnn.com/2025/08/03/europe/pope-leo-gen-z-rome-festival-intl | By Christopher Lamb and Madalena Araújo, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| HHS: How we're fixing the organ transplant system that betrayed America | https://www.cnn.com/2025/08/03/health/hhs-hrsa-organ-transplant-opinion | Opinion by Thomas Engels | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Republicans are (quietly) making 2028 moves | https://www.cnn.com/2025/08/03/politics/gop-2028-presidential-field-republicans-analysis | Analysis by Zachary B. Wolf, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Sephora 'reviewing issue' with Huda Beauty after TikTok pulls video of Huda Kattan spreading anti-Israel conspiracy theories | https://www.cnn.com/2025/08/03/media/huda-kattan-tiktok-video-conspiracies | By Elizabeth Wagmeister, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Alex Guarnaschelli's kitchen essentials include a tilt-head stand mixer from this popular brand | https://www.cnn.com/cnn-underscored/home/alex-guarnaschelli-kitchen-essentials | By Rachel Dennis, CNN Underscored | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| The song of the summer is a bummer | https://www.cnn.com/2025/08/03/entertainment/song-of-summer-2025-cec | By Scottie Andrew, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| I spent a weekend testing this $3,550 robot pool cleaner. Is it worth the investment? | https://www.cnn.com/cnn-underscored/reviews/beatbot-aquasense-2-ultra | By Michelle Rae Uy, CNN Underscored | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Lando Norris recovers from disastrous start to win thrilling Hungarian Grand Prix | https://www.cnn.com/2025/08/03/sport/lando-norris-hungarian-grand-prix-spt-intl | By Jamie Barton, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Far-right Israeli minister prays at Jerusalem's most sensitive holy site, breaching decades-old agreement | https://www.cnn.com/2025/08/03/middleeast/itamar-ben-gvir-israel-jerusalem-intl | By Dana Karni, Eyad Kourdi and Catherine Nicholls, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| EPA administrator defends administration's move to revoke 2009 finding pollution endangers human health | https://www.cnn.com/2025/08/03/politics/epa-administrator-pollution-human-health | By Veronica Stracqualursi, Ella Nilsen, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| US overcomes outbreak of 'acute gastroenteritis' to top swimming medal table at World Aquatics Championships | https://www.cnn.com/2025/08/03/sport/us-world-aquatics-championships-spt | By Issy Ronald and Jamie Barton, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Pauline Ferrand-Prévot wins Tour de France Femmes, becoming first French rider to win event since 1989 | https://www.cnn.com/2025/08/03/sport/pauline-ferrand-prevot-tour-de-france-femmes-spt | By Issy Ronald, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Hassett says Trump 'wants his own people' at the Bureau of Labor Statistics after firing commissioner | https://www.cnn.case/2025/08/03/business/kevin-hassett-trump-tariffs-bls-fired | By Auzinea Bacon, Samantha Waldenberg, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Texas Democrats leave the state to prevent vote on GOP-drawn congressional map | https://www.cnn.com/2025/08/03/politics/texas-democrats-redistricting | By Steve Contorno, Aileen Graef, Ed Lavandera, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Netanyahu asks Red Cross to help hostages in Gaza, as families warn against an 'expanding war' | https://www.cnn.com/2025/08/03/middleeast/netanyahu-red-cross-hostages-gaza-latam-intl | By Dana Karni, Mohammed Tawfeeq, Kara Fox, and Mitchell McCluskey | 2025-08-03 | 2026-03-25 | TX 9-577-648 |
| Sean 'Diddy' Combs' ex Gina Huynh, who dropped out of his case as 'Victim-3,' writes letter to judge pushing for his release | https://www.cnn.com/2025/08/03/entertainment/diddy-gina-huynh-victim-3 | By Elizabeth Wagmeister, Cindy Von Quednow, CNN | 2025-08-03 | 2026-03-25 | TX 9-577-648 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Third girl dies after sailboat and barge collision in Miami | https://www.cnn.com/2025/08/03/us/miami-boat-accident-crash-death | By Susannah Cullinane, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Trump's rewriting of reality on jobs numbers is chilling, but it could backfire | https://www.cnn.com/2025/08/04/politics/trump-job-numbers-federal-reserve-analysis | Analysis by Stephen Collinson, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Trump says the Bureau of Labor Statistics orchestrated a 'scam.' Here's how the jobs report really works | https://www.cnn.com/2025/08/04/business/bureau-of-labor-statistics-jobs-report-explainer-hnk | By David Goldman, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Boeing's second strike in less than a year begins at three defense plants | https://www.cnn.com/2025/08/04/business/boeing-strike-three-defense-plants-hnk | By Chris Isidore, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Inside the home of Pauline Karpidas, the art-world 'grande dame' who could be the last of her kind | https://www.cnn.com/2025/08/04/style/pauline-karpidas-sothebys-sale-surrealism | By Jacqui Palumbo, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| He tried building smartphones in the US over a decade ago. He has advice for companies trying it today | https://www.cnn.com/2025/08/04/tech/smartphones-made-in-the-us-motorola-tariffs | By Lisa Eadicicco, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Tennessee plans to execute inmate amid concerns his heart implant will shock him repeatedly | https://www.cnn.com/2025/08/04/us/byron-black-execution-tennessee-death | By Dakin Andone, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| 'They do not teach us what we need': Inside the expansion of religious schools for girls across Afghanistan | https://www.cnn.com/2025/08/04/asia/afghanistan-religious-schools-for-girls-expansion-intl-cmd | Story by Isobel Yeung and Mick Krever \| Video by Li-Lian Ahlskog Hou and Mark Baron, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| It's been a month since the deadly Texas floods. Survivors are grappling with trauma – and still waiting on financial help | https://www.cnn.com/2025/08/04/us/texas-flood-survivors | By Alaa Elassar, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Social Security says it will no longer send paper checks. What you need to know | https://www.cnn.com/2025/08/04/business/social-security-paper-checks | By Tami Luhby, Jeanne Sahadi, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| 'It's just PR': Skittles, Hershey and Nestle are removing artificial colors | https://www.cnn.com/2025/08/04/business/maha-rfk-food-artificial-colors | By Nathaniel Meyersohn, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Why everyone on the internet is suddenly so obsessed with Jet2 Holidays | https://www.cnn.com/2025/08/04/travel/jet2-holidays-planes-internet-viral-tiktok-jess-glynne | By Julia Buckley, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Summer McIntosh wins fourth gold of the World Aquatics Championships | https://www.cnn.com/2025/08/04/sport/summer-mcintosh-world-championships-400m-medley-intl | By George Ramsay, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| A Korean university student and daughter of a priest was detained by ICE. Faith leaders rallied to secure her release | https://www.cnn.com/2025/08/04/us/yeonsoo-go-korean-student-detained-hnk | By Karina Tsui, Yoonjung Seo, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Laura Loomer has the White House scrambling again — and she's far from finished | https://www.cnn.com/2025/08/04/politics/laura-loomer-trump-firings | By Steve Contorno, Adam Cancryn, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Dream Paris apartments for sale at bargain prices. The catch? Someone must die | https://www.cnn.com/travel/france-viager-property-bargain-death | By Lisa Klaassen, Saskya Vandoorne, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Lewis Hamilton says there's 'a lot going on in the background that is not great' after saying he's 'useless' at Hungarian GP | https://www.cnn.com/2025/08/04/sport/lewis-hamilton-ferrari-hungarian-gp-intl | By Ben Morse, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| A United Airlines flight made an emergency landing last week at Dulles after the pilot reported engine failure | https://www.cnn.com/2025/08/04/us/united-airlines-dulles-mayday-call-hnk | By Alex Stambaugh, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Republican Rep. Nancy Mace launches campaign for South Carolina governor | https://www.cnn.com/2025/08/04/politics/nancy-mace-south-carolina-governor | By Michael Williams, Lauren Chadwick, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Addressing your feelings can help your finances, experts say | https://www.cnn.com/2025/08/04/health/financial-emotional-preparation-wellness | By Madeline Holcombe, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 4: Jobs report, Texas redistricting, Montana bar shooting, Abortion, Covid-19 | https://www.cnn.com/2025/08/04/us/5-things-to-know-for-august-4-labor-department-texas-redistricting-montana-bar-shooting-abortion-covid-19 | By Jade Walker, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Noah Lyles pushed by rival Kenny Bednarek as pair clash after 200m US championships final | https://www.cnn.com/2025/08/04/sport/noah-lyles-kenny-bednarek-rivarly-intl | By Ben Church, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Elon Musk awarded $29 billion pay package from Tesla | https://www.cnn.com/2025/08/04/business/elon-musk-pay-package | By Jordan Valinsky, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Chief Justice John Roberts enabled Texas' gambit to gerrymander the state for the GOP | https://www.cnn.com/2025/08/04/politics/gerrymandering-supreme-court-texas | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| 20 Amazon products our readers loved buying in July | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-july-2025 | By Stephanie Luna, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Miyū Yamashita wins Women's Open for first LPGA Tour victory – and first major – a day after turning 24 | https://www.cnn.com/2025/08/04/sport/miyu-yamashita-womens-open-intl | By Julia Andersen, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| 'Something you can move in': How this designer became the go-to for unconventional brides | https://www.cnn.com/2025/08/04/style/cecilie-bahnsen-copenhagen-fashion-unconventional-bride | By Kati Chitrakorn, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Driver Chris Raschke dies in crash at Speed Week on Bonneville Salt Flats | https://www.cnn.com/2025/08/04/sport/chris-raschke-death-bonneville-speed-week-intl | By George Ramsay, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Netanyahu to urge 'full conquest' of Gaza as ceasefire talks reach an impasse | https://www.cnn.com/2025/08/04/middleeast/israel-gaza-war-expansion-intl | By Tim Lister, Dana Karni, Kareem Khadder, Catherine Nicholls, Kevin Liptak, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| How to save money on SPF with your FSA dollars this summer | https://www.cnn.com/cnn-underscored/beauty/how-to-save-money-on-sunscreen-with-fsa | By Noelle Ike, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Stevie Nicks postpones concerts after fracturing her shoulder | https://www.cnn.com/2025/08/04/entertainment/stevie-nicks-postpones-concerts-injury | By Lisa Respers France, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| The Home Depot's new Halloween collection just dropped, and it's scarier than ever | https://www.cnn.com/cnn-underscored/home/home-depot-halloween-decorations-2025 | By Nikol Slatinska, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Primetime hurricane season is here, and the Atlantic is a powder keg | https://www.cnn.com/2025/08/04/weather/atlantic-hurricane-season-storm-dexter-climate | By CNN Meteorologist Briana Waxman | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| As more young people get screened, more colon cancer is being found early. Here's how to lower your risk | https://www.cnn.com/2025/08/04/health/colorectal-cancer-screening-trend | By Jacqueline Howard, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| August 4, 2025: Texas House moves to allow civil arrest warrants for Democrats who fled state | https://www.cnn.com/politics/live-news/texas-democrats-redistricting-quorum-08-04-25 | By Maureen Chowdhury, Elise Hammond, Aditi Sangal, David Wright and Isabelle D'Antonio, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| This rare Dyson sale has steep discounts on stick vacuums, bladeless fans and more | https://www.cnn.com/cnn-underscored/deals/dyson-week-sale-2025-08-04 | By Rikka Altland, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Israel's government votes to dismiss country's attorney general | https://www.cnn.com/2025/08/04/middleeast/israel-attorney-general-government-fire-vote-latam-intl | By Dana Karni, Ivana Kottasová, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| You should be using AirTags for school bags and more. Here's why | https://www.cnn.com/cnn-underscored/electronics/using-airtags-for-school | By Mike Andronico, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Eating minimally processed meals doubles weight loss even when ultraprocessed foods are healthy, study finds | https://www.cnn.com/2025/08/04/health/weight-loss-ultraprocessed-food-wellness | By Sandee LaMotte, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Pamela Anderson and Liam Neeson's loved ones aren't spilling on their relationship, but they are supportive | https://www.cnn.com/2025/08/04/entertainment/pamela-anderson-liam-neeson-family-support | By Lisa Respers France, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| BOLD RUSH: New York Post expanding to Los Angeles with California Post | https://www.cnn.com/2025/08/04/media/new-york-california-post-los-angeles-murdoch-news-corp | By Liam Reilly, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| How Texas' redistricting effort is having major implications across the US | https://www.cnn.com/2025/08/04/politics/us-implications-texas-redistricting | By Eric Bradner, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this week: Bose, Ring, Bluemercury and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-04 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Ukraine is now Trump's war | https://www.cnn.com/2025/08/04/europe/trump-ukraine-war-nuclear-threat-latam-intl | Analysis by Nick Paton Walsh, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Analysis: Information is power, and Trump wants more control over it | https://www.cnn.com/2025/08/04/media/trump-bls-firing-media-control | Analysis by Brian Stelter, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Ghislaine Maxwell's prison transfer adds to Trump's Epstein morass | https://www.cnn.com/2025/08/04/politics/maxwell-prison-transfer-trump-analysis | Analysis by Aaron Blake, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| White South African farm owner on trial for allegedly murdering two Black women and feeding their bodies to pigs | https://www.cnn.com/2025/08/04/africa/black-women-murdered-south-africa-farm-latam-intl | By Nimi Princewill, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Trump threatens to 'substantially' raise tariffs on Indian goods as it continues to buy Russian oil | https://www.cnn.com/2025/08/04/business/india-trump-tariffs-russian-oil | By Elisabeth Buchwald, Michael Rios, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Trump's shoot-the-messenger tactic will only hurt the economy more | https://www.cnn.com/2025/08/04/business/trump | Analysis by Allison Morrow, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Search for suspect in Tennessee killings focuses near university, source says, as third arrest announced | https://www.cnn.com/2025/08/04/us/tennessee-killings-suspect-search-university | By Chris Boyette, Josh Campbell, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| March Madness men's and women's tournament field will stay at 68 teams in 2026 but could expand in 2027 | https://www.cnn.com/2025/08/04/sport/ncaa-march-madness-68-teams-2026-spt | By Jill Martin, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Everything you need to know about Labor Day 2025, according to our deals expert | https://www.cnn.com/cnn-underscored/deals/labor-day-sales-2025-08-04 | By Rikka Altland, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Beyoncé's new Levi's jeans ad has the Hive buzzing | https://www.cnn.com/2025/08/04/entertainment/beyonce-levis-jeans-ad | By Lisa France, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Trump's cynical bait-and-switch on IVF | https://www.cnn.com/2025/08/04/politics/trump-ivf-2024-promise-free-switch | Analysis by Aaron Blake, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Everything at Owala is 20% off. Get our favorite water bottle ahead of the school year | https://www.cnn.com/cnn-underscored/deals/owala-back-to-school-sale-2025-08-04 | By Elena Matarazzo, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Victim in Epstein case decries 'political warfare' in effort to release grand jury transcripts | https://www.cnn.com/2025/08/04/politics/epstein-victims-statements-grand-jury | By Casey Gannon, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Outrage in Israel as hostage 'horror' videos emerge at decision time for Netanyahu's government | https://www.cnn.com/2025/08/04/middleeast/israel-hostage-videos-hamas-netanyahu-analysis-latam-intl | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-08-04 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Eagles' Saquon Barkley says he's not part of Trump's sports council: 'Definitely a little shocked when my name was mentioned' | https://www.cnn.com/2025/08/04/sport/saquon-barkley-trump-sports-council-spt | By Kyle Feldscher, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Patagonia just updated its Nano Puff Jacket. Here's how it compares to the original | https://www.cnn.com/cnn-underscored/outdoors/patagonia-nano-puff-jacket-launch | By Jacqueline Saguin, CNN Underscored | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Intense scene from Scarlett Johansson and Adam Driver's film 'Marriage Story' is great for scaring away wolves, apparently | https://www.cnn.com/2025/08/04/entertainment/scarlett-johansson-adam-driver-marriage-story-wolves | By Alli Rosenbloom, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Pope's Gen Z appeal, prime time for hurricanes, combating money stress: Catch up on the day's stories | https://www.cnn.com/2025/08/04/us/5-things-pm-august-4-trnd | By Daniel Wine, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Attorney General Bondi orders prosecutors to start grand jury probe into Obama officials over Russia investigation | https://www.cnn.com/2025/08/04/politics/justice-department-russia-grand-jury | By Hannah Rabinowitz, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| How Trump decided to fire a little-known statistician, sparking conspiracy theories about government data | https://www.cnn.com/2025/08/04/politics/bls-commissioner-trump-firing-decision | By Jeff Zeleny, Alayna Treene, Kevin Liptak, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| Samuel Alito will release new book next year, publisher says | https://www.cnn.com/2025/08/04/politics/alito-basic-books | By John Fritze, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| US condemns Brazil Supreme Court order for house arrest for ex-President Jair Bolsonaro | https://www.cnn.com/2025/08/04/americas/brazil-bolsonaro-house-arrest-intl-latam | By Julia Vargas Jones, Michael Rios, Duarte Mendonca, CNN | 2025-08-04 | 2026-03-25 | TX 9-577-648 |
| New non-profit law firm in DC aims to challenge Trump's executive power | https://www.cnn.com/2025/08/05/politics/washington-litigation-group-trump-executive-power | By Casey Gannon, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 'How much does it cost for fascism?': Tensions erupt at Nebraska GOP congressman's town hall | https://www.cnn.com/2025/08/04/politics/mike-flood-elissa-slotkin-town-halls | By David Adkins, Alison Main, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Denmark zoo asks people to donate unwanted pets to feed predators and imitate 'natural food chain' | https://www.cnn.com/2025/08/04/europe/denmark-aalborg-zoo-pets-predators-intl-hnk | By Kathleen Magramo, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Why Trump's Texas battle over the House could end up affecting every American | https://www.cnn.com/2025/08/05/politics/trump-texas-redistricting-abbott-hochul-analysis | Analysis by Stephen Collinson, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| What actually went wrong at Jaguar | https://www.cnn.com/2025/08/05/cars/jaguars-sales-trump | By Jordan Valinsky, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 'Haute Couture' facials and re-energizing mattresses: Inside Dior's first permanent spa in the US | https://www.cnn.com/2025/08/05/style/dior-luxury-spa-new-york-flagship | By Kati Chitrakorn, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Crisis in Gaza seems hopeless. Here's a potential pathway for a 90-day solution | https://www.cnn.com/2025/08/05/politics/gaza-flip-script-end-war-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Ken Paxton's long-distance quest for a Trump endorsement | https://www.cnn.com/2025/08/05/politics/ken-paxton-trump-endorsement-texas-senate | By Sarah Ferris, Manu Raju, Jeff Zeleny, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Everyone hates wasps. But this scientist wants us to love them | https://www.cnn.com/science/love-wasps-exhibition-c2e-spc | By Sam Peters, Leroy Ah-Ben, Edward Scott-Clarke, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| He earned a Michelin star, but all he really wants to do is sell ice cream | https://www.cnn.com/2025/08/05/travel/minimal-taiwan-michelin-star-ice-cream | By Maggie Hiufu Wong, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| What happens next in Texas redistricting and for Democrats facing civil arrest warrants | https://www.cnn.com/2025/08/05/politics/texas-redistricting-house-democrats-tuesday | By Eric Bradner, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump is about to make two key appointments. Faith in the economy is at stake | https://www.cnn.com/2025/08/05/business/appointments-bls-fed-trump | Analysis by David Goldman, Matt Egan, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| How Corey Lewandowski's power at the Department of Homeland Security keeps growing | https://www.cnn.com/2025/08/05/politics/corey-lewandowski-growing-power-dhs | By Priscilla Alvarez, Gabe Cohen, Alayna Treene, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| ICE uses starkly different tactics to arrest immigrants in red and blue states, data shows | https://www.cnn.com/2025/08/05/us/immigration-arrests-community-ice-invs | By Casey Tolan, Isabelle Chapman, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Strengthen your feet with a simple daily routine from a podiatrist | https://www.cnn.com/2025/08/05/health/foot-strength-balance-wellness | By Dana Santas, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Chronically ill? In Kennedy's view, it might be your own fault | https://www.cnn.com/2025/08/05/health/kennedy-chronic-illness-kff-health-news | By Stephanie Armour, KFF Health News | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Former senior Biden aide appears before House committee in probe of former president's alleged mental decline | https://www.cnn.com/2025/08/05/politics/house-probe-biden-mental-decline-reed | By Annie Grayer, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 5: Texas Democrats, Obama probe, Afghanistan, Israel-Hamas war, IT worker scheme | https://www.cnn.com/2025/08/05/us/5-things-to-know-for-august-5-texas-democrats-obama-probe-afghanistan-israel-hamas-war-it-worker-scheme | By Jade Walker, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| August 5, 2025: Abbott asks Texas Supreme Court to remove key Democrat from office in showdown over redistricting | https://www.cnn.com/politics/live-news/texas-democrats-redistricting-house-quorum-08-05-25 | By Adrienne Vogt, Leinz Vales, David Wright, Maureen Chowdhury, Aditi Sangal, Elise Hammond and Tori B. Powell, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Got a move coming up? I asked experts for their top moving tips for a stress-free day | https://www.cnn.com/cnn-underscored/home/best-moving-tips | By Jillian Tracy, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| A warmer, humid world where ticks thrive is increasing spread of Lyme and other diseases | https://www.cnn.com/2025/08/05/health/lyme-disease-tick-climate-wellness | By Asuka Koda, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Trump says Scott Bessent no longer in the running for Fed chair | https://www.cnn.com/2025/08/05/business/scott-bessent-fed-chair | By Elisabeth Buchwald, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Read the US Coast Guard report into the implosion of the Titan submersible | https://www.cnn.com/2025/08/05/us/titan-submersible-implosion-us-coast-guard-report | By Dakin Andone, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| US Coast Guard report identifies causes of Titan submersible's deadly implosion | https://www.cnn.com/us/live-news/oceangate-titan-submersible-report-08-05-25 | By Dakin Andone, Lauren Mascarenhas, Eric Levenson, Elise Hammond and Graham Hurley, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Moldova jails pro-Russian regional leader for election fraud weeks before crucial vote | https://www.cnn.com/2025/08/05/europe/moldova-gutul-gagauzia-russia-election-intl | By Christian Edwards and Anna Chernova, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Dunkin's newest booze is the chain's latest attempt to take over your kitchen | https://www.cnn.com/2025/08/05/food/dunkin-kahlua-liqueur-launch | By Jordan Valinsky, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Trump administration to reinstall two Confederate statues | https://www.cnn.com/2025/08/05/politics/confederate-albert-pike-statue-reinstall | By Shania Shelton, Piper Hudspeth Blackburn, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Delta Platinum vs. Delta Reserve: My recommendation as a top Delta frequent flyer | https://www.cnn.com/cnn-underscored/money/delta-platinum-vs-delta-reserve | By Alberto Riva, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Top Trump officials will discuss Epstein strategy at Wednesday dinner hosted by Vance | https://www.cnn.com/2025/08/05/politics/trump-blanche-epstein-maxwell-vance-bondi-patel-meeting | By Alayna Treene, Josh Campbell, Paula Reid, Kristen Holmes, Kaitlan Collins, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A British hiker needed rescuing from the Italian Dolomites. He's now facing a $16,000 fine | https://www.cnn.com/2025/08/05/travel/british-hiker-dolomites-fine-italy-scli-intl | By Barbie Latza Nadeau, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| House Oversight Committee subpoenas Justice Department for Epstein files, high-profile former officials for depositions | https://www.cnn.com/2025/08/05/politics/subpoenas-doj-epstein-files-clintons-barr-mueller-garland-congress | By Annie Grayer, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| The Department of Homeland Security embraces a socialist anthem | https://www.cnn.com/2025/08/05/us/this-land-is-your-land-trump-dhs-cec | By Harmeet Kaur, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Suspect arrested in killings of abandoned Tennessee baby's relatives | https://www.cnn.com/2025/08/05/us/tennessee-killings-arrest-baby-abandoned-dyer-county | By John Miller, Chris Boyette, Cindy Von Quednow, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Why the manhunt for a Montana mass shooting suspect has proven exceedingly difficult | https://www.cnn.com/2025/08/05/us/montana-shooting-paul-michael-brown-manhunt | By Holly Yan, Josh Campbell, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| An ex-NFL player has been convicted in a dogfighting case. A record number of dogs were taken from him | https://www.cnn.com/2025/08/05/us/leshon-johnson-dogfighting-oklahoma | By Rebekah Riess, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| We spotted some trendy workwear staples in Lululemon's We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-08-05 | By Jacqueline Saguin, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| A California plan is likely the Democrats' best option in the redistricting wars | https://www.cnn.com/2025/08/05/politics/california-illinois-new-york-redistricting-texas | By Arit John, Manu Raju, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Weather Service is now hiring back hundreds of positions that got cut in the DOGE chaos | https://www.cnn.com/2025/08/05/weather/nws-rehiring-doge-layoffs-climate | By Andrew Freedman, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| FBI report: Violent crime fell in 2024, but assaults on officers reached 10-year high | https://www.cnn.com/2025/08/05/politics/fbi-annual-crime-report | By Holmes Lybrand, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Linda Yaccarino, who just left Elon Musk's X, has a new job | https://www.cnn.com/2025/08/05/business/linda-yaccarino-new-job-emed-ceo | By Jordan Valinsky, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Is salmon sperm the secret to amazing skin? We asked derms about the buzzy beauty trend | https://www.cnn.com/cnn-underscored/beauty/salmon-sperm-skin-care | By Noelle Ike, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| George Clooney gives co-star Adam Sandler props for his acting skills in 'Jay Kelly' | https://www.cnn.com/2025/08/05/entertainment/george-clooney-adam-sandler-jay-kelly | By Lisa Respers France, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| NASA wants US to be the first nation to put nuclear reactor on the moon | https://www.cnn.com/2025/08/05/politics/moon-nuclear-reactor-us-nasa | By Alexandra Skores, Jackie Wattles, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 2.7-magnitude earthquake felt in New Jersey, New York area | https://www.cnn.com/2025/08/05/weather/new-york-jersey-earthquake | By Joe Sutton, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Rwanda agrees to take in up to 250 migrants deported from the US | https://www.cnn.com/2025/08/05/africa/us-rwanda-migrants-deal-intl | By Nimi Princewill, Larry Madowo, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| The jobs report that enraged Trump was flashing a recession warning sign | https://www.cnn.com/2025/08/05/business/jobs-report-recession-warning-sign | By David Goldman, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Apple back-to-school deals on iPads, AirPods and Apple Watches | https://www.cnn.com/cnn-underscored/deals/apple-back-to-school-sale-2025-08-05 | By Rikka Altland, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| American journalist missing after going for a hike in Norwegian national park | https://www.cnn.com/2025/08/05/world/american-journalist-luhn-missing-norway-latam-intl | By Ivana Kottasová, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lady Gaga leads 2025 MTV Video Music Awards nominations | https://www.cnn.com/2025/08/05/entertainment/2025-mtv-video-music-awards-nominations | By Lisa Respers France, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| One-two punch of wildfire smoke is wrecking air quality in the US | https://www.cnn.com/2025/08/05/weather/air-quality-wildfire-smoke-canada-west-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Justice Department to seek federal hate crime charges and death penalty in killing of Israeli Embassy staffers | https://www.cnn.com/2025/08/05/politics/jewish-museum-shooting-israeli-embassy-staffer-charges | By Hannah Rabinowitz, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Allbirds Wool Runners are having a stylish comeback with these refreshed sneakers | https://www.cnn.com/cnn-underscored/fashion/allbirds-wool-runner-nz-launch | By Jacqueline Saguin, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Tennis coach Patrick Mouratoglou opens up on recent split with Naomi Osaka | https://www.cnn.com/2025/08/05/sport/patrick-mouratoglou-naomi-osaka-spt | By Jill Martin, Don Riddell, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Gear up for back-to-school season with these 73 editor-approved deals | https://www.cnn.com/cnn-underscored/deals/best-back-to-school-sales-2025-08-05 | By Jacqueline Saguin, Rikka Altland and Elena Matarazzo, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Pets love it, bugs hate it. This magnetic screen door is the best thing I bought on Amazon this summer | https://www.cnn.com/cnn-underscored/reviews/flux-phenom-magnetic-screen-door | By Michelle Rae Uy, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Will Texas Democrats' walkout work? | https://www.cnn.com/2025/08/05/politics/walkout-texas-state-democrats-house | Analysis by Aaron Blake, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Mexican prosecutor killed in drive-by shooting caught on film | https://www.cnn.com/2025/08/05/americas/mexico-prosecutor-shot-dead-tamaulipas-reynosa-intl-latam | By José Álvarez, Rocío Muñoz-Ledo, Michael Rios, Mauricio Torres, Avery Schmitz, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Whitmer is trying to leverage her relationship with Trump again — this time on tariffs and Medicaid | https://www.cnn.com/2025/08/05/politics/trump-whitmer-meeting-tariff-medicaid | By Kit Maher, Alayna Treene, Edward-Isaac Dovere, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Over 35 pieces from Athleta, Lands' End and more are up to 78% off for back-to-school | https://www.cnn.com/cnn-underscored/deals/back-to-school-clothes-sales-2025-08-05 | By Elena Matarazzo, CNN Underscored | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Legionnaires' disease cluster in New York City rises to 83 infections and 3 deaths | https://www.cnn.com/2025/08/05/health/legionnaires-disease-outbreak-nyc | By Jeffrey Kopp, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Why ticks are thriving, fight for safer skies, embracing a socialist anthem: Catch up on the day's stories | https://www.cnn.com/2025/08/05/us/5-things-pm-august-5-trnd | By Daniel Wine, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| What is gerrymandering? Why is it legal? | https://www.cnn.com/2025/08/05/politics/gerrymandering-explained-legal | Analysis by Zachary B. Wolf, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Attorney for Sean 'Diddy' Combs confirms they've approached Trump administration about pardon | https://www.cnn.com/2025/08/05/entertainment/nicole-westmoreland-sean-diddy-combs-trump | By Elizabeth Wagmeister, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Trump suggests Vance is likely heir apparent to the MAGA movement, the furthest he's gone in backing VP's future | https://www.cnn.case/2025/08/05/politics/jd-vance-marco-rubio-maga-future | By Kevin Liptak, Samantha Waldenberg, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Trump says he wants strong testing to keep transgender athletes out of women's sports at 2028 Olympics | https://www.cnn.com/2025/08/05/sport/trump-task-force-la-olympics-spt | By Kyle Feldscher, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Victims object to 'public legitimization' of Ghislaine Maxwell as judge weighs fate of Epstein grand jury transcripts | https://www.cnn.com/2025/08/05/politics/victims-maxwell-epstein-filings | By Kara Scannell, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 'Mom is home again with you': Marine veteran's wife reunites with children after months in ICE detention | https://www.cnn.com/2025/08/05/americas/mother-released-ice-detention-marine-veteran-intl-latam | By Sol Amaya, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Witkoff meets with Putin as Trump's sanctions threat looms | https://www.cnn.com/2025/08/05/politics/witkoff-russia-trump-sanctions-threat | By Kevin Liptak, Kylie Atwood, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Childhood verbal and physical abuse leave similar impacts, study shows | https://www.cnn.com/2025/08/05/health/child-verbal-abuse-mental-impact-wellness | By Madeline Holcombe, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| World marks 80 years since US dropped atomic bomb on Japan as global powers still trade nuclear threats | https://www.cnn.com/2025/08/05/asia/japan-hiroshima-80-anniversary-hnk-intl | By Brad Lendon, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| 4 killed in medical transport plane crash on Navajo Nation, tribal authorities say | https://www.cnn.com/2025/08/05/us/arizona-navajo-nation-plane-crash | By Devon M. Sayers, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Wall of water slams Himalayan village, leaving multiple dead and dozens feared trapped or missing | https://www.cnn.com/2025/08/05/weather/india-flooding-dharali-climate | By CNN Meteorologist Taylor Ward, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| China used to fine couples for having too many babies. Now it can't pay them enough | https://www.cnn.com/2025/08/05/china/china-childcare-subsidy-intl-hnk | By Nectar Gan, CNN | 2025-08-05 | 2026-03-25 | TX 9-577-648 |
| Former Miami Heat security officer accused of stealing and selling millions of dollars' worth of team memorabilia | https://www.cnn.com/2025/08/05/sport/former-miami-heat-security-officer-accused-stealing-selling-memorabilia-spt | By Wayne Sterling, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Nearly two dozen people in Florida are ill after drinking raw milk from the same farm | https://www.cnn.com/2025/08/05/health/raw-milk-florida-outbreak | By Brenda Goodman, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| NFL to take 10% stake in ESPN in new media rights deal | https://www.cnn.com/2025/08/05/sport/espn-nfl-media-rights-deal-spt | By Kevin Dotson, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| The mindbending 'cyberpunk city' in China that exists on so many levels | https://www.cnn.com/travel/chongqing-china-tourism-cyberpunk-city-intl-hnk | By Haicen Yang and Hassan Tayir, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| HHS slashes funding for mRNA vaccine development | https://www.cnn.com/2025/08/05/health/hhs-slashes-funding-for-mrna-vaccine-development | By Jen Christensen, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump wants India to stop buying Russian oil. Why is Modi saying no? | https://www.cnn.com/2025/08/05/india/india-russian-oil-trump-tariffs-explainer-intl-hnk | Analysis by Jessie Yeung, Esha Mitra, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Tapes, transcripts, subpoenas, and legal twists: Trump's Epstein storm deepens again | https://www.cnn.com/2025/08/06/politics/trump-epstein-scandal-maxwell-interviews-blanche-tapes-analysis | Analysis by Stephen Collinson, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump reignites threat to take over DC after former DOGE worker assaulted in attempted carjacking | https://www.cnn.com/2025/08/06/politics/trump-federal-take-over-dc-doge-coristine-assault | By Rashard Rose, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Viral video of her torture shocked Colombia. The killings didn't stop there | https://www.cnn.com/2025/08/06/americas/colombia-lgbtq-attacks-sara-millerey-as-equals-intl-latam | By Caitlin Stephen Hu, Stefano Pozzebon, Video by Lali Houghton, Ladan Anoushfar, and Beatriz Grimalt, CNN. | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump's plan to punish buyers of Russian oil would hurt America's own economy | https://www.cnn.com/2025/08/06/business/russia-secondary-sanctions-trump-intl | Analysis by Anna Cooban, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| 'The Walking Dead' actress Kelley Mack dies at 33 | https://www.cnn.com/2025/08/06/entertainment/kelley-mack-walking-dead-death-hnk | By Chris Lau, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Australia's Great Barrier Reef devastated by worst coral bleaching on record, new report finds | https://www.cnn.com/2025/08/06/climate/great-barrier-reef-record-bleaching-intl-hnk | By Jessie Yeung, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Coast Guard says the Titan submersible disaster was 'preventable.' Now the deep-sea industry is looking to the future | https://www.cnn.com/2025/08/06/us/titan-submersible-industry-future | By Taylor Romine, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Taiwan detains TSMC staff for alleged theft of key technology trade secrets | https://www.cnn.com/2025/08/06/asia/taiwan-tsmc-staff-detained-trade-secrets-intl-hnk | By Wayne Chang, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| What we know about the suspect arrested in the deaths of an abandoned Tennessee baby's family members | https://www.cnn.com/2025/08/06/us/austin-drummond-connection-tennessee-victims-wwk | By Emma Tucker, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Pilots take off on friendship flight to commemorate 80th anniversary of atomic bombings of Japan | https://www.cnn.com/2025/08/06/us/friendship-flight-japan-hiroshima-bombing | By Pete Muntean, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| French firefighters battle to contain blaze that killed elderly woman and tore through area bigger than Paris | https://www.cnn.com/2025/08/06/europe/southern-france-wildfire-woman-killed-intl | By Pierre Bairin and Olivia Kemp, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| The Owl Bar was the place where everybody knew your name. Then, a familiar face walked in – and opened fire | https://www.cnn.com/2025/08/06/us/owl-bar-montana-shooting-michael-brown | By Elizabeth Wolfe, Taylor Galgano, Jillian Sykes, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| What to expect next in Texas' redistricting standoff and whether Democrats can be expelled | https://www.cnn.com/2025/08/06/politics/texas-redistricting-wednesday | By Eric Bradner, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Why Trump is so fixated on 'debanking' | https://www.cnn.com/2025/08/06/business/why-trump-is-so-fixated-on-debanking | Analysis by Allison Morrow, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Three brothers, one boat, a potential world record and a 9,000-mile mission for clean water | https://www.cnn.com/2025/08/06/sport/maclean-brothers-pacific-ocean-world-record-intl | By Quinta Thomson, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump's tariffs are bringing in tens of billions of dollars a month. What's the government doing with all that money? | https://www.cnn.com/2025/08/06/economy/government-tariff-revenue | By Elisabeth Buchwald, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Newly released information and 911 calls reveal mother's concerns about Manhattan gunman's mental health issues | https://www.cnn.com/2025/08/06/us/las-vegas-police-nyc-shooter-documents-hnk | By Hanna Park, Jillian Sykes, Jordan D. Brown, Amanda Jackson, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Underwater jetpack 'feels superhuman,' says designer of his $30k gadget | https://www.cnn.com/2025/08/06/business/underwater-jetpack-cudajet-intl | By Lianne Kolirin, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Deportation fallout: This farmer lost half his workforce. Now he's losing his crop too | https://www.cnn.com/2025/08/06/us/oregon-cherry-harvest-immigrant-worker-shortage | By David Culver, Norma Galeana, Evelio Contreras and Rachel Clarke, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Voters share the economic impacts of Trump's megabill in battleground Arizona | https://www.cnn.com/2025/08/06/politics/arizona-gop-trump-budget-bill-economy-impacts-aotm | By John King, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| 'God, please fix me': Inside the dangerous resurgence of 'ex-gay' conversion therapy | https://www.cnn.com/2025/08/06/us/gay-conversion-therapy-lgbtq-resurgence-cec | By Rob Picheta, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump administration rolls back Elon Musk's email telling federal employees to justify their jobs | https://www.cnn.com/2025/08/06/politics/elon-musk-doge-trump-email | By Piper Hudspeth Blackburn, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 6: Epstein files, Vaccine research, Texas redistricting, Gifford Fire, Weather Service | https://www.cnn.com/2025/08/06/us/5-things-to-know-for-august-6-epstein-files-vaccine-research-texas-redistricting-gifford-fire-weather-service | By Jade Walker, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Do you need to cleanse your body of parasites? A doctor explains the social media fad | https://www.cnn.com/2025/08/06/health/parasite-worm-detox-cleanse-wellness | By Faye Chiu, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| How Texas Republicans want to dismantle Democratic districts | https://www.cnn.com/2025/08/06/politics/texas-republicans-current-proposed-districts-vis | By Ethan Cohen, Renée Rigdon, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Claire's, a mall staple for tweens, files for bankruptcy — again | https://www.cnn.com/2025/08/06/business/claires-bankruptcy | By Jordan Valinsky, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Another sex toy thrown onto WNBA court, this time appears to hit Indiana Fever guard Sophie Cunningham | https://www.cnn.com/2025/08/06/sport/basketball-wnba-sex-toy-sophie-cunningham-intl | By Ben Church, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump's relentless tariff strategy finally crashes into delicate geopolitical reality | https://www.cnn.com/2025/08/06/business/tariffs-trade-trump-india-china | Analysis by Phil Mattingly, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| American journalist found after going missing on hike in Norwegian national park | https://www.cnn.com/2025/08/06/europe/american-journalist-found-norway-intl | By Sophie Tanno, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| After pushing his rival, sprinter Kenny Bednarek has made up with Noah Lyles. He still expects 'fireworks' at their next race | https://www.cnn.com/2025/08/06/sport/kenny-bednarek-noah-lyles-sprinting-rivalry-intl | By George Ramsay, Coy Wire, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| The 11 best over-the-toilet storage solutions to declutter your bathroom, according to the pros | https://www.cnn.com/cnn-underscored/home/best-over-the-toilet-storage | By Nikol Slatinska, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| McDonald's launched its biggest marketing campaign in history. It worked | https://www.cnn.com/2025/08/06/business/mcdonalds-second-quarter-2025-earnings-minecraft | By Jordan Valinsky, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump says there's a 'good chance' he'll meet with Putin, but no 'breakthrough' in Witkoff's Moscow trip | https://www.cnn.com/2025/08/06/europe/putin-witkoff-meeting-constructive-kremlin-says-intl | By Anna Chernova, Svitlana Vlasova, Catherine Nicholls, Ivana Kottasová, Kylie Atwood, Kristen Holmes, and Kevin Liptak, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Apple will invest $100 billion to make US iPhone parts as Trump says a big chip tariff is coming | https://www.cnn.com/2025/08/06/tech/apple-investment-us-trump | By Lisa Eadicicco, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| British opera company pulls performance in Israel after staff backlash | https://www.cnn.com/2025/08/06/uk/british-opera-israel-performance-tosca-intl | By Christian Edwards, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump threatens India with 50% tariff as negotiations fizzle and Modi keeps importing Russian oil | https://www.cnn.com/2025/08/06/politics/india-tariffs-trump-russian-oil | By Kevin Liptak, Elisabeth Buchwald, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| ESPN goes long on streaming with big NFL and WWE deals | https://www.cnn.com/2025/08/06/media/espn-disney-nfl-wwe-redzone-deals | By Brian Stelter, Liam Reilly, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Two Ghana government ministers among 8 killed in helicopter crash | https://www.cnn.com/2025/08/06/africa/ghana-ministers-killed-helicopter-crash-intl | By Ivana Kottasová, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| US demands up to $15,000 visa bond for tourists and business travelers from Zambia and Malawi | https://www.cnn.com/2025/08/06/travel/zambia-malawi-us-visa-bond-intl | By Nimi Princewill, Larry Madowo, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Beto O'Rourke raises funds for Texas Democrats, says 2026 midterms will be decided this summer | https://www.cnn.com/2025/08/06/politics/beto-orourke-texas-fundraising | By David Wright, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Texas House Dems faced potential bomb threat in Illinois, police say | https://www.cnn.com/2025/08/06/politics/texas-house-dems-bomb-threat-illinois-police | By Arlette Saenz, Steve Contorno, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| 5 soldiers hospitalized after shooting at Fort Stewart. A suspect has been apprehended | https://www.cnn.com/2025/08/06/us/fort-stewart-georgia-lockdown-shooting | By Dakin Andone, Jason Morris, Sara Smart, Ryan Young, Mark Morales, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| UCLA says the federal government has frozen more than a half-billion dollars of its research funds | https://www.cnn.com/2025/08/06/us/ucla-funding-federal-government-cuts | By Andy Rose, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| After 3 months with Sony's WH-1000XM6 headphones, I can't use anything else | https://www.cnn.com/cnn-underscored/reviews/sony-wh-1000xm6-long-term-review | By Henry T. Casey, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Army sergeant in custody after 5 soldiers shot at Fort Stewart | https://www.cnn.com/us/live-news/fort-stewart-active-shooter-08-06-25 | By Elise Hammond, Maureen Chowdhury, Aditi Sangal, Elizabeth Wolfe, Tori B. Powell, Eric Levenson, Dakin Andone and Amanda Musa, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Israeli military chief warns against takeover of Gaza as Netanyahu considers 'full conquest' of besieged territory | https://www.cnn.com/2025/08/06/middleeast/israel-gaza-conquest-military-netanyahu-intl | By Tal Shalev, Dana Karni, Ibrahim Dahman, Nadeen Ebrahim, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trump is meeting about his next Fed pick. It may be a temporary assignment | https://www.cnn.com/2025/08/06/business/federal-reserve-trump-pick | By Phil Mattingly, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Amazon's back-to-school sale has deep deals on backpacks, MacBooks, pens and more | https://www.cnn.com/cnn-underscored/deals/amazon-back-to-school-sale-2025-08-06 | By Rikka Altland, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Stanford's student newspaper sues Trump administration over use of immigration law to target pro-Palestinian students | https://www.cnn.com/2025/08/06/politics/stanford-newspaper-first-amendment-lawsuit | By Devan Cole, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| A massive US measles outbreak has slowed but the start of the school year brings renewed risk of spread | https://www.cnn.com/2025/08/06/health/measles-risk-us-back-to-school | By Deidre McPhillips, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| The best kitchen scales of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-kitchen-scales | By Joe Bloss, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Trailblazing baseball umpire Jen Pawol is going to make more history on Saturday | https://www.cnn.com/2025/08/06/sport/jen-pawol-mlb-umpire-spt | By Kyle Feldscher, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| An Epstein cover-up? Victims and allies suggest it's happening now, under Trump | https://www.cnn.com/2025/08/06/politics/epstein-victims-trump-cover-up-analysis | Analysis by Aaron Blake, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| GOP Rep. Cory Mills accused by ex-girlfriend of threatening to release sexually explicit images, videos of her | https://www.cnn.com/2025/08/06/politics/cory-mills-police-report-ex-girlfriend | By Annie Grayer, Veronica Stracqualursi, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| I'm eyeing these 29 best back-to-school shoe sales from Hoka, Crocs, Adidas and more | https://www.cnn.com/cnn-underscored/deals/back-to-school-shoe-sales-2025-08-06 | By Jacqueline Saguin, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| What you should know about metabolism, according to a nutrition scientist | https://www.cnn.com/2025/08/06/health/metabolism-weight-loss-myths-wellness | By Lauren Kim | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Hulk Hogan's daughter explains her personal reason for not attending her father's funeral | https://www.cnn.com/2025/08/06/entertainment/brooke-oleksy-hulk-hogan-daughter-funeral | By Lisa Respers France, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Planned dinner for Trump officials to discuss Epstein appears to have been moved amid media scrutiny | https://www.cnn.com/2025/08/06/politics/jd-vance-dinner-epstein-scandal | By Kristen Holmes, Alayna Treene, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Laptops, lunch boxes and more are up to 80% off during the Staples back-to-school sale | https://www.cnn.com/cnn-underscored/deals/staples-back-to-school-sale-2025-08-06 | By Elena Matarazzo, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| China seizes the moment to praise 'beloved Brazilian coffee' as Trump's tariffs take effect | https://www.cnn.com/2025/08/06/americas/china-brazil-trump-tariffs-coffee-intl-latam | By Gonzalo Zegarra, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| DOJ tells judge it will ask Supreme Court to quickly rule on constitutionality of Trump's birthright citizenship order | https://www.cnn.com/2025/08/06/politics/birthright-citizenship-supreme-court-trump | By Devan Cole, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US sides with El Salvador on eliminating presidential term limits, prompting democracy debate | https://www.cnn.com/2025/08/06/world/el-salvador-eliminating-presidential-term-limits-intl-latam | By David Culver, Kylie Atwood, Abel Alvarado, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Capital Jewish Museum shooting suspect indicted on murder and hate crime charges and could face death penalty | https://www.cnn.com/2025/08/06/politics/capital-jewish-museum-suspect-indicted | By Hannah Rabinowitz, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Where tariff money goes, myths about metabolism, ancient 'ice mummy': Catch up on the day's stories | https://www.cnn.com/2025/08/06/us/5-things-pm-august-6-trnd | By Daniel Wine, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| The best knee braces, according to physical therapists and orthopedists | https://www.cnn.com/cnn-underscored/health-fitness/best-knee-brace | By Ellen McAlpine, CNN Underscored | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| LAFC welcomes South Korean soccer superstar Son Heung-min | https://www.cnn.com/2025/08/06/sport/son-heung-min-signs-lafc-spt-intl-hnk | By Wayne Sterling, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Astronaut retires after returning from troubled test flight and extended stay in space | https://www.cnn.com/2025/08/06/science/nasa-astronaut-butch-wilmore-retires | By Jackie Wattles, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| An Army sergeant is in custody after 5 soldiers were shot at Fort Stewart. Here's what we know about the suspect | https://www.cnn.com/2025/08/06/us/quornelius-samentrio-radford-fort-stewart-shooting | By Danya Gainor, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Mexican state accuses Adidas of cultural appropriation over new shoe, threatens legal action | https://www.cnn.com/2025/08/06/americas/mexico-adidas-oaxaca-huarache-shoe-intl-latam | By Isa Cardona, Veronica Calderon, Michael Rios, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Army soldier charged with attempting to share sensitive data on US tanks with Russia | https://www.cnn.com/2025/08/06/politics/us-soldier-arrested-charged-russia | By Piper Hudspeth Blackburn, CNN | 2025-08-06 | 2026-03-25 | TX 9-577-648 |
| Russian drones hunt civilians as Putin zeroes in on Ukraine's Kherson | https://www.cnn.com/2025/08/06/europe/russian-drones-hunt-civilians-kherson-latam-intl | By Nick Paton Walsh, Natalie Wright, Kosta Gak, Brice Laine, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| United Airlines resumes flights after tech issue prompted ground stops across the US, causing major travel disruptions | https://www.cnn.com/2025/08/06/us/united-airlines-delay-technology-issue | By Alexandra Skores, Jillian Sykes, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| VA terminates key union contracts | https://www.cnn.com/2025/08/06/politics/va-terminates-key-union-contracts | By Brian Todd, Tami Luhby, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 'We're creating an illusion for ourselves': Photographer explores how humans have lost touch with nature | https://www.cnn.com/style/photographer-zed-nelson-anthropocene-illusion-spc-hnk-c2e | By Rebecca Cairns, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| White House plans increase in federal law enforcement in DC over crime as Trump threatens to bring in National Guard | https://www.cnn.com/2025/08/06/politics/national-guard-washington-dc-crime-trump | By Kristen Holmes, Holmes Lybrand, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Mace touts ties to Trump, jockeys for endorsement in South Carolina governor's race in campaign-style town hall | https://www.cnn.com/2025/08/06/politics/mace-trump-south-carolina-town-hall | By Molly English, Dianne Gallagher, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| The next leg of the fastest transatlantic ocean liner's journey | https://www.cnn.com/2025/08/06/travel/ss-united-states-ship-museum-plans | By Danny Freeman, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Scientists say it may be possible to protect aging brains from Alzheimer's with an old remedy — lithium | https://www.cnn.com/2025/08/06/health/lithium-alzheimers-brain-study | By Brenda Goodman, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Los Angeles wildfires may be linked to 440 deaths, new research estimates | https://www.cnn.com/2025/08/06/us/los-angeles-wildfires-440-excess-deaths-study | By Dalia Faheid, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump may be forging progress in Ukraine or walking into Putin's trap | https://www.cnn.com/2025/08/07/politics/trump-putin-zelensky-russia-ukraine-analysis | Analysis by Stephen Collinson, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's historic new tariffs are now in effect. Here's what you need to know | https://www.cnn.com/2025/08/06/business/trump-tariffs-in-effect | By Elisabeth Buchwald, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| More than half of the calories US kids and adults consume are from ultraprocessed foods | https://www.cnn.com/2025/08/07/health/ultraprocessed-food-calories-average-diet-wellness | By Deidre McPhillips, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Israel is using US munitions to 'illegally and indiscriminately' attack Gaza school shelters, Human Rights Watch says | https://www.cnn.com/2025/08/07/middleeast/israel-attack-gaza-school-shelters-intl | By Sana Noor Haq, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Japan's population decline keeps getting worse. Last year, it saw a record drop | https://www.cnn.com/2025/08/07/asia/japan-biggest-population-decline-record-intl-hnk | By Jessie Yeung and Yumi Asada, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump vows more secondary sanctions for Russia oil buyers are coming, including potentially on China | https://www.cnn.com/2025/08/07/world/trump-secondary-sanctions-china-intl-hnk | By Kevin Liptak, Rhea Mogul, Nectar Gan, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump voter regret might be setting in – slowly | https://www.cnn.com/2025/08/07/politics/polling-trump-voter-regret-analysis | Analysis by Aaron Blake, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Gaps already emerging in US and Russian views of potential Trump-Putin summit | https://www.cnn.com/2025/08/07/europe/putin-trump-meeting-ukraine-russia-intl | By Kevin Liptak, Anna Chernova, Catherine Nicholls, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Indiana's Republican leaders won't commit to redistricting after Vance visit | https://www.cnn.com/2025/08/07/politics/indiana-redistricting-jd-vance | By Eric Bradner, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Apple just got a big win in Trump's tariff war. It may have bigger concerns | https://www.cnn.com/2025/08/07/tech/trump-india-tariffs-apple-iphone-ai | By Lisa Eadicicco, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| US Open will offer the largest purse in tennis history at $90 million | https://www.cnn.com/2025/08/07/sport/tennis-us-open-prize-purse-record-intl | By George Ramsay, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Inside one pastor's crusade for Christian domination in the age of Trump | https://www.cnn.com/2025/08/07/politics/pastor-doug-wilson-christian-domination-trump | By Pamela Brown, Jeremy Herb, Shoshana Dubnow, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Vance embraces his growing role as Trump's chief problem solver — and the implications for a run in 2028 | https://www.cnn.com/2025/08/07/politics/vance-trump-crisis-epstein-future | By Adam Cancryn, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Turbulence is getting worse. Here are the planet's bumpiest flight routes | https://www.cnn.com/2025/08/07/climate/flight-turbulence-worst-routes-vis | By Renée Rigdon, Laura Paddison, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| The Fort Stewart shooting is the latest act of violence at a US military base | https://www.cnn.com/2025/08/07/us/fort-stewart-military-base-shootings-hnk | By Hanna Park, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Experimental GLP-1 pill helped people with obesity lose weight, Eli Lilly says | https://www.cnn.com/2025/08/07/health/lilly-glp1-pill-weight-loss | By Amanda Sealy, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| The hottest stock on Wall Street is a cryptic company you've never heard of | https://www.cnn.com/2025/08/07/business/what-is-palantir-nightcap | Analysis by Allison Morrow, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump tariffs kick in at highest rates since Great Depression | https://www.cnn.com/business/live-news/us-tariffs-take-effect-08-07-25 | By Elisabeth Buchwald, John Towfighi and Aditi Sangal, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 7: Tariffs, Fort Stewart shooting, ICE, DC, Chikungunya virus | https://www.cnn.com/2025/08/07/us/5-things-to-know-for-august-7-tariffs-fort-stewart-shooting-ice-dc-chikungunya-virus | By Jade Walker, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| British man charged with trying to drown daughter-in-law in Florida swimming pool | https://www.cnn.com/2025/08/07/americas/mark-gibbon-arrest-florida-scli-intl | By Jack Guy, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Longtime Biden aide testifies in GOP probe that former president aged on job but remained 'fully engaged' | https://www.cnn.com/2025/08/07/politics/house-probe-biden-mental-decline-dunn | By Annie Grayer, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Jonathan Edwards holds one of track and field's longest-standing records. His jump still 'brings a smile' 30 years on | https://www.cnn.com/2025/08/07/sport/jonathan-edwards-triple-jump-world-record-spt-intl | By George Ramsay, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Big changes could be coming to your 401(k) | https://www.cnn.com/2025/08/07/business/private-equity-401k-trump-executive-order | By Jeanne Sahadi, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 'It's bush league': Florida law enforcement agencies aren't happy with how ICE is recruiting local officers | https://www.cnn.com/2025/08/07/politics/florida-law-enforcement-ice-recruitment | By Michael Williams, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Pamela Anderson is having a moment. And it's about time | https://www.cnn.com/2025/08/07/entertainment/pamela-anderson-having-a-moment | By Lisa Respers France, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Why I'm finally getting my own Chase Sapphire Reserve card | https://www.cnn.com/cnn-underscored/money/why-i-am-applying-for-chase-sapphire-reserve | By Kyle Olsen, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump calls on Intel CEO to resign | https://www.cnn.com/2025/08/07/business/intel-ceo-resign-trump | By Alejandra Jaramillo, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump calls for a new census to exclude undocumented immigrants | https://www.cnn.com/2025/08/07/politics/trump-census-immigration | By Alejandra Jaramillo, Ethan Cohen, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| America's best underrated islands | https://www.cnn.com/travel/underrated-islands-united-states | Joe Yogerst, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 6 soldiers awarded medals for acting as gunfire erupted at Fort Stewart military base | https://www.cnn.com/2025/08/07/us/fort-stewart-shooting-army-secretary-visit | By Dakin Andone, Ryan Young, Jason Morris, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 80-year-old 'SuperAger' brain operates like that of a 50-year-old. Here's why | https://www.cnn.com/2025/08/07/health/superager-brain-research-wellness | By Sandee LaMotte, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump signs executive order going after 'debanking' | https://www.cnn.com/2025/08/07/business/debanking-executive-order-trump | By Allison Morrow, Matt Egan, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Army honors Fort Stewart soldiers who subdued suspected gunman | https://www.cnn.com/us/live-news/fort-stewart-shooting-georgia-08-07-25 | By Dakin Andone, Lauren Mascarenhas, Andy Rose and Maureen Chowdhury, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Former Superman actor says he's joining ICE, backs Trump's immigration crackdown | https://www.cnn.com/2025/08/07/entertainment/superman-dean-cain-ice-immigration-intl-scli | By Olivia Kemp, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Texas-based Firefly made history with its moon landing. Here's how it's fueling its next adventures | https://www.cnn.com/2025/08/07/science/firefly-aerospace-ipo-moon-landing | By Jackie Wattles, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| We tested 12 tinted sunscreens. These 2 provided the most natural, skin-enhancing finish | https://www.cnn.com/cnn-underscored/reviews/best-tinted-sunscreen | By Sophie Shaw, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Energy chief suggests Trump administration is altering previously published climate reports | https://www.cnn.com/2025/08/07/climate/wright-national-climate-assessments-updating | By Ella Nilsen, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| 'South Park' mocks Kristi Noem and the Trump administration in its latest episode | https://www.cnn.com/2025/08/07/entertainment/south-park-kristi-noem-trump-administration | By Lisa Respers France, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Israel security cabinet approves Netanyahu plan to occupy Gaza City despite rising alarm at home and abroad | https://www.cnn.com/2025/08/07/middleeast/israel-full-conquest-gaza-key-meeting-thursday-intl | By Tal Shalev, Dana Karni, Christian Edwards, Ivana Kottasová, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI firing senior officials at odds with Trump administration | https://www.cnn.com/2025/08/07/politics/fbi-fires-senior-officials-at-odds-with-trump-administration | By Evan Perez, Katelyn Polantz, Holmes Lybrand, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Kelly Clarkson postpones Las Vegas residency dates | https://www.cnn.com/2025/08/07/entertainment/kelly-clarkson-vegas-residency-brandon-blackstock-illness | By Lisa Respers France, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump remade the global trading system. He's just getting started | https://www.cnn.com/2025/08/07/business/trade-exemptions-tariffs-trump | Analysis by Phil Mattingly, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Save on Kindles, laptops, headphones and more in Best Buy's back-to-school sale | https://www.cnn.com/cnn-underscored/deals/best-buy-back-to-school-sale-2025-08-07 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| How to spot greenwashing and buy actual green products | https://www.cnn.com/2025/08/07/health/how-to-avoid-greenwashing-wellness | By Riane Lumer, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump takes executive action to target race-based university admissions | https://www.cnn.com/2025/08/07/politics/trump-university-race-admissions | By Betsy Klein, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Hostage families sail toward Gaza calling for Israel to end the war | https://www.cnn.com/2025/08/07/middleeast/gaza-hostage-families-boat-protest-latam-intl | By Ivana Kottasová, Michael Schwartz, Sanjiv Talreja, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Who is Victoria Mboko, the 18-year-old who defeated Naomi Osaka to win her first title at the Canadian Open? | https://www.cnn.com/2025/08/07/sport/tennis-wta-victoria-mboko-profile-intl | By Julia Andersen, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Inside the first day of Paramount's new regime under David Ellison | https://www.cnn.com/2025/08/07/media/paramount-skydance-cbs-news-david-ellison-merger | By Brian Stelter, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| I play a ton of Nintendo Switch 2. Here's how it beats the Nintendo Switch 1 | https://www.cnn.com/cnn-underscored/reviews/nintendo-switch-2-vs-nintendo-switch-1 | By Mike Andronico, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Prosecutors to pursue death penalty in quadruple murder of abandoned Tennessee baby's family | https://www.cnn.com/2025/08/07/us/austin-drummond-death-penalty-tennessee-killings | By Chris Boyette, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Mariah Carey's very belated response to Katy Perry's space flight is calm, collected and oh so Mariah | https://www.cnn.com/2025/08/07/entertainment/mariah-carey-katy-perry-space | By Lisa Respers France, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| ChatGPT is getting a big upgrade. It's smarter and less likely to deceive you | https://www.cnn.com/2025/08/07/tech/openai-gpt-5-chatgpt-launch | By Lisa Eadicicco, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| The 10 best Walmart deals to shop this week: Nespresso, T3, Bentgo and more | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-08-07 | By Elena Matarazzo, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| August 7, 2025 - Gaza news updates | https://www.cnn.com/world/live-news/israel-gaza-war-netanyahu-08-07-25 | By Mitchell McCluskey, Maureen Chowdhury, Aditi Sangal, Tori B. Powell, Helen Regan, Dana Karni and Laura Sharman, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Stone tool discovery could offer new clue in mystery of ancient 'hobbit' humans | https://www.cnn.com/2025/08/07/science/sulawesi-ancient-humans-stone-tools | By Ashley Strickland, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| John Cena says getting hair transplant has 'completely changed the course' of his life | https://www.cnn.com/2025/08/07/entertainment/john-cena-hair-transplant | By Alli Rosenbloom, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump's threats of using military on US soil are getting more real | https://www.cnn.com/2025/08/07/politics/us-military-trump | Analysis by Aaron Blake, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How to see the full moon and planets this weekend | https://www.cnn.com/2025/08/07/science/august-full-sturgeon-moon | By Gina Park, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Five ways the Russia-Ukraine war could end | https://www.cnn.com/2025/08/07/europe/analysis-how-russia-ukraine-war-ends-latam-intl | Analysis by Nick Paton Walsh, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Kelly Clarkson's ex-husband Brandon Blackstock dead at 48 after cancer battle | https://www.cnn.com/2025/08/07/entertainment/brandon-blackstock-death | By Lisa Respers France, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Katie Miller exits Elon Musk job to launch a podcast for conservative moms | https://www.cnn.com/2025/08/07/media/katie-miller-elon-musk-podcast-conservative-moms | By Liam Reilly, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Amtrak announces debut date for new Acela trains | https://www.cnn.com/2025/08/07/travel/amtrak-nextgen-acela-trains-debut-date | By Marnie Hunter, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Look of the Week: Kate Moss takes her Hermès bag to the beach | https://www.cnn.com/2025/08/07/style/kate-moss-hermes-kelly-beach-lotw | By Leah Dolan, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| The FBI has been asked to help locate Texas House Democrats. One state lawmaker says officials would be breaking the law | https://www.cnn.com/2025/08/07/politics/texas-house-democrats-fbi-cornyn | By Holmes Lybrand, Manu Raju, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump is nominating Stephen Miran to temporarily fill vacancy at the Fed | https://www.cnn.com/2025/08/07/business/stephen-miran-fed-trump-nominate | By Bryan Mena, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Top Trump officials discussed Epstein at White House meeting Wednesday night | https://www.cnn.com/2025/08/07/politics/epstein-meeting-vance-bondi-patel | By Kristen Holmes, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Federal judiciary says it is the victim of 'escalated cyberattacks' | https://www.cnn.com/2025/08/07/politics/federal-judiciary-says-it-is-the-victim-of-escalated-cyberattacks | By John Fritze, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Here's what could happen if Trump brings the National Guard to DC | https://www.cnn.com/2025/08/07/politics/trump-national-guard-dc-explainer | By Shania Shelton, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Cuomo denies speaking to Trump about NYC race but says he'd be best to deal with Trump as mayor | https://www.cnn.com/2025/08/07/politics/cuomo-trump-nyc-mayoral-race | By Gloria Pazmino, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Hubble offers sharp new view of interstellar comet | https://www.cnn.com/2025/08/07/science/interstellar-comet-3iatlas-hubble-image | By Ashley Strickland, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Man killed his neighbor then 'ambushed' and shot 2 state troopers on Pennsylvania highway, officials say | https://www.cnn.com/2025/08/07/us/pennsylvania-state-troopers-shooting | By Danny Freeman, Taylor Romine, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Avoiding greenwashing, 401(k) shake-up, magical island destinations: Catch up on the day's stories | https://www.cnn.com/2025/08/07/us/5-things-pm-august-7-trnd | By Emily Scolnick, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| I tried the best tick repellent products, according to entomologists. Here's how to stay safe | https://www.cnn.com/cnn-underscored/outdoors/best-tick-repellents | By Chelsea Collier, CNN Underscored | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Trump administration urges Supreme Court to allow divisive ICE patrols in California | https://www.cnn.com/2025/08/07/politics/trump-supreme-court-california-ice-patrols | By John Fritze, CNN | 2025-08-07 | 2026-03-25 | TX 9-577-648 |
| Charges dropped against man accused of trying to abduct a child at a Georgia Walmart after surveillance video sows doubt | https://www.cnn.com/2025/08/07/us/georgia-walmart-kidnapping-mahendra-patel | By Emma Tucker, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump orders surge in federal law enforcement in DC | https://www.cnn.com/2025/08/07/politics/federal-law-enforcement-dc-trump | By Samantha Waldenberg, Kristen Holmes, Holmes Lybrand, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A former FDA chief's 'brilliant' move to test the agency's commitment to making America healthy | https://www.cnn.com/2025/08/07/health/ultraprocessed-foods-kessler-fda-petition-wellness | By Sarah Owermohle, Sandee LaMotte, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Epstein victims are a growing political threat to Trump | https://www.cnn.com/2025/08/08/politics/epstein-maxwell-survivors-analysis | Analysis by Stephen Collinson, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| As Trump's deadline for Russia comes due, White House preps for possible summit with Putin | https://www.cnn.com/2025/08/08/politics/trump-putin-summit-sanctions-deadline | By Kevin Liptak, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| A wildfire continues to burn through the mountains north of LA, with thousands under evacuation orders | https://www.cnn.com/2025/08/08/weather/california-los-angeles-canyon-fire-hnk | By CNN Meteorologists Mary Gilbert, Brandon Miller, Briana Waxman, and CNN's Joe Sutton | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| The unassuming suburban homes that hosted and inspired porn sets | https://www.cnn.com/2025/08/08/style/larry-sultan-the-valley-snap | By Jacqui Palumbo, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| August 8, 2025 - Gaza News Updates | https://www.cnn.com/world/live-news/israel-gaza-war-netanyahu-08-08-25 | By Catherine Nicholls, Christian Edwards, Leinz Vales, Adrienne Vogt and Mitchell McCluskey, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| New Pentagon policy could divert weapons built for Ukraine back into US stockpiles | https://www.cnn.com/2025/08/08/politics/pentagon-could-divert-weapons-for-ukraine-us-stockpiles | By Natasha Bertrand, Zachary Cohen, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Shot twice, a Pennsylvania state trooper used tourniquets and a semi-truck to protect others after gunman's ambush | https://www.cnn.com/2025/08/08/us/pennsylvania-state-troopers-shooting-ambush-hnk | By Kathleen Magramo, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| The luxury Seychelles resort where a 150-year-old tortoise mingles with celebrities | https://www.cnn.com/travel/north-island-seychelles-spc-intl | By Jenny Marc, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Here are good and bad ultraprocessed foods, according to the American Heart Association | https://www.cnn.com/2025/08/08/health/aha-ultraprocessed-food-guidelines-wellness | By Sandee LaMotte, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Democrats delay Texas redistricting again, escalating a standoff with GOP leaders | https://www.cnn.com/2025/08/08/politics/texas-redistricting-friday-updates | By Arlette Saenz, Ashley Killough, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Tariff rebate checks may sound awesome but they could be 'quite dangerous' | https://www.cnn.com/2025/08/08/business/trump-trade-tariff-rebate-check | By Matt Egan, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Americans are worried about grocery prices again, and they're making changes | https://www.cnn.com/2025/08/08/business/grocery-prices-trump-poll | By Nathaniel Meyersohn, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Republicans are going outside of Texas to try to redraw more US House seats | https://www.cnn.com/2025/08/08/politics/republican-redistricting-ohio-missouri-nebraska-florida | By Arit John, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| 'The tide is shifting': Massive Australian protest over Gaza crisis seen as a sign of growing global alarm | https://www.cnn.com/2025/08/08/australia/australia-gaza-protest-sydney-harbour-dst-intl-hnk | By Hilary Whiteman, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump's never-ending quest to mess with the census | https://www.cnn.com/2025/08/08/politics/census-new-trump-us-constitution | Analysis by Aaron Blake, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Russia built a massive drone factory to pump out Iranian-designed drones. Now it's leaving Tehran out in the cold | https://www.cnn.com/2025/08/08/europe/russia-drone-factory-iran-intl | By Vasco Cotovio, Saskya Vandoorne, Victoria Butenko, Clare Sebastian and Allegra Goodwin, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Private Welsh island with 19th century fort goes on the market | https://www.cnn.com/2025/08/08/business/thorne-island-fort-wales-scli-intl | By Lianne Kolirin, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 8: Israel, Census, Air Force, Crime report, California wildfires | https://www.cnn.com/2025/08/08/us/5-things-to-know-for-august-8-israel-census-air-force-crime-report-california-wildfires | By Jade Walker, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| France's toxic kitchen culture was copied around the world. Now there comes a reckoning | https://www.cnn.com/2025/08/08/travel/france-toxic-kitchen-culture-worldwide | By Vivian Song, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| The 'GrubHub' for LA's hungry: Bringing the film industry's excess food to people in need | https://www.cnn.com/2025/08/08/us/los-angeles-hollywood-hillary-cohen-every-day-action-cnnheroes | By Kathleen Toner, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Cutting federal funds for mRNA vaccine leaves the US vulnerable, experts say | https://www.cnn.com/2025/08/08/health/mrna-vaccines-pandemic-preparedness | By Jen Christensen, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| August 8, 2025: Texas AG sues to remove Democratic lawmakers who remain absent from legislature | https://www.cnn.com/politics/live-news/texas-democrats-redistricting-house-quorum-08-08-25 | By David Wright, Molly English and Aditi Sangal, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Another sex toy interrupts final seconds of WNBA game, as commissioner Cathy Engelbert denounces 'totally unacceptable' trend | https://www.cnn.com/2025/08/08/sport/basketball-wnba-sex-toy-sky-dream-intl | By Jacob Lev, Ben Church, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Marred by grief and riddled with fear, a quiet city worries where a mass shooter might be | https://www.cnn.com/2025/08/08/us/montana-shooting-michael-brown-search | By Holly Yan, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| 'South Park' gets high praise from new Paramount boss amid Trump feud | https://www.cnn.com/2025/08/08/media/south-park-ellison-paramount-trump-noem-parker-stone | By Brian Stelter, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Israel plans to expand the war in Gaza. Here's what we know | https://www.cnn.com/2025/08/08/middleeast/israel-netanyahu-gaza-war-expansion-explainer-intl | By Nadeen Ebrahim, Tal Shalev, Dana Karni, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump clinches Armenia-Azerbaijan deal — along with some personal branding and more Nobel Peace Price talk | https://www.cnn.com/2025/08/08/politics/strategic-armenia-azerbaijan-corridor-named-after-trump | By Adam Cancryn, Alejandra Jaramillo, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Scientists launch coordinated response to Trump's attempt to wipe credible climate research off the record | https://www.cnn.com/2025/08/08/climate/scientists-respond-trump-report | By Ella Nilsen, Andrew Freedman, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Everything you need to know about Wayfair Verified, plus 19 expert-approved furniture and decor pieces | https://www.cnn.com/cnn-underscored/home/wayfair-verified | By Nikol Slatinska, CNN Underscored | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| The White House is trying to change the conversation about Trump's BLS scandal | https://www.cnn.com/2025/08/08/business/bls-commissioner-pick | Analysis by Phil Mattingly, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this weekend: Gap, Columbia, Shark and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-08 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Federal appeals court halts criminal contempt proceedings against Trump officials in immigration case | https://www.cnn.com/2025/08/08/politics/boasberg-criminal-contempt-trump-immigration | By Devan Cole, Katelyn Polantz, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| US man killed by buffalo he was tracking during South Africa hunting trip | https://www.cnn.com/2025/08/08/africa/buffalo-kills-hunter-south-africa-scli-intl | By Nimi Princewill, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| There's a hot rock blob under New Hampshire. It could be why the Appalachian Mountains are standing tall | https://www.cnn.com/2025/08/08/science/new-hampshire-hot-blob-anomaly | By Ashley Strickland, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Justice Department opens investigation into New York attorney general who won civil fraud case against Trump | https://www.cnn.com/2025/08/08/politics/letitia-james-trump-justice-department-investigation | By Kara Scannell, Casey Gannon, Jeremy Herb, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Soccer player Thomas Partey, bailed on rape charges, signs for Spanish club Villarreal | https://www.cnn.com/2025/08/08/sport/soccer-thomas-partey-villarreal-rape-charges-intl | By George Ramsay, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Apple's newest iPad Air just landed at a new all-time low price with $150 off | https://www.cnn.com/cnn-underscored/deals/apple-ipad-air-deal-2025-08-08 | By Rikka Altland, CNN Underscored | 2025-08-08 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump warns of another Great Depression if court strikes down tariffs | https://www.cnn.com/2025/08/08/business/tariffs-trump-great-depression | By Matt Egan, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump administration seeking $1 billion settlement from UCLA | https://www.cnn.com/2025/08/08/politics/ucla-trump-administration-settlement | By Betsy Klein, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Our favorite product releases this week: Hulken, Lego, Sony and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-08-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Pete Davidson thought the star-studded audience at the 'SNL50' special was 'terrible' | https://www.cnn.com/2025/08/08/entertainment/pete-davidson-audience-snl50 | By Lisa Respers France, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump is planning a massive IPO of the government's mortgage companies | https://www.cnn.com/2025/08/08/business/fannie-freddie-ipo | By David Goldman, Samantha Delouya, Alejandra Jaramillo, Matt Egan, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| 4 possible outcomes of a gerrymandering battle royale | https://www.cnn.com/2025/08/08/politics/gerrymandering-texas-house-outcomes | Analysis by Aaron Blake, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Minutes before gunfire erupted at Fort Stewart, the shooting suspect texted his family saying 'I love y'all,' uncle says | https://www.cnn.com/2025/08/08/us/fort-stewart-shooting-update | By Alisha Ebrahimji, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Exclusive: Federal law enforcement to begin interviewing unaccompanied migrant children in government custody | https://www.cnn.com/2025/08/08/politics/exclusive-federal-law-enforcement-to-begin-interviewing-unaccompanied-migrant-children-in-government-custody | By Priscilla Alvarez, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Justice Department says it wants to release Epstein grand jury exhibits in addition to transcripts | https://www.cnn.com/2025/08/08/politics/epstein-maxwell-grand-jury-evidence | By Casey Gannon, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| US intel agency reviewing Grok video filmed during man's commute to secure NSA facility | https://www.cnn.com/2025/08/08/politics/grok-ai-unhinged-nsa-parking-lot-video | By Zachary Cohen, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Waterslide cracks open on world's largest cruise ship, injuring one passenger | https://www.cnn.com/2025/08/08/travel/icon-seas-royal-caribbean-waterslide-breaks | By Marnie Hunter, Jordan Brown, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Gold prices are on a rollercoaster after a curious tariff ruling that the White House called 'misinformation' | https://www.cnn.com/2025/08/08/business/us-gold-market-switzerland-tariff-trump | By John Towfighi, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| GOP lawmaker pushes to strip Democrat of committee assignment after saying she's 'a proud Guatemalan before I am an American' | https://www.cnn.com/2025/08/08/politics/gimenez-resolution-strip-ramirez-homeland-security-committee-house | By Morgan Rimmer, Angélica Franganillo Díaz, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Your orange juice may soon have a little less sugar, if FDA rule is enacted | https://www.cnn.com/2025/08/08/health/orange-juice-sugar-regulation-wellness | By Madeline Holcombe, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Apollo 13 astronaut Jim Lovell dead at 97 | https://www.cnn.com/2025/08/08/science/jim-lovell-dead-nasa-apollo | By Jackie Wattles, Ashley Strickland, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump ousts Billy Long as IRS commissioner, names Bessent acting head | https://www.cnn.com/2025/08/08/politics/billy-long-ousted-irs-commissioner | By Alayna Treene, Marshall Cohen, Kristen Holmes, Kaitlan Collins, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Former Packers standout and first-ever player union president, Billy Howton, dead at 95 | https://www.cnn.com/2025/08/08/sport/football-nfl-billy-howton-dead | By Said Bravo, CNN , CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Airman charged in fatal firearm incident at Wyoming Air Force Base | https://www.cnn.com/2025/08/08/politics/airman-arrested-fatal-firearm-discharge | By Haley Britzky, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| References to Trump's impeachments are reinstalled at Smithsonian exhibit — with some slight but crucial changes | https://www.cnn.com/2025/08/08/politics/smithsonian-trump-impeachment-exhibit | By Michael Williams, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| My earwax buildup was a problem, but this easy-to-use, shower-safe ear cleaner helped | https://www.cnn.com/cnn-underscored/reviews/black-wolf-wush-ear-cleaner | By Daniel Toy, CNN Underscored | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Trump says he'll meet Putin in Alaska next week | https://www.cnn.com/2025/08/08/politics/trump-putin-meeting | By Kevin Liptak, Kylie Atwood, Kristen Holmes, Adam Cancryn, Donald Judd, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| How sex toys thrown at WNBA games revealed a weird window into online culture and opened old wounds for women's sports | https://www.cnn.com/2025/08/08/sport/basketball-wnba-sex-toy-incidents | By Issy Ronald, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Man accused of killing 4 people at Montana bar is in custody following weeklong multiagency manhunt | https://www.cnn.com/2025/08/08/us/montana-bar-shooting-suspect-arrested | By Dalia Faheid, Josh Campbell, Michelle Watson, Taylor Galgano, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Atlanta shooting - August 8, 2025 | https://www.cnn.com/us/live-news/active-shooter-emory-university | By Aditi Sangal, Zoe Sottile, Tori B. Powell, Elizabeth Wolfe, Taylor Romine, John Miller, Ryan Young and Dalia Faheid, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| William Webster, former head of FBI and CIA, dies | https://www.cnn.com/2025/08/08/politics/william-webster-former-head-of-fbi-and-cia-dies | By Jack Forrest, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| Tom Hanks, who portrayed Jim Lovell in 'Apollo 13,' pays tribute to the late astronaut | https://www.cnn.com/2025/08/08/entertainment/tom-hanks-jim-lovell-apollo-13 | By Jackie Wattles, Ashley Strickland, CNN | 2025-08-08 | 2026-03-25 | TX 9-577-648 |
| How the atomic bombing of Nagasaki tore apart Japan's understanding of motherhood | https://www.cnn.com/2025/08/08/world/nagasaki-japan-mothers-wwii-bombing-as-equals-intl-cmd | By Hanako Montgomery, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump administration targets Harvard's patents | https://www.cnn.com/2025/08/08/politics/trump-administration-targets-harvards-patents | By Betsy Klein, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Detroit Lions player says he's 'all good' after scary head injury during preseason game | https://www.cnn.com/2025/08/08/sport/nfl-football-detroit-lions-player-ambulance | By Jacob Lev, Coy Wire, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump is privately mulling how to declare pot a less dangerous drug | https://www.cnn.com/politics/trump-marijuana-reclassify-dea | By Steve Contorno, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| IRS begins sharing sensitive taxpayer data with immigration authorities to find undocumented migrants | https://www.cnn.com/2025/08/08/politics/irs-dhs-share-taxpayer-data-undocumented-immigrants | By Rene Marsh, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| In a tiny European statelet, a Putin ally is running out of road | https://www.cnn.com/2025/08/09/europe/dodik-bosnia-republika-srpska-putin-balkans-intl | By Christian Edwards, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| US military bases are fortresses that guard against external threats. But what happens when the threat comes from within? | https://www.cnn.com/2025/08/09/us/military-bases-threats-fort-stewart-shooting | By Ray Sanchez, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Zelensky says Ukraine will 'not give up land' ahead of Trump-Putin summit in Alaska | https://www.cnn.com/world/live-news/trump-putin-ukraine-08-09-25 | By Tim Lister, Sophie Tanno, Caitlin Danaher and Tori B. Powell, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Gunman in CDC shooting identified as staffers reel from attack on heavily scrutinized agency | https://www.cnn.com/2025/08/09/us/atlanta-cdc-emory-university-shooting-hnk | By Kathleen Magramo, Ray Sanchez, Brenda Goodman, Meg Tirrell, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Who was John F. Kennedy Jr.? | https://www.cnn.com/2025/08/09/politics/who-was-john-f-kennedy-jr | By Aleena Fayaz, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump made his MAGA Fed pick. His next choice will be far more consequential | https://www.cnn.com/2025/08/09/business/federal-reserve-chair-trump | By Bryan Mena, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Nicaraguan immigrant and his family have been barricaded at home for days after he outran ICE agents | https://www.cnn.com/2025/08/09/us/roberto-reyes-immigrant-outran-ice | By Graham Hurley and Gonzalo Alvarado CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Japan used to be a tech giant. Why is it stuck with fax machines and ink stamps? | https://www.cnn.com/2025/08/09/asia/japan-digital-technology-fax-intl-hnk-dst | By Jessie Yeung, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| She lost her husband in a diving accident. Her family built a memorial to him on the ocean floor | https://www.cnn.com/2025/08/09/us/brian-bugge-undersea-memorial-hawaii-cec | By Faith Karimi, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Which country flies the most? Where are people going? And in which planes? 2024 aviation stats revealed | https://www.cnn.com/2025/08/09/travel/travel-news-air-transport-statistics | By Maureen O'Hare, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Paxton and Cornyn, facing off for Senate, use their official powers in Texas redistricting fight | https://www.cnn.com/2025/08/09/politics/paxton-cornyn-texas-redistricting-fight | By Eric Bradner, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Republicans reprise anti-transgender 'Kamala is for they/them' ads for the midterms | https://www.cnn.com/2025/08/09/politics/republicans-anti-transgender-ads | By David Wright, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Ancient viral DNA may play a key role in early human development, new study suggests | https://www.cnn.com/2025/08/09/science/ancient-viruses-junk-dna-primate-genome | By Taylor Nicioli, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump's East Wing expansion requires a reimagined White House tour | https://www.cnn.com/2025/08/09/politics/white-house-tour-renovation | By Betsy Klein, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| 'The stuff under the stuff': People with hoarding disorder open up | https://www.cnn.com/2025/08/09/health/hoarding-disorder-wellness | By Lianne Kolirin, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| A heroic pit bull helps rescue his owners with the aid of a Pittsburgh man willing to follow | https://www.cnn.com/2025/08/09/us/pittsburgh-dog-owners-rescue | By Lily Hautau, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump-Putin summit in Alaska resembles a slow defeat for Ukraine | https://www.cnn.com/2025/08/09/europe/trump-putin-summit-analysis-intl | Analysis by Nick Paton Walsh | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Altercation between player and fan mars return of Tom Brady's Birmingham City to English soccer's second tier | https://www.cnn.com/2025/08/09/sport/soccer-efl-championship-birmingham-ipswich-intl | By Thomas Schlachter, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Netanyahu's Gaza takeover plan satisfies no one but himself | https://www.cnn.com/2025/08/09/middleeast/nentanyahu-israel-gaza-analysis-intl | Analysis by Tal Shalev | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| The best steam irons to banish wrinkles and creases | https://www.cnn.com/cnn-underscored/reviews/the-best-steam-irons | By Carolina Gazal, CNN Underscored | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump's legal retribution tour is getting more blatant | https://www.cnn.com/2025/08/09/politics/trump-legal-retribution-analysis | Analysis by Aaron Blake, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| FDA official returns to agency after Loomer-led ouster | https://www.cnn.com/2025/08/09/politics/fda-official-dr-vinay-prasad-returns-to-agency-after-loomer-ouster | By Betsy Klein, Meg Tirrell, Sarah Owermohle, Adam Cancryn, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Trump-Putin summit in Alaska resembles a slow defeat for Ukraine | https://www.cnn.com/2025/08/09/europe/trump-putin-summit-analysis-2-intl | Analysis by Nick Paton Walsh | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| Jen Pawol makes baseball history as first woman to umpire an MLB game: 'The dream actually came true today' | https://www.cnn.com/2025/08/09/sport/baseball-mlb-jen-pawol-first-female-umpire-spt | By Kevin Dotson, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |
| London police arrest 466 people for backing banned Palestine Action group | https://www.cnn.com/2025/08/09/europe/protest-arrests-london-palestine-action-latam-intl | By Caitlin Danaher, CNN | 2025-08-09 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| White House hasn't ruled out Zelensky being in Alaska during Trump-Putin meeting on Friday | https://www.cnn.com/2025/08/09/politics/white-house-zelensky-trump-putin-meeting | By Kristen Holmes, Kevin Liptak, Betsy Klein, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Soccer star Mohamed Salah calls out UEFA statement on killing of 'Palestinian Pelé' | https://www.cnn.com/2025/08/09/world/mohamed-salah-uefa-suleiman-al-obeid-gaza-intl-hnk | By Jessie Yeung, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| China's 'super-embassy' plans in the heart of London anger locals who fear for their safety | https://www.cnn.com/2025/08/10/uk/china-embassy-plans-london-intl | By Sophie Tanno, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| A new law could have led to the Manhattan shooter's guns being confiscated. It went into effect a month before the rampage | https://www.cnn.com/2025/08/10/us/nyc-shooter-nevada-gun-law | By Emma Tucker, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Trump says Qatari jet could be ready for use as Air Force One in 6 months. Experts are deeply skeptical | https://www.cnn.com/2025/08/10/politics/qatar-jet-trump-air-force | By Alexandra Skores, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Restaurants are under threat as costs skyrocket and consumers cut back | https://www.cnn.com/2025/08/10/business/restaurants-food-costs-consumer-spending | By Bryan Mena, Sarah Dewberry, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Gunman in CDC shooting tried to leave building before taking his own life, source says | https://www.cnn.com/2025/08/10/health/atlanta-cdc-shooting-covid-vaccine | By Dalia Faheid, Ryan Young, Brenda Goodman, Meg Tirrell, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Icy roads ahead: The creative — and controversial — ways people are warning of immigration raids | https://www.cnn.com/2025/08/10/us/icy-roads-immigration-raid-alerts | By David Culver and Rachel Clarke, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Cutting corners, intimidation and a toxic workplace: How Stockton Rush ran OceanGate | https://www.cnn.com/2025/08/10/us/stockton-rush-oceangate-titan-submersible | By Ray Sanchez, Allison Morrow, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Rick Ross has one of the largest pools in the country. Life is going swimmingly for the hip-hop legend | https://www.cnn.com/2025/08/10/entertainment/rick-ross-georgia-pool-largest | By Lisa Respers France, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| One town, four victims, seven days of fear: The hunt for a man who gunned down locals at a bar in a small Montana town | https://www.cnn.com/2025/08/10/us/anaconda-shooting-suspect-captured-montana | By Alaa Elassar, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| On the ground with the gangs, generals and families caught in Ecuador's drug war | https://www.cnn.com/2025/08/10/americas/ecuador-gangs-drug-war-documentary-intl-latam | By Michael Rios, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| A week into their walkout, Texas Democrats are figuring out what to do next | https://www.cnn.com/2025/08/10/politics/texas-democrats-walkout | By Steve Contorno, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| The Texas floods washed away debris and dirt. They also uncovered 100-million-year-old dinosaur tracks | https://www.cnn.com/2025/08/10/us/texas-floods-dinosaur-tracks | By Gordon Ebanks, Zenebou Sylla, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Bernie Sanders thinks Democrats have turned on their base. Now it's time to fight back | https://www.cnn.com/2025/08/10/politics/bernie-sanders-interview-redistricting-democrats | By Veronica Stracqualursi, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| I spotted these designer bags in 'And Just Like That.' Here are alternatives, starting at $50 on Amazon | https://www.cnn.com/cnn-underscored/fashion/and-just-like-that-designer-handbags-for-less | By Tamara Kraus, CNN Underscored | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Flash flooding hits Milwaukee as heavy rain pummels millions across the Midwest | https://www.cnn.com/2025/08/10/weather/milwaukee-flooding-rain-airport-climate | By Briana Waxman, Lex Harvey, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Are we living through an Andrew Lloyd Webber renaissance? | https://www.cnn.com/2025/08/10/entertainment/andrew-lloyd-webber-revivals-success-cec | By Scottie Andrew, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Celebrities, sunsets and car wrecks: Some look to the ocean to fix deadly Malibu highway | https://www.cnn.com/2025/08/10/us/malibu-blue-highway-michel-shane | By Jason Kravarik and Stephanie Elam, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump moves Obama, Bush portraits to hidden stairwell | https://www.cnn.com/2025/08/10/politics/trump-moves-obama-bush-portraits-to-hidden-stairwell | By Betsy Klein, Kristen Holmes, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Hostage families call for nationwide strike as Israel prepares to escalate war | https://www.cnn.com/2025/08/10/middleeast/hostage-families-nationwide-strike-israel-intl | By Tal Shalev, Dana Karni, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Now that my kids are off to college, what's this empty nester dad to do? | https://www.cnn.com/2025/08/10/health/empty-nester-parents-wellness | By Don Riddell, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| I've been a swimmer for over 15 years. Here's everything you need to start swimming for fitness | https://www.cnn.com/cnn-underscored/health-fitness/swimming-essentials | By Jillian Tracy, CNN Underscored | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| NASCAR driver Connor Zilisch breaks collarbone while celebrating latest victory | https://www.cnn.com/2025/08/10/sport/motorsport-nascar-connor-zilisch-collarbone | By Thomas Schlachter, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Liverpool pays seemingly otherwordly tribute to Diogo Jota in first competitive match since the forward's death aged 28 | https://www.cnn.com/2025/08/10/sport/soccer-diogo-jota-community-shield-intl | By Issy Ronald, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| 'The courts are helpless': Inside the Trump administration's steady erosion of judicial power | https://www.cnn.com/2025/08/10/politics/trump-administration-judicial-power | By Katelyn Polantz, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| A summer of sequels and remakes: 'Fantastic Four,' 'Superman,' 'Lilo and Stitch' among box office winners | https://www.cnn.com/2025/08/10/business/summer-box-office-sequels | By Auzinea Bacon, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Europeans fear being a footnote in history as Putin looks to strike deal with Trump | https://www.cnn.com/2025/08/10/europe/european-anxiety-trump-putin-summit-intl | Analysis by Tim Lister, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| 'Weapons' tops domestic box office, holding off 'Freakier Friday' | https://www.cnn.com/2025/08/10/business/weapons-freakier-friday-box-office | By Auzinea Bacon, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Fire breaks out on Arthur's Seat, Edinburgh's famous dormant volcano | https://www.cnn.com/2025/08/10/uk/arthurs-seat-edinburgh-volcano-fire-intl-latam | By Catherine Nicholls, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Israel kills multiple journalists in Gaza, including prominent Al Jazeera reporters | https://www.cnn.com/2025/08/10/middleeast/israel-strike-kills-six-journalists-gaza-jazeera-latam-intl | By Abeer Salman, Kareem Khadder, Dana Karni, Mohammed Tawfeeq, CNN | 2025-08-10 | 2026-03-25 | TX 9-577-648 |
| Vance calls out Democrats over Epstein files, reignites push for transparency | https://www.cnn.com/2025/08/10/politics/vance-epstein-democrats | By Alejandra Jaramillo, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Meteorite that tore through southeastern US skies this summer determined to be older than Earth itself, researchers say | https://www.cnn.com/2025/08/10/us/meteorite-georgia-landed-age-research | By Danya Gainor, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Bananas don't grow in Tokyo. That hasn't stopped them from becoming a symbol of the city anyway | https://www.cnn.com/travel/tokyo-banana-japan-souvenir-intl-hnk | By Lilit Marcus, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| The legal battle over Trump's use of the National Guard moves to a California courtroom | https://www.cnn.com/2025/08/10/us/california-newsom-trump-national-guard | By Zoe Sottile, Julia Vargas Jones, Sarah Moon, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Netanyahu defends Gaza City takeover as UN warns of 'calamity' and international condemnation grows | https://www.cnn.com/2025/08/10/middleeast/israel-netanyahu-defends-gaza-city-plan-intl-latam-hnk | By Tal Shalev, Dana Karni, Abeer Salman, Catherine Nicholls, Mohammed Tawfeeq and Helen Regan, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump has been on a roll for the ages — but blowback could be looming | https://www.cnn.com/2025/08/11/politics/trump-blowback-looming-analysis | Analysis by Stephen Collinson, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Australia to recognize Palestinian state, leaving US increasingly isolated among key allies | https://www.cnn.com/2025/08/11/australia/australia-palestinian-state-september-intl-hnk | By Helen Regan, and Hilary Whiteman, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump zeroes in on federal takeover of DC as FBI patrols streets | https://www.cnn.com/2025/08/11/politics/trump-washington-dc-crime | By Kaanita Iyer, Holmes Lybrand, Fadel Allassan, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Delta plane clips an empty jet during pushback from gate at Atlanta airport | https://www.cnn.com/2025/08/11/us/delta-airlines-clip-atlanta-hnk | By Devon M. Sayers, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| These college leaders are keeping the heat on in battle with Trump administration – despite settlements by prominent schools | https://www.cnn.com/2025/08/11/us/us-universities-trump-administration | By Andy Rose, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| August 11, 2025 - Gaza News Updates | https://www.cnn.com/world/live-news/israel-gaza-war-al-jazeera-netanyahu-08-11-25 | By Olivia Kemp, Nadeen Ebrahim, Maureen Chowdhury and Catherine Nicholls, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump says he'll be feeling out Putin as US officials rush to finalize details of Alaska summit | https://www.cnn.com/2025/08/11/politics/trump-putin-summit-alaska-details | By Kevin Liptak, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump is promising to slash drug prices by 1,500%. Here's what's really happening | https://www.cnn.com/2025/08/11/business/prescription-drug-prices-trump | By Tami Luhby, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Nvidia and AMD will give US 15% of China sales. But Chinese state media warns about their chips | https://www.cnn.com/2025/08/11/china/us-china-trade-nvidia-chips-intl-hnk | By Simone McCarthy, Phil Mattingly, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| A'ja Wilson becomes first WNBA player in history with 30-point, 20-rebound double double | https://www.cnn.com/2025/08/11/sport/basketball-wnba-aja-wilson-first-30-20-intl | By Matias Grez, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump is calling Wall Street's bluff on tariffs | https://www.cnn.com/2025/08/11/business/stock-market-wall-street-trump-tariffs-taco | By John Towfighi, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Japan is selling top-of-the-line warships to another key US ally. What that means for the highly contested Pacific | https://www.cnn.com/2025/08/11/asia/japan-australia-frigate-deal-intl-hnk-ml | By Brad Lendon, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump wanted manufacturers to diversify away from China. Now many that heeded that call face stiff new tariffs | https://www.cnn.com/2025/08/11/business/trump-tariffs-south-southeastasia-intl-hnk | By John Liu, Marc Stewart, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Caffeinated coffees are mostly free of toxins, with a few exceptions | https://www.cnn.com/2025/08/11/health/coffee-toxins-study-wellness | By Sandee LaMotte, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 11: Gaza, DC, National Guard, Texas redistricting, Extreme weather | https://www.cnn.com/2025/08/11/us/5-things-to-know-for-august-11-gaza-dc-national-guard-texas-redistricting-extreme-weather | By Jade Walker, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Colombia senator Uribe dies after being shot at campaign rally in June | https://www.cnn.com/2025/08/11/americas/colombia-senator-miguel-uribe-turbay-dies-intl | By Gerardo Lemos | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Pam Bondi has a new probe into the handling of 2016 Russian meddling. John Durham already spent four years investigating it | https://www.cnn.com/2025/08/11/politics/bondi-durham-obama-russia-election | By Jeremy Herb, Holmes Lybrand, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| AOL will stop offering dial-up internet service after more than 30 years in business | https://www.cnn.case/2025/08/11/tech/aol-dial-up-internet-discontinue | By Jordan Valinsky, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Inside the CDC, shooting adds to trauma as workers describe projects, careers in limbo | https://www.cnn.com/2025/08/11/health/cdc-crisis-limbo-kff-health-news | By Andy Miller and Rebecca Grapevine, Healthbeat | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Texas Gov. Abbott decries 'runaway Democrats' as redistricting standoff enters its second week | https://www.cnn.com/2025/08/11/politics/texas-redistricting-standoff-continues | By Piper Hudspeth Blackburn, Arlette Saenz, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Skip the brown bag. These are the 11 best lunch boxes and bags, according to meal prep experts | https://www.cnn.com/cnn-underscored/home/the-best-lunch-boxes | By Nikol Slatinska, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump announces federal takeover of DC police and mobilization of National Guard | https://www.cnn.com/politics/live-news/trump-presidency-dc-crime-08-11-25 | By Maureen Chowdhury, Michael Williams, Alejandra Jaramillo and Aditi Sangal, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Musk's Tesla applies for license to supply electricity to British homes | https://www.cnn.com/2025/08/11/business/tesla-applies-supply-uk-electricity-intl | By Lianne Kolirin, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Federal judge rejects Trump DOJ's bid to unseal grand jury materials in Ghislaine Maxwell case | https://www.cnn.com/2025/08/11/politics/maxwell-epstein-grand-jury-files-rejected | By Casey Gannon, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Emma Thompson says Donald Trump once asked her out on a pivotal day | https://www.cnn.com/2025/08/11/entertainment/emma-thompson-donald-trump-date | By Lisa Respers France, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Ford announces $5 billion US investment as part of its 'next Model T moment' | https://www.cnn.com/2025/08/11/business/ford-ev-investment | By Chris Isidore, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Tropical Storm Erin is expected to strengthen into the first hurricane of the Atlantic season | https://www.cnn.com/2025/08/11/weather/tropical-storm-erin-hurricane-season-climate | By CNN Meteorologists Mary Gilbert, Briana Waxman, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this week: Shark, Sonos, Cozy Earth and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-11 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Uvalde County and school district release troves of records about the Robb Elementary shooting that left 21 people dead | https://www.cnn.com/2025/08/11/us/uvalde-texas-school-shooting-records | By Holly Yan, Matthew J. Friedman, Shimon Prokupecz, Rachel Clarke, Leigh Waldman, Danya Gainor, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| U2 members speak out on Gaza: 'A test of our shared humanity' | https://www.cnn.com/2025/08/11/entertainment/u2-gaza-conflict | By Lisa Respers France, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Fast walking is a key to longevity, research shows | https://www.cnn.com/2025/08/11/health/walking-fast-benefits-study-wellness | By Gina Park, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| 1 dead, 10 injured, 1 unaccounted for in explosion at Pennsylvania steel coking plant | https://www.cnn.com/us/live-news/pennsylvania-us-steel-explosion-08-11-25 | By Alisha Ebrahimji, Dakin Andone, Matthew Hilk and Nayeli Jaramillo-Plata, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Early Labor Day discounts are already live. Our expert found 15 deals worth shopping now | https://www.cnn.com/cnn-underscored/deals/best-early-labor-day-sales-2025-08-11 | By Rikka Altland, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Mamdani launches tour of New York City with a message linking Cuomo to Trump | https://www.cnn.com/2025/08/11/politics/mamdani-tour-new-york-cuomo-trump | By David Wright, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| How the world's most valuable company got caught in the middle of Trump's spat with China | https://www.cnn.com/2025/08/11/tech/nvidia-amd-trump-china-explained | By Clare Duffy, Phil Mattingly, Lisa Eadicicco, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Here are the countries that have recognized a Palestinian state | https://www.cnn.com/world/middleeast/countries-recognize-palestinian-state-intl-vis | By Annette Choi, Lauren Kent, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Scientists say they cruised the ocean in a deep-sea submersible and came across an undiscovered ecosystem | https://www.cnn.com/2025/08/11/science/deep-sea-discovery-hadal-trenches | By Marlowe Starling, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Anas Al-Sharif became the face of the war in Gaza for millions. Then Israel killed him | https://www.cnn.com/2025/08/11/middleeast/anas-al-sharif-al-jazeera-reporter-intl | By Mostafa Salem, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Best cooling mats for dogs in 2026, tested by my dogs | https://www.cnn.com/cnn-underscored/reviews/best-cooling-pads-mats-for-dogs | By Kai Burkhardt, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| A judge's brutal rebuke of Trump's Epstein gambit | https://www.cnn.com/2025/08/11/politics/epstein-files-judge-ruling-grand-jury-materials | Analysis by Aaron Blake, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Demi Lovato reunites with ex-boyfriend Joe Jonas for a 'Camp Rock' performance | https://www.cnn.com/2025/08/11/entertainment/demi-lovato-joe-jonas-camp-rock-performance | By Lisa Respers France, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| US and China agree to critical extension, preventing tariff surge on the world's two largest economies | https://www.cnn.com/2025/08/11/economy/us-china-tariff-extension | By Elisabeth Buchwald, Phil Mattingly, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Ninja's viral Creami Swirl soft-serve maker just got its first-ever deal at $50 off | https://www.cnn.com/cnn-underscored/deals/ninja-swirl-sale-2025-08-11 | By Jacqueline Saguin, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Clarks launched its first podiatrist-approved walking shoes so you can log miles in comfort | https://www.cnn.com/cnn-underscored/health-fitness/clarks-pace-walking-shoes-launch | By Tamara Kraus, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Is Quince's $170 carry-on just as good as Away's $345 version? I took it on multiple trips to find out | https://www.cnn.com/cnn-underscored/reviews/quince-carry-on | By Tamara Kraus, CNN Underscored | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| The killing of Senator Uribe could decide Colombia's presidential election | https://www.cnn.com/2025/08/11/americas/uribe-death-analysis-colombia-election-intl-latam | Analysis by Sebastián Jiménez Valencia, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Massive revisions shook the jobs report. Tuesday's inflation data could get cloudy, too | https://www.cnn.com/2025/08/11/economy/us-cpi-preview-inflation-revisions | By Alicia Wallace, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| 2 reasons Trump calling in troops in DC is so extraordinary | https://www.cnn.com/2025/08/11/politics/washington-dc-troops-trump | Analysis by Aaron Blake, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Texas shooter fired randomly, killing grandfather, 4-year-old granddaughter and Target worker, police say | https://www.cnn.com/2025/08/11/us/shooting-austin-target-four-injured | By Kelly McCleary, Hanna Park, Taylor Romine, Chris Boyette, Michelle Watson, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Adidas and designer Willy Chavarria apologize to Mexican Indigenous community for 'appropriated' shoe | https://www.cnn.com/2025/08/11/americas/adidas-mexico-shoe-apology-latam-intl | By Michael Rios, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Madonna asks Pope Leo to visit Gaza 'before it's too late' | https://www.cnn.com/2025/08/11/entertainment/madonna-pope-leo-gaza-visit-intl | By Christian Edwards, Catherine Nicholls, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| DC police takeover, deep-sea discovery, key to longevity: Catch up on the day's stories | https://www.cnn.com/2025/08/11/us/5-things-pm-august-11-trnd | By Daniel Wine, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| New 'Make America Healthy Again' report to be released in weeks | https://www.cnn.com/2025/08/11/health/maha-report-release-wait | By Sarah Owermohle, Adam Cancryn, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Police and federal agencies scramble to figure out strategy after Trump's move to declare DC emergency | https://www.cnn.com/2025/08/11/politics/trump-federalized-dc-police-now-what | By Holmes Lybrand, Kristen Holmes, Josh Campbell, Evan Perez, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump nominates Bureau of Labor Statistics critic as new commissioner | https://www.cnn.com/2025/08/11/business/bls-nominee-trump | By Samantha Delouya, Samantha Waldenberg, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| 2.4 million people expected to lose food stamps after Trump agenda law broadened work requirements, CBO says | https://www.cnn.com/2025/08/11/politics/food-stamps-work-requirements-trump-bill | By Tami Luhby, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Panic in eastern Ukraine as Trump entertains idea of giving parts of it to Russia | https://www.cnn.com/2025/08/11/europe/eastern-ukraine-trump-russia-ceasefire-intl-latam | By Nick Paton Walsh, Natalie Wright, Kosta Gak, Brice Laine, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| For Putin summit, Trump should channel Reagan | https://www.cnn.com/2025/08/11/politics/trump-putin-summit-reagan-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |
| Trump's DC police takeover was fueled by attack on former DOGE staffer and his own observations of homelessness, allies say | https://www.cnn.com/2025/08/11/politics/police-washington-dc-trump-take-over | By Adam Cancryn, CNN | 2025-08-11 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fact check: Violent crime in DC has fallen in 2024 and 2025 after a 2023 spike | https://www.cnn.com/2025/08/11/politics/violent-crime-dc-fact-check-vis | By Daniel Dale, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| NYC Legionnaires' disease cases rise to 90 as city health officials propose new cooling tower regulations | https://www.cnn.com/2025/08/11/health/legionnaires-disease-nyc-cooling-towers | By Jeffrey Kopp, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Chinese 'overkill' in dispute with Philippines damaged two Chinese ships. Why it could have been much worse | https://www.cnn.com/2025/08/11/asia/south-china-sea-china-warship-collision-intl-hnk | Analysis by Brad Lendon, Kathleen Magramo, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Power outage disrupts Cincinnati Open | https://www.cnn.com/2025/08/11/sport/tennis-cincinnati-open-power-outage-spt | By Kevin Dotson, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| California GOP lawmaker faces taunts and jeers over Trump's 'big, beautiful bill' at town halls | https://www.cnn.com/2025/08/11/politics/california-gop-congressman-doug-lamalfa-town-hall | By Piper Hudspeth Blackburn, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump's Washington, DC, crackdown is a political stunt. But it could take a much darker turn | https://www.cnn.com/2025/08/12/politics/trump-washington-dc-police-national-guard-analysis | Analysis by Stephen Collinson, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Elon Musk threatens to sue Apple over app store ranking of his AI app | https://www.cnn.com/2025/08/12/tech/elon-musk-threat-sue-apple-xai-app-intl-hnk | By John Liu, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift announces new album, 'The Life of a Showgirl' | https://www.cnn.com/2025/08/12/entertainment/taylor-swift-life-of-a-showgirl-album-hnk | By Kathleen Magramo, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Melting ice reveals remains of Antarctic researcher who vanished 66 years ago | https://www.cnn.com/2025/08/12/world/dennis-bell-remains-found-antarctic-glacier-intl-ink | By Haicen Yang, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump's major China gamble has paid off so far. But Xi still holds trump cards | https://www.cnn.com/2025/08/12/business/china-trump-xi-tariffs | Analysis by David Goldman, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Republicans are quietly rolling back Obamacare. Here's how | https://www.cnn.com/2025/08/12/politics/aca-obamacare-insurance-trump-republicans | By Tami Luhby, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| DNC chair takes steps to restrict corporate and dark money in 2028 primaries | https://www.cnn.com/2025/08/12/politics/dnc-chair-resolution-restrict-corporate-dark-money | By Arit John, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Donald Trump and Jeffrey Epstein's relationship: A visual timeline | https://www.cnn.com/2025/08/12/politics/trump-epstein-relationship-timeline-invs-vis | By Em Steck, Andrew Kaczynski, Bob Ortega, Allison Gordon, Jhasua Razo, Maya Blackstone, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| How AI is being used by police departments to help draft reports | https://www.cnn.com/2025/08/12/tech/ai-police-reports-axon | By Clare Duffy, Emily Williams, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump has suggested a nationwide crime crackdown. Here's what he can do outside of DC | https://www.cnn.com/2025/08/12/politics/trump-federalized-dc-crime-home-rule-act-hnk | By Hanna Park, Michael Williams, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| It's not the heat, it's the humidity: Here's what's behind this extremely sticky summer | https://www.cnn.case/2025/08/12/weather/humid-summer-heat-climate-vis | By CNN Meteorologist Mary Gilbert, Tyler Ory, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Gunman in CDC shooting fired nearly 500 shots after breaking into his father's gun safe. Here's what we know | https://www.cnn.com/2025/08/12/us/cdc-atlanta-shooting-shots-windows | By Chris Youd, Brenda Goodman, Meg Tirrell, Ryan Young, Jason Morris, Dakin Andone, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 12: DC takeover, Gaza, Food stamps, Austin shooting, Bureau of Labor Statistics | https://www.cnn.com/2025/08/12/us/5-things-to-know-for-august-12-dc-takeover-gaza-food-stamps-austin-shooting-bureau-of-labor-statistics | By Jade Walker, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump ushers in an era of 'shakedown' capitalism | https://www.cnn.com/2025/08/12/business/nightcap-trump-trade-capitalism | Analysis by Allison Morrow, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Italian athlete Mattia Debertolis dies aged 29 after collapsing at World Games | https://www.cnn.com/2025/08/12/sport/mattia-debertolis-death-world-games-intl | By Ben Morse, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| 133-year old Kodak says it might have to cease operations | https://www.cnn.com/2025/08/12/business/kodak-survival-warning | By Jordan Valinsky, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| An undocumented Texas family thought ICE was at the door, until floods swept away their home. Now they fear asking for help | https://www.cnn.com/2025/08/12/us/undocumented-immigrants-floods-fear-asking-aid-hnk-dst | By Diego Mendoza, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| 19 editor- and expert-approved bathroom organizers that'll practically double your storage space, starting at $6 | https://www.cnn.com/cnn-underscored/home/best-bathroom-organizer | By Nikol Slatinska, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Taco Bell expands cult-favorite Baja Blast as it doubles down on drinks | https://www.cnn.com/2025/08/12/food/taco-bell-baja-blast-midnight-beverage | By Jordan Valinsky, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Here's how Trump's BLS commissioner pick has criticized the BLS | https://www.cnn.com/2025/08/12/business/bureau-of-labor-statistics-bls-trump-pick-ej-antoni | By Ramishah Maruf, Samantha Delouya, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Inflation holds steady, but Trump's tariffs are boosting some prices | https://www.cnn.com/2025/08/12/economy/us-cpi-consumer-inflation-july | By Alicia Wallace, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Unsettling photos show the effects of climate change projected onto our everyday lives | https://www.cnn.com/2025/08/12/style/unsettling-photos-climate-crisis-giulia-piermartiri-edoardo-delille | By Zoe Whitfield, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| The Perseid meteor shower is peaking Tuesday. Here's how to see it | https://www.cnn.com/2025/08/12/science/perseid-meteor-shower-peak | By Gina Park, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| I fly 100,000 miles a year. These are my picks for best airline credit cards | https://www.cnn.com/cnn-underscored/money/the-best-airline-credit-cards | Alberto Riva, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Yes, the 'Alien' timeline is confusing. Before you dig into the franchise's first TV series, here's some clarity | https://www.cnn.com/2025/08/12/entertainment/alien-timeline-confusing-guide-alien-earth | By Dan Heching, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Guarding is why you can't get rid of that ongoing tension in your body | https://www.cnn.com/2025/08/12/health/pain-relief-chronic-tension-wellness | By Dana Santas, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| August 12, 2025: National Guard appears in DC after Trump surges federal authorities | https://www.cnn.com/politics/live-news/trump-presidency-news-dc-police-putin-08-12-25 | By Maureen Chowdhury, Aditi Sangal and Tori B. Powell, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Russian troops pierce Ukraine's patchy defenses in Donetsk, days before Trump-Putin summit | https://www.cnn.com/2025/08/12/europe/russia-ukraine-donetsk-dobropillia-trump-putin-intl | By Daria Tarasova-Markina, Christian Edwards, Nick Paton Walsh, Victoria Butenko, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Lululemon's We Made Too Much section just got some fresh new workout additions | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-08-12 | By Jacqueline Saguin, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump is considering suing Jerome Powell, White House says | https://www.cnn.case/2025/08/12/economy/trump-lawsuit-fed-chair-powell | By Elisabeth Buchwald, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Jimmy Kimmel's backup plan may be a move to Italy | https://www.cnn.com/2025/08/12/entertainment/jimmy-kimmel-trump-italian-citizenship | By Lisa Respers France, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Rescuers locate body of missing American hiker who vanished in the Pyrenees | https://www.cnn.com/2025/08/12/europe/cole-henderson-hiker-death-pyrenees-spain-intl | By Lauren Kent, Lauren Said-Moorhouse, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump's pick for BLS commissioner floated suspending the monthly jobs report before apparently backing off | https://www.cnn.com/2025/08/12/economy/antoni-bls-mulls-suspending-jobs-report | By Alicia Wallace, David Goldman, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sherrod Brown to run for US Senate in 2026, hoping to win back Ohio seat | https://www.cnn.com/2025/08/12/politics/sherrod-brown-senate-ohio-2026 | By Jeff Zeleny, Eric Bradner, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| People love Rothy's sustainable shoes. I tested them against an Amazon pair to see if they're worth the hype | https://www.cnn.com/cnn-underscored/fashion/rothys-vs-amazon-flat-shoes | By Jillian Tracy, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Texas Democrats weighing whether to return to state and end redistricting standoff, sources tell CNN | https://www.cnn.com/2025/08/12/politics/texas-governor-special-session | By Arlette Saenz, Steve Contorno, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift and Travis Kelce are proving to be an enduring love story | https://www.cnn.com/2025/08/12/entertainment/travis-kelce-taylor-swift-relationship-timeline | By Lisa Respers France, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| AI search firm Perplexity makes $34.5 billion surprise bid for Google Chrome | https://www.cnn.com/2025/08/12/tech/perplexity-google-chrome-bid | By Clare Duffy, Lisa Eadicicco, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Israel says UN chief warned it could be listed in upcoming sexual violence report | https://www.cnn.com/2025/08/12/middleeast/israel-un-sexual-violence-report-intl | By Lauren Izso and Nadeen Ebrahim, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| I have a store credit at Reformation. Here's what I'm buying during its rare sale | https://www.cnn.com/cnn-underscored/deals/reformation-sale-2025-08-12 | By Elena Matarazzo, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Zelensky refuses to cede Donbas, says doing so would give Putin 'springboard' for future offensives | https://www.cnn.com/2025/08/12/europe/donetsk-zelensky-ukraine-russia-war-intl-latam | By Victoria Butenko and Lauren Kent, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| US teen influencer pilot accused of unauthorized Antarctic landing reaches deal to leave Chile | https://www.cnn.com/2025/08/12/americas/us-antarctica-chile-ethan-guo-intl-latam | By Michael Rios, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| 'We're being cooked alive:' Europe burns as temperatures soar above 100 degrees | https://www.cnn.com/2025/08/12/climate/europe-wildfires-heatwave-drought | By Laura Paddison, Luke Snyder, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| I wiped with bamboo and recycled paper to find the best eco-friendly toilet paper | https://www.cnn.com/cnn-underscored/reviews/best-eco-friendly-toilet-paper | By Kai Burkhardt, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| State Department human rights report scaled back, omits details on abuses in politically allied countries | https://www.cnn.com/2025/08/12/politics/state-department-human-rights-violations-report | By Jennifer Hansler, Kylie Atwood, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Here's how to replace your AirTag's battery so that your stuff never goes missing | https://www.cnn.com/cnn-underscored/electronics/how-to-replace-airtag-battery | By Mike Andronico, CNN Underscored | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Don't snoop through your partner's phone. Learn to sleuth instead | https://www.cnn.com/2025/08/12/health/snoop-partner-phone-love-island-wellness | By Gina Park, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift is driving everyone crazy (in a good way) | https://www.cnn.com/2025/08/12/entertainment/taylor-swift-number-12-orange | By Sara Smart, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Brazilian police investigate possible 'Goodnight, Cinderella' scam after British tourists reportedly drugged and robbed | https://www.cnn.com/2025/08/12/americas/brazil-british-tourists-drugged-robbed-intl-latam | By Michael Rios, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Anti-affirmative action group drops lawsuits against West Point and Air Force Academy after policy changes | https://www.cnn.com/2025/08/12/politics/anti-affirmative-action-dei-west-point-air-force-academy | By Devan Cole, John Fritze, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Armed group posing as aid workers targeted in Israeli strike, Israel says, as international calls mount for more Gaza aid | https://www.cnn.com/2025/08/12/middleeast/israel-strike-armed-group-posing-aid-workers-latam-intl | By Oren Liebermann, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump tells Goldman Sachs CEO to hire a new economist after bank says consumers will pay bulk of tariff costs | https://www.cnn.com/2025/08/12/economy/trump-goldman-sachs | By Elisabeth Buchwald, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A plague mysteriously spread from Europe into Asia 4,000 years ago. Scientists now think they may know how | https://www.cnn.com/2025/08/12/science/plague-livestock-transmission-black-death | By Taylor Nicioli | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Vaccinating young children against Covid-19 may be more challenging this respiratory virus season | https://www.cnn.com/2025/08/12/health/covid-vaccine-children-pfizer-fda | By Deidre McPhillips, Brenda Goodman, Meg Tirrell, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump claims Washington's murder rate is higher than Bogotá or Mexico City. Here's what the stats from those countries say | https://www.cnn.com/2025/08/12/americas/trump-washington-bogota-dc-mexico-city-crime-intl-latam | By Rocío Muñoz-Ledo, Germán Padinger, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| A glacier outburst sent a surge of water downstream into Juneau. Flood barriers protected the city from disaster | https://www.cnn.com/2025/08/12/weather/juneau-alaska-glacier-outburst-flooding-climate | By CNN Meteorologist Mary Gilbert, Amanda Musa, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Erosion of judicial power, how to fix tension, empty nesters: Catch up on the day's stories | https://www.cnn.com/2025/08/12/us/5-things-pm-august-12-trnd | By Daniel Wine, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| White House orders review of Smithsonian museums and exhibits to ensure alignment with Trump directive | https://www.cnn.com/2025/08/12/politics/smithsonian-exhibits-white-house-review | By Betsy Klein, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| The thing Trump's generals feared about him could now be arriving | https://www.cnn.com/2025/08/12/politics/trump-generals-national-guard-analysis | Analysis by Aaron Blake, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Would-be hitwoman from Wisconsin convicted in UK over failed murder plot | https://www.cnn.com/2025/08/12/uk/wisconsin-hitwoman-convicted-uk-latam-intl | By Caitlin Danaher, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| White House lands on Trump-Putin summit location as officials race to prepare for historic Alaska meeting | https://www.cnn.com/2025/08/12/politics/trump-putin-meeting-plan-location | By Kristen Holmes, Kevin Liptak, and David Brooks, CNN | 2025-08-12 | 2026-03-25 | TX 9-577-648 |
| Trump gets what he wants in DC crackdown as Democrats fumble response | https://www.cnn.com/2025/08/13/politics/trump-dc-police-crime-democrats-2028-analysis | Analysis by Stephen Collinson, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Catch 'em all but dump the fries. Pokémon fans leave McDonald's Japan in massive food waste drama | https://www.cnn.com/2025/08/13/asia/japan-pokemon-mcdonalds-food-waste-intl-hnk | By Kathleen Magramo, Junko Ogura, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Extreme heat is threatening tropical birds, even in untouched forests, scientists warn | https://www.cnn.com/2025/08/13/climate/extreme-heat-tropical-birds-climate-intl-hnk | By Lex Harvey, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Israel's Netanyahu has 'lost the plot,' New Zealand leader Luxon says | https://www.cnn.com/2025/08/13/asia/new-zealand-luxon-israel-lost-the-plot-intl-hnk | By Helen Regan, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| The latest fleeting TikTok beauty trend? Looking tired | https://www.cnn.com/2025/08/13/style/jenna-ortega-tired-girl-makeup-tiktok-trend | By Ella Alexander, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| August 13, 2025 – Trump warns Russia of 'severe consequences' if Putin doesn't agree to end Ukraine war | https://www.cnn.com/politics/live-news/trump-presidency-putin-ukraine-summit-08-13-25 | By Sophie Tanno, Sebastian Shukla, Lauren Kent, Maureen Chowdhury and Aditi Sangal, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| On social media, the Department of Homeland Security appeals to nostalgia — with motifs of White identity | https://www.cnn.case/2025/08/13/politics/homeland-security-department-social-media | By Michael Williams, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Trump announces Kennedy Center honorees as he tries to put his stamp on DC | https://www.cnn.com/2025/08/13/politics/kennedy-center-honorees-donald-trump | By Adam Cancryn, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Trump is tightening his grip on the economy, taking a page from China | https://www.cnn.com/2025/08/13/business/trump-economy-capitalism-nightcap | Analysis by Allison Morrow, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| DC Mayor Bowser changes her tone on Trump as crackdown ramps up | https://www.cnn.com/2025/08/13/politics/muriel-bowser-washington-mayor-trump | By Eva McKend, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As Everest costs go up, Nepal just made it free to climb nearly 100 other mountains | https://www.cnn.com/2025/08/13/travel/nepal-mountain-climbing-free-intl-hnk | By Lilit Marcus, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| The 'godfather of AI' reveals the only way humanity can survive superintelligent AI | https://www.cnn.com/2025/08/13/tech/ai-geoffrey-hinton | By Matt Egan, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Is Trump forcing a marriage of convenience between India and China? Like most relationships, it's complicated | https://www.cnn.com/2025/08/13/india/india-china-trump-trade-policies-intl-hnk | Analysis by Rhea Mogul, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| The number of ICE flights is skyrocketing — but the planes are harder than ever to track | https://www.cnn.com/2025/08/13/politics/ice-flights-locations-tracking-maps | By Rene Marsh, Renée Rigdon, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 13: DC police takeover, Ukraine, Alaska summit, Glacier outburst, Covid-19 | https://www.cnn.com/2025/08/13/us/5-things-to-know-for-august-13-dc-police-takeover-ukraine-alaska-summit-glacier-outburst-covid-19 | By Jade Walker, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Shooters may have mental health problems in common, but that's not what's behind violent attacks, experts say | https://www.cnn.com/2025/08/13/health/mental-health-shootings | By Jen Christensen, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| The perfectly fine, already-paid-for satellites Trump wants to destroy in a fiery atmospheric reentry | https://www.cnn.com/2025/08/13/climate/nasa-satellites-trump-budget-cuts-weather | By Andrew Freedman, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Why Trump's Fed nominee may get the cold shoulder at the central bank | https://www.cnn.com/2025/08/13/economy/fed-miran-trump | Analysis by Bryan Mena, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Tired of high grocery prices? Here are some tips to save at the store | https://www.cnn.com/2025/08/13/business/grocery-prices-high-save-money | By Gordon Ebanks, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| 12 best pillows to help with snoring, according to sleep experts | https://www.cnn.com/cnn-underscored/health-fitness/best-pillows-for-snoring | By Rachel Dennis, CNN Underscored | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Urgent warning issued as dangerous fake Labubu dolls flood UK market | https://www.cnn.com/2025/08/13/business/warning-dangerous-fake-labubu-dolls-uk-intl | By Lianne Kolirin, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Amazon just made it easier to order fresh food | https://www.cnn.com/2025/08/13/food/amazon-grocery-delivery-expansion | By Jordan Valinsky, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift's ultimate hype man may be Jason Kelce: 'His soul has left his body' | https://www.cnn.com/2025/08/13/entertainment/taylor-swift-new-heights-kelce-podcast | By Lisa Respers France, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Thank you, 'Sex and the City,' for being part of our story | https://www.cnn.com/2025/08/13/entertainment/sex-and-the-city-and-just-like-that | Essay by Sandra Gonzalez, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| This week's 10 best Amazon deals: Tile, Bissell, Crest and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-08-13 | By Jacqueline Saguin, CNN Underscored | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| US says human rights have 'worsened' in UK in past year | https://www.cnn.com/2025/08/13/uk/uk-human-rights-worsen-us-report-trump-intl | By Christian Edwards, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| NY attorney general sues Zelle parent company, alleging the payment service enabled widespread fraud | https://www.cnn.com/2025/08/13/business/ny-attorney-general-sues-zelle | By Samantha Delouya, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Britain's foreign minister went fishing with JD Vance. Now, he could be fined for it | https://www.cnn.com/2025/08/13/uk/lammy-vance-fishing-illegal-intl-gbr | By Christian Edwards, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Kid Cudi discusses his testimony in the Sean Combs trial: 'I hated every minute of it' | https://www.cnn.com/2025/08/13/entertainment/kid-cudi-sean-combs-trial-cassie | By Lisa Respers France, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Air Canada plans to lock out its flight attendants and cancel all flights starting this weekend | https://www.cnn.com/2025/08/13/business/air-canada-strike-lockout-flight-attendants | By Alexandra Skores, Paula Newton, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Appeals court allows Trump to continue ending foreign aid grants | https://www.cnn.com/2025/08/13/politics/appeals-court-foreign-aid-refusal-to-spend-money-ruling | By Katelyn Polantz, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| CNN experts answer your top questions about Trump's summit with Putin in Alaska | https://www.cnn.com/2025/08/13/politics/callout-questions-trump-putin-summit | CNN Staff | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| What you're not hearing in sex ed about college hookups | https://www.cnn.com/2025/08/13/health/college-hookup-culture-wellness | Analysis by Jill Grimes, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Donald Trump celebrates his pantheon of Trump-approved stars | https://www.cnn.com/2025/08/13/entertainment/trump-kennedy-center-honorees-sylvester-stallone | By Choire Sicha, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| YouTube will start using AI to guess your age. If it's wrong, you'll have to prove it | https://www.cnn.com/2025/08/13/tech/youtube-ai-age-verification | By Clare Duffy, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Judge is skeptical of Justice Department's lawsuit against 15 federal judges as Trump tries to limit power of judiciary | https://www.cnn.com/2025/08/13/politics/judge-scrutinizes-trumps-lawsuit-against-all-15-federal-judges-in-maryland | By Devan Cole, Katelyn Polantz, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| I overheat at night, but these cooling sheets help me fall asleep at the perfect temperature | https://www.cnn.com/cnn-underscored/reviews/best-cooling-sheets | By Gareen Puglia, CNN Underscored | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Crowd in DC outraged by federal law enforcement presence as cars stopped on busy street | https://www.cnn.com/2025/08/13/politics/national-guard-washington-dc-police | By Brian Todd, Dan Berman, Michael Williams, Alayna Treene, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Replenish your empties before summer is over during Glossier's rare End of Season Sale | https://www.cnn.com/cnn-underscored/deals/glossier-sale-2025-08-13 | By Elena Matarazzo, CNN Underscored | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Gavin Newsom and Democrats are placing a risky bet on gerrymandering | https://www.cnn.com/2025/08/13/politics/gavin-newsom-texas-democrats-gerrymandering-analysis | Analysis by Aaron Blake, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Europeans strike upbeat note after Trump hears them out on Putin summit demands | https://www.cnn.com/2025/08/13/world/ukraine-europe-call-trump-alaska-putin-latam-intl | By Christian Edwards, Lauren Kent, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Ninja Creami comes in new summer-ready colors to match your favorite sweet treats | https://www.cnn.com/cnn-underscored/home/ninja-creami-new-colors-launch | By Jacqueline Saguin, CNN Underscored | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Beneath Trump's China truce, a race to find pressure points in high stakes game of '3D chess' | https://www.cnn.com/2025/08/13/business/china-trump-policy-trade | Analysis by Phil Mattingly, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Have you already started holiday shopping? | https://www.cnn.com/2025/08/13/economy/early-holiday-shopping | By Elisabeth Buchwald, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| 'South Park' sets its own ratings record with Kristi Noem-skewering episode | https://www.cnn.com/2025/08/13/media/south-park-trump-noem-ice-episode-ratings-season-27-episode-2 | By Brian Stelter, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Federal judge questions if Trump's deployment of the National Guard in the Los Angeles area is lawful | https://www.cnn.com/2025/08/13/politics/los-angeles-immigration-ice-national-guard-breyer-trial | By Molly Reinmann, Julia Vargas Jones, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Climate satellites under fire, Amazon's new offering, how to survive AI: Catch up on the day's stories | https://www.cnn.com/2025/08/13/us/5-things-pm-august-13-trnd | By Daniel Wine, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Illinois judge declines Texas AG's request to enforce arrest warrants in redistricting standoff | https://www.cnn.com/2025/08/13/politics/ken-paxton-illinois-texas-democrats | By Arlette Saenz, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| August 13, 2025: Taylor Swift announces track list and release date for new album on 'New Heights' podcast | https://www.cnn.com/entertainment/live-news/new-heights-taylor-swift-album-announcement-08-13-25 | By Lisa Respers France, Tori B. Powell, Aditi Sangal, Sara Smart, Jacob Lev, Megan Thomas, Sandra Gonzalez and Brian Stelter, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Trump's 7 most authoritarian moves so far | https://www.cnn.com/2025/08/13/politics/authoritarian-moves-trump-analysis | Analysis by Aaron Blake, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Trump has vowed to free Jimmy Lai. A Hong Kong court is about to decide the media mogul's fate | https://www.cnn.com/2025/08/13/china/trump-jimmy-lai-closing-arguments-intl-hnk | By Nectar Gan, Chris Lau, Kristie Lu Stout, Yong Xiong, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Spanberger and Earle-Sears still at odds over when to debate in Virginia governor's race | https://www.cnn.com/2025/08/13/politics/cnn-debate-virginia-earle-sears-spanberger | By Eva McKend, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Peru grants amnesty to security forces accused of abuse during fight against rebel groups | https://www.cnn.com/2025/08/13/americas/peru-amnesty-law-terrorism-intl-latam | By Mauricio Torres, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Ahead of summit, Trump questions what's changed about Putin | https://www.cnn.com/2025/08/13/politics/us-intel-skeptical-putin-alaska-summit | By Kylie Atwood, Isabelle Khurshudyan, Zachary Cohen, Natasha Bertrand, Jennifer Hansler, CNN | 2025-08-13 | 2026-03-25 | TX 9-577-648 |
| Alex Jones' Infowars will go up for sale yet again, judge rules | https://www.cnn.com/2025/08/13/media/infowars-alex-jones-onion-sale-texas-judge | By Hadas Gold, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| 20 officers came to arrest man charged with throwing sandwich at a police officer in DC, his lawyer says | https://www.cnn.com/2025/08/13/politics/man-sandwich-dc-felony-charged | By Holmes Lybrand, Kaanita Iyer, Hannah Rabinowitz, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| This is the best city in the world for 20-somethings, according to Time Out | https://www.cnn.case/2025/08/13/travel/time-out-world-best-cities-gen-z-2025 | By Maureen O'Hare, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| How Sly Stallone and Gloria Gaynor explain Trump and his presidency | https://www.cnn.com/2025/08/14/politics/trump-kennedy-center-strait-stallone-gaynor-kiss-analysis | Analysis by Stephen Collinson, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Here's what Putin really wants from Trump – and it's not peace in Ukraine | https://www.cnn.com/2025/08/14/europe/what-putin-wants-from-trump-alaska-analysis-intl | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| 5 things we learned from Taylor Swift's appearance on the 'New Heights' podcast | https://www.cnn.com/2025/08/14/entertainment/taylor-swift-travis-kelce-new-heights | By Tori B. Powell, Aditi Sangal, Lisa Respers France, Sandra Gonzalez, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| US warships sail in vicinity of disputed shoal where Chinese ships collided | https://www.cnn.com/2025/08/14/asia/us-navy-ships-disputed-south-china-sea-shoal-intl-hnk-ml | By Brad Lendon, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| FBI agents are again pulled from their day jobs to address a Trump priority | https://www.cnn.com/2025/08/14/politics/fbi-washington-immigration-epstein | By Holmes Lybrand, Evan Perez, Josh Campbell, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| She spent years hoping to find a diamond for her engagement ring. She found one in an Arkansas park | https://www.cnn.com/2025/08/14/us/crater-of-diamonds-engagement-ring-arkansas-hnk | By Martin Goillandeau, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| 'Baby Shark' copyright battle ends with victory for Pinkfong in South Korea's top court | https://www.cnn.com/2025/08/14/asia/baby-shark-copyright-court-pinkfong-intl-hnk | By Gawon Bae, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Republicans pitch Trump's domestic policy agenda in Iowa, but some entrepreneurs aren't yet sold | https://www.cnn.com/2025/08/14/politics/republicans-iowa-trump-agenda-small-businesses | By Annie Grayer, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The latest ChatGPT is supposed to be 'PhD level' smart. It can't even label a map | https://www.cnn.com/2025/08/14/business/chatgpt-rollout-problems | Analysis by Allison Morrow, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Newsom announces California redistricting push, setting up a standoff with GOP-led opponents | https://www.cnn.com/2025/08/14/politics/california-redistricting-republicans-schwarzenegger | By Arit John, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Key questions in Arkansas couple's killing remain unanswered as suspect pleads not guilty | https://www.cnn.com/2025/08/14/us/andrew-mcgann-arraignment-arkansas-murders | By Alisha Ebrahimji, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| How Trump and Putin's relationship has evolved since they first met eight years ago | https://www.cnn.com/2025/08/14/politics/first-meeting-trump-putin | By Kevin Liptak, Jeff Zeleny, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Just two Navajo Code Talkers remain alive. Here's what they want America to know | https://www.cnn.com/2025/08/14/us/navajo-code-talkers-2-alive-cec | By Rob Picheta, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Why is a Spanish soccer match set to be held in the US so controversial? | https://www.cnn.com/2025/08/14/sport/soccer-laliga-barcelona-villarreal-analysis-intl | Analysis by Patrick Sung, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Israel says it is in talks with several countries about taking in displaced Palestinians | https://www.cnn.com/2025/08/14/middleeast/israel-palestinians-gaza-displaced-intl | By Tal Shalev, Irene Nasser, Kathleen Magramo, Nadeen Ebrahim, Eugenia Yosef, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Experts say rural emergency rooms are increasingly run without doctors | https://www.cnn.com/2025/08/14/health/rural-er-no-doctors-kff | By Arielle Zionts. KFF Health News | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Former champion Venus Williams, 45, gets US Open wild card, oldest singles entrant in 44 years | https://www.cnn.com/2025/08/14/sport/tennis-us-open-venus-williams-wild-card-intl | By Amy Woodyatt, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Remember when Carolyn Bessette-Kennedy's simple wedding gown changed bridal dress codes forever? | https://www.cnn.com/2025/08/14/style/carolyn-bessette-kennedy-wedding-gown | By Leah Dolan, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 14: Alaska summit, ICE, Zelle, Infowars, Air Canada | https://www.cnn.com/2025/08/14/us/5-things-to-know-for-august-14-alaska-summit-ice-zelle-infowars-air-canada | By Jade Walker, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Giving homeless people stable housing was federal policy for decades. Trump is ending it | https://www.cnn.com/2025/08/14/business/trump-homelessness-housing-first | By Nathaniel Meyersohn, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Niger opens investigation after Sotheby's auction of Martian meteorite | https://www.cnn.com/2025/08/13/science/martian-meteorite-sothebys-niger | By Ashley Strickland, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Putin praises Trump's peace efforts and floats potential nuclear deal at Alaska summit | https://www.cnn.com/2025/08/14/europe/putin-trump-alaska-nuclear-meeting-intl | By Christian Edwards, Anna Chernova, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| August 14, 2025: Trump-Putin summit preparations | https://www.cnn.com/politics/live-news/trump-putin-alaska-summit-news-08-14-25 | By Adrienne Vogt, Maureen Chowdhury, Tori B. Powell and Aditi Sangal, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The US and Europe are still doing billions of dollars' worth of business with Russia despite years of war | https://www.cnn.com/2025/08/14/europe/us-europe-trade-business-with-russia-intl | By Lauren Kent, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| California was comfortable, this American woman says, but 'everyone is much happier' since the family moved to Spain | https://www.cnn.com/travel/california-family-moved-spain-happier | By Tamara Hardingham-Gill, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Businesses have been eating Trump's tariffs. That's starting to change | https://www.cnn.com/2025/08/14/economy/us-ppi-wholesale-inflation-july | By Alicia Wallace, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| This independent haven is a 'tangibly different' college town | https://www.cnn.com/travel/northampton-massachusetts-2025-best-towns-america | Story by Jeanne Bonner, CNN | Video by David Yim and Deborah Brunswick, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Israel's West Bank settlement plan could 'bury' the prospect of a Palestinian state. Here's why | https://www.cnn.com/2025/08/14/middleeast/settlement-plan-israel-palestinian-state-intl | By Oren Liebermann, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| We tested 16 self-tanners. These 4 are the best for faking a golden glow after summer ends | https://www.cnn.com/cnn-underscored/reviews/best-self-tanner | By Jillian Tracy, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Denzel Washington knows all money ain't good money – but he made it all the same | https://www.cnn.com/2025/08/14/entertainment/denzel-washington-highest-2-lowest | By Thomas Page, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| An Irish town makes all the world's Botox. Trump's trade deal could leave a mark | https://www.cnn.com/2025/08/14/europe/ireland-botox-trump-trade-deal-tariffs-intl-cmd | By Kara Fox, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The eerie remains of Pompeii seem untouched. But new findings reveal a little-known postscript | https://www.cnn.com/2025/08/14/science/pompeii-reoccupation-after-eruption | By Ashley Strickland, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| What you need to know about the cancer-fighting HPV vaccine | https://www.cnn.com/2025/08/14/health/hpv-vaccine-cervical-cancer-wellness | By Katia Hetter, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Look of the Week: Taylor Swift enters her showgirl era | https://www.cnn.com/2025/08/14/style/taylor-swift-showgirl-album | By Leah Dolan, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Apple is bringing back a feature at the center of a big Apple Watch legal battle | https://www.cnn.com/2025/08/14/tech/apple-watch-update-blood-oxygen-feature | By Lisa Eadicicco, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Maps show the key regions in Ukraine that Putin wants | https://www.cnn.com/2025/08/14/world/mapping-key-regions-ukraine-intl-vis | By Nick Paton Walsh, Rachel Wilson, Lou Robinson, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| What we know about 2 key lawsuits over 'Alligator Alcatraz' | https://www.cnn.com/2025/08/14/us/deportation-depot-florida-alligator-alcatraz | By Isabel Rosales, Holly Yan, Jason Morris, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Air Canada will start canceling flights today before it locks out flight attendants. Here's what we know | https://www.cnn.com/2025/08/14/business/air-canada-strike-lockout-cancellations | By Matthew Rehbein, Alexandra Skores, Paula Newton, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Clean energy savings are disappearing. Here's how to get them | https://www.cnn.com/2025/08/14/climate/clean-energy-tax-credits-savings | By Ella Nilsen, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Right-wing activist Robby Starbuck joins Meta as an AI advisor focused on 'bias' | https://www.cnn.com/2025/08/14/tech/robby-starbuck-meta-ai-advisor | By Clare Duffy, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Magic City is more than just an Atlanta strip club. A new docuseries examines that | https://www.cnn.com/2025/08/14/entertainment/magic-city-docuseries-starz | By Lisa Respers France, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Trump told Melania to 'go forward' with legal action against Hunter Biden over Epstein relationship comments | https://www.cnn.com/2025/08/14/politics/hunter-biden-melania-trump | By Shania Shelton, Aileen Graef, Betsy Klein, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Mortgage rates fall to lowest level in 10 months | https://www.cnn.com/2025/08/14/business/mortgage-rates-fall-lowest-10-months | By Samantha Delouya, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Igloo, Crocs, Beats and more are up to 62% off at Walmart ahead of fall | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-08-14 | By Elena Matarazzo, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Why teens are so stressed, according to an expert | https://www.cnn.com/2025/08/14/health/teen-mental-health-stress-school-wellness | Analysis by Kara Alaimo, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Do Democrats have a Zohran Mamdani problem? | https://www.cnn.com/2025/08/14/politics/zohran-mamdani-democrats-analysis | Analysis by Aaron Blake, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| New blood pressure guidelines recommend an earlier start to treatment and skipping alcohol | https://www.cnn.com/2025/08/14/health/blood-pressure-guidelines-wellness | By Jen Christensen, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best pillows for stomach sleepers in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-pillows-for-stomach-sleepers | By Chelsea Collier, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| 'Chaos, fear and confusion': Trump-backed crackdown hits DC's homeless population | https://www.cnn.com/2025/08/14/politics/washington-dc-homeless-trump | By Marshall Cohen, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Mississippi may require age verification, parental consent for social media, Supreme Court says | https://www.cnn.com/2025/08/14/politics/supreme-court-netchoice-mississippi-age-verification | By John Fritze, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The blues live in this Mississippi Delta town | https://www.cnn.com/travel/clarksdale-mississippi-2025-best-towns-america | Story by Jim Beaugez \| Video by Demetrius Pipkin, Aaron Fisher and Natalia V. Osipova | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Texas Democrats signal they are ready to end redistricting standoff and return to state | https://www.cnn.com/2025/08/14/politics/texas-redistricting-democrats-return | By Arlette Saenz, Steve Contorno, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Summer clothing deals are heating up while this Lands' End sale has up to 40% off | https://www.cnn.com/cnn-underscored/deals/lands-end-sale-2025-08-14 | By Jacqueline Saguin, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Florida allows black bear hunting for the first time in a decade | https://www.cnn.com/2025/08/14/us/black-bear-hunting-florida | By Gordon Ebanks, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The highs and lows of 'And Just Like That' – including that finale | https://www.cnn.com/2025/08/14/entertainment/and-just-like-that-highs-lows | By Dan Heching, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Some parents miss drop-off in Los Angeles as immigration fears dampen excitement of first day of school | https://www.cnn.com/2025/08/14/us/los-angeles-schools-immigration-raids-fears | By Rebekah Riess, Norma Galeana, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Jussie Smollett's attack allegations are revisited in new documentary | https://www.cnn.com/2025/08/14/entertainment/jussie-smollett-documentary | By Dan Heching, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| NFL teammates credit their alter egos for on-field success | https://www.cnn.com/2025/08/14/sport/football-nfl-atlanta-falcons-alter-egos | By Hailey Hurst, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| I visited Target to see its new fall decor. Here's what's worth buying, according to a home editor | https://www.cnn.com/cnn-underscored/home/target-fall-decor | By Nikol Slatinska, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Federal courts go old school to paper filings after hack to key system | https://www.cnn.com/2025/08/14/politics/federal-courts-go-to-old-school-paper-filings-after-hack-to-key-system | By Katelyn Polantz, Aileen Graef, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Climate pollution is making GPS and communications satellites even more vulnerable to solar storms | https://www.cnn.com/2025/08/14/climate/solar-storms-satellites-global-warming | By Andrew Freedman, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Fly By Jing just dropped a limited-edition ketchup inspired by its editor-loved Chili Crisp | https://www.cnn.com/cnn-underscored/health-fitness/fly-by-jing-chili-crisp-ketchup-launch | By Tamara Kraus, CNN Underscored | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| The White House reportedly discussing taking a stake in Intel, sending shares climbing | https://www.cnn.com/2025/08/14/tech/intel-trump-us-government-investment | By Clare Duffy, Phil Mattingly, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Trump celebrates Social Security's 90th anniversary, claims he's strengthening it | https://www.cnn.com/2025/08/14/business/social-security-trump | By Jeanne Sahadi, Tami Luhby, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| Trump and Epstein's relationship, blood pressure guidelines, college hookup culture: Catch up on the day's stories | https://www.cnn.com/2025/08/14/us/5-things-pm-august-14-trnd | By Emily Scolnick, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| RFK Jr.'s HHS re-establishes childhood vaccine safety task force after pressure from his former anti-vaccine advocacy group | https://www.cnn.com/2025/08/14/health/childhood-vaccine-taskforce-hhs-rfk | By Meg Tirrell, Sarah Owermohle, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Opalite' and other words Taylor Swift has people searching to understand | https://www.cnn.com/2025/08/14/entertainment/taylor-swift-opalite | By Dan Heching, CNN | 2025-08-14 | 2026-03-25 | TX 9-577-648 |
| DC police to share information with federal immigration officers | https://www.cnn.com/2025/08/14/politics/dc-police-federal-immigration-share-ice | By Kaanita Iyer, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| A record low level of Americans drink, and a majority now say alcohol is bad for your health | https://www.cnn.com/2025/08/14/health/alcohol-drinking-declines | By Jeffrey Kopp, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| As South Korea's population falls, its military is shrinking rapidly. Is that a problem as North Korea ramps up its forces? | https://www.cnn.com/2025/08/14/asia/south-north-korea-military-population-decline-intl-hnk | By Jessie Yeung, Gawon Bae, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Trump admin agrees to allow DC police chief to remain in charge after court challenge | https://www.cnn.com/2025/08/14/politics/pam-bondi-dc-sanctuary-city-policies-emergency-police-commissioner | By Hannah Rabinowitz, Shania Shelton, Gabe Cohen, Clay Voytek, Holmes Lybrand, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Hong Kong court delays media mogul Jimmy Lai's national security trial over health concerns | https://www.cnn.com/2025/08/14/asia/hong-kong-jimmy-lai-hearing-adjourned-health-intl-hnk | By Chris Lau, Nectar Gan, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Fooled by Putin again? Trump's rhetoric suggests he could be | https://www.cnn.com/2025/08/15/politics/risks-trump-putin-past-mistakes-analysis | Analysis by Aaron Blake, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Erin becomes the Atlantic season's first hurricane. It's set to rapidly intensify this weekend | https://www.cnn.com/2025/08/15/weather/hurricane-erin-track-atlantic-climate-hnk | By CNN Meteorologists Briana Waxman, Mary Gilbert, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Sudden, heavy rain in Pakistan, India-administered Kashmir and Nepal kills more than 400 people | https://www.cnn.com/2025/08/15/india/india-kashmir-cloudburst-rain-pilgrimage-intl-hnk | By Rhea Mogul, Sana Noor Haq, Sophia Saifi, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Obama praises Texas Democrats and calls state redistricting effort 'a systematic assault on democracy' | https://www.cnn.com/2025/08/15/politics/obama-texas-democrats-redistricting-systematic-assault | By Arlette Saenz, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| August 15, 2025: Trump-Putin summit ends without concrete deal | https://www.cnn.com/politics/live-news/trump-putin-meeting-news-08-15-25 | By Aditi Sangal, Tori B. Powell, Laura Sharman, Angus Watson, Sana Noor Haq, Christian Edwards, Sophie Tanno, Adrienne Vogt, Kevin Liptak, Michael Rios, Mitchell McCluskey and Kaanita Iyer, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Federal agents gather in DC to enforce Trump-directed crackdown on homeless encampments | https://www.cnn.com/2025/08/15/politics/washington-dc-federal-agents-trump-homeless | By Piper Hudspeth Blackburn, Kaanita Iyer, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Mexico's bat man on saving the 'most unfairly treated animals on Earth' | https://www.cnn.com/2025/08/15/science/bats-conservation-c2e-spc | By Anna Tunkova, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Ghislaine Maxwell's arrival at Texas prison camp sparks tension and restrictions | https://www.cnn.com/2025/08/15/politics/ghislaine-maxwell-texas-federal-prison-camp-bryan | By Katelyn Polantz, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Top exec reveals the 'stupidest thing' companies adopting AI can do | https://www.cnn.case/2025/08/15/tech/jobs-ai-artificial-intelligence-cisco | By Matt Egan, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Trump's policies have already hurt New York City. Now he's threatening a federal takeover of the city | https://www.cnn.com/2025/08/15/business/trump-new-york-city-mamdani | By Nathaniel Meyersohn, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| A humanmade 'volcano' ignites every summer and sends choking pollution into nearby neighborhoods | https://www.cnn.com/2025/08/15/climate/rainham-volcano-arnolds-field-landfill | By Laura Paddison, Phil Clarke Hill, Lou Robinson, Toby Hancock and Max Burnell | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| 10-year-old chess prodigy becomes youngest female player to defeat grandmaster | https://www.cnn.com/2025/08/15/sport/chess-bodhana-sivanandan-youngest-player-beat-grandmaster-intl | By Matias Grez, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| This New York skyscraper had a 1-in-16 chance of collapse. Only one man knew | https://www.cnn.com/2025/08/15/style/citicorp-center-new-york-skyscraper | By Oscar Holland, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Why inflation's got you down, even if it's not really happening (yet) | https://www.cnn.com/2025/08/15/business/inflation-cpi-ppi-reports-tariffs | Analysis by Allison Morrow, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Exclusive: Oklahoma to begin controversial test to weed out 'woke' teacher applicants today | https://www.cnn.com/politics/prageru-oklahoma-woke-teacher-test | By Sunlen Serfaty, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Global plastic treaty talks end in failure as countries remain bitterly divided over how to tackle the crisis | https://www.cnn.com/2025/08/15/climate/global-plastics-treaty-pollution-failure-un | By Laura Paddison, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 15: DC, Alaska summit, Gerrymandering, ERs, Homelessness | https://www.cnn.com/2025/08/15/us/5-things-to-know-for-august-15-dc-alaska-summit-gerrymandering-ers-homelessness | By Jade Walker, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Stocks close mixed as Dow just misses a record high | https://www.cnn.com/2025/08/15/business/dow-stock-market-record-high | By John Towfighi, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| A lawsuit involving Kroger and singer Jewel could shed light on why the former supermarket CEO mysteriously resigned | https://www.cnn.com/2025/08/15/business/kroger-jewel-lawsuit-ceo-resignation | By Ramishah Maruf, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| It's now possible to give yourself a flu vaccine at home | https://www.cnn.com/2025/08/15/health/first-us-home-flu-vaccine-launch-flumist-astrazeneca | By Deidre McPhillips, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| The 7 best 0% APR credit cards, picked by an expert editor | https://www.cnn.com/cnn-underscored/money/best-zero-percent-apr-credit-cards | Alberto Riva and Andrew Kunesh, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| 12 of America's most iconic sandwiches and where to eat them | https://www.cnn.com/travel/american-sandwiches-regional-favorites | By Terry Ward, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Five legends, one page: How Patrick Ryan secured a sports memorabilia masterpiece | https://www.cnn.com/2025/08/15/sport/patrick-ryan-legends-nba-nfl-nhl-messi-intl | By Andy Scholes, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| The series finale of 'And Just Like That' has people talking, of course | https://www.cnn.com/2025/08/15/entertainment/and-just-like-that-series-finale | By Sandra Gonzalez, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| American consumers are getting nervous about inflation again. For now, they're still spending | https://www.cnn.com/2025/08/15/economy/us-retail-sales-july | By Bryan Mena, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| A man running from an immigration raid died after an SUV hit him on a Los Angeles freeway, officials say | https://www.cnn.com/2025/08/15/us/immigration-raid-man-freeway-death-hnk | By Dalia Faheid, Kelly McCleary, Rebekah Riess, Norma Galeana, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Video of far-right Israeli minister taunting imprisoned Palestinian leader sparks outrage | https://www.cnn.com/2025/08/15/middleeast/ben-gvir-barghouti-prison-intl | By Abeer Salman, Ibrahim Dahman, and Oren Liebermann, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Today's college admissions process isn't just convoluted. It's cruel | https://www.cnn.com/2025/08/15/health/college-admissions-wellness | Personal essay by Mary Frances Ruskell, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Eli Lilly hikes Mounjaro prices in the UK to make weight-loss drug cheaper in the US | https://www.cnn.com/2025/08/15/business/eli-lilly-mounjaro-price-rises-uk | By Ryan Hogg, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Fact check: Trump's latest fake history about the war in Ukraine | https://www.cnn.com/2025/08/15/politics/fact-check-trump-ukraine-war | By Daniel Dale, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| The 11 best desk mats to upgrade your home office | https://www.cnn.com/cnn-underscored/home/best-desk-mats | By Rachel Dennis and Ellen McAlpine, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A New Zealand mother and her 6-year-old son released from US immigration custody after being detained for weeks | https://www.cnn.com/2025/08/15/us/new-zealand-mother-detained-us-hnk-dst | By Hanna Park, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| 'Scandalous' banner displayed by Maccabi Haifi soccer fans receives widespread condemnation from Polish officials | https://www.cnn.com/2025/08/15/sport/soccer-conference-league-maccabi-haifa-banner-poland-intl | By George Ramsay, Aleks Klosok, Patrick Sung, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this weekend: Stanley, Brooklinen, Sur La Table and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-15 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| A Trump-favored MAGA network praised an increase in women soldiers. Its images were fake | https://www.cnn.com/2025/08/15/media/oan-gaetz-ai-images-women-military-kingsley-wilson | By Liam Reilly, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Pentagon says Hegseth supports women's right to vote despite sharing video saying otherwise | https://www.cnn.com/2025/08/15/politics/pentagon-hegseth-womens-right-to-vote | By Haley Britzky, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Our favorite product releases this week: Lululemon, Pokémon, Miele and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-08-15 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| I spent a week with the Dell 14 Premium. Here's why you should get a different laptop | https://www.cnn.com/cnn-underscored/reviews/dell-14-premium-laptop | By Henry T. Casey, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| I tried to find out if the dinosaur tooth I bought online was real. It didn't go as expected | https://www.cnn.com/2025/08/15/science/fossils-sales-online-spinosaurus | By Jacopo Prisco, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Texas Republicans call new special session for redistricting, this time with Democrats expected back | https://www.cnn.com/2025/08/15/politics/texas-redistricting-democrats-greg-abbott | By Arlette Saenz, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Michigan handed multimillion-dollar fine and head coach Sherrone Moore given additional suspension for sign-stealing scandal | https://www.cnn.com/2025/08/15/sport/football-ncaa-michigan-wolverines-sign-stealing | By Ben Morse, Jill Martin, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| What polls show ahead of Friday's Trump-Putin meeting | https://www.cnn.com/2025/08/15/politics/polls-ukraine-trump-putin | Analysis By Aaron Blake, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| CFPB cuts can resume, divided appeals court rules | https://www.cnn.com/2025/08/15/politics/cfpb-cuts-appeals-court | By Katelyn Polantz, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| US military deploying over 4,000 additional troops to waters around Latin America as part of Trump's counter-cartel mission | https://www.cnn.com/2025/08/15/politics/us-military-deploying-caribbean-latin-america-cartel-mission | By Natasha Bertrand, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Shop these early fall deals up to 50% off at REI while they're still in stock | https://www.cnn.com/cnn-underscored/deals/rei-sale-2025-08-15 | By Elena Matarazzo, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Remember 'The Biggest Loser'? A new docuseries explores the harm the show did in the name of health | https://www.cnn.com/2025/08/15/health/biggest-loser-documentary-fit-for-tv-wellness | By Madeline Holcombe, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| August 15, 2025: Trump admin agrees to allow DC police chief to remain in charge after court challenge | https://www.cnn.com/politics/live-news/washington-dc-trump-police-lawsuit-08-15-25 | By Holmes Lybrand, Casey Gannon, Katelyn Polantz, Hannah Rabinowitz, Kaanita Iyer and Dan Berman, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| The best kitchen knife sets of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-kitchen-knife-sets | By Joe Bloss and Rick Stella, CNN Underscored | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Halle Berry is busy 'cooking, cleaning and mothering' in a picture perfect response to ex | https://www.cnn.com/2025/08/15/entertainment/halle-berry-david-justice | By Lisa Respers France, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Trump is open to doing business with Russia. That could be tricky | https://www.cnn.com/2025/08/15/business/trump-putin-business-opportunities-intl | Analysis by Anna Cooban, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Draft 'Make America Healthy Again' report treads lightly on pesticides, processed foods | https://www.cnn.com/2025/08/15/health/maha-report-draft-pesticide-ultraprocessed-food | By Meg Tirrell, Sarah Owermohle, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| NYC Legionnaires' disease cluster grows to more than 100 cases, including 4 deaths | https://www.cnn.com/2025/08/15/health/legionnaires-disease-nyc-deaths-hospital | By Nadia Kounang, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Emotional, electrifying start to Premier League season as Liverpool wins 6-goal bonanza after honoring Diogo Jota at Anfield | https://www.cnn.com/2025/08/15/sport/soccer-premier-league-liverpool-bournemouth | By David Close, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Man yells for help as ICE agents carry him from LA courthouse into unmarked car, video shows | https://www.cnn.com/2025/08/15/us/los-angeles-courthouse-ice-detention | By Chris Boyette, Cindy Von Quednow, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| In cramped, sweaty Hong Kong, climate change is making things worse for the poorest | https://www.cnn.com/2025/08/15/asia/hong-kong-cage-homes-climate-intl-hnk-dst | By Jared Formanek, Chris Lau, CNN | 2025-08-15 | 2026-03-25 | TX 9-577-648 |
| Takeaways from Trump and Putin's summit in Alaska | https://www.cnn.com/2025/08/15/politics/takeaways-trump-putin-summit-alaska | By Kevin Liptak, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| NIH director lays out agency's research and funding priorities in new strategy statement | https://www.cnn.com/2025/08/15/health/nih-strategy-priorities | By Deidre McPhillips, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| California Democrats release map ahead of redistricting in response to Texas | https://www.cnn.com/2025/08/15/politics/california-redistricting-new-maps | By Molly English, Arlette Saenz, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Demonstrators protest Trump-backed redistricting plans at over 200 events across the country | https://www.cnn.com/2025/08/16/us/fight-the-trump-takeover-protests | By Zoe Sottile, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| August 16, 2025: Trump shifts focus to Ukraine peace deal instead of ceasefire after Putin meeting | https://www.cnn.com/politics/live-news/trump-putin-meeting-news-08-16-25 | By Nick Paton Walsh, Frederik Pleitgen, Kevin Liptak, Kit Maher, Laura Sharman, Chris Lau, Adam Cancryn, Sophie Tanno, Billy Stockwell, Catherine Nicholls, Tori B. Powell and Olivia Kemp, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Make your money work for you by 'laddering' bonds or CDs | https://www.cnn.com/2025/08/16/business/building-a-cd-or-bond-ladder | By Jeanne Sahadi, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| How a unique California law puts the Menendez brothers' fate into the hands of one politician | https://www.cnn.com/2025/08/16/us/menendez-brothers-california-gavin-newsom | By Taylor Romine, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| When magazines ruled the world | https://www.cnn.com/2025/08/16/media/george-magazine-history-jfk-cec | By Scottie Andrew, Leah Asmelash, Harmeet Kaur, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| How pediatricians are quietly preparing immigrant families for the unthinkable: leaving their children behind | https://www.cnn.com/2025/08/16/us/doctors-undocumented-immigrants-children | By Dalia Faheid, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| One of Europe's most magnificent medieval castles has reopened to the public | https://www.cnn.case/2025/08/16/travel/travel-news-norwich-castle-keep | By Maureen O'Hare, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Hurricane Erin is one of the fastest rapidly intensifying storms in Atlantic history | https://www.cnn.com/2025/08/16/weather/hurricane-erin-track-strengthening-atlantic-climate | By CNN Meteorologist Mary Gilbert, Allison Chinchar, Rebekah Riess, Andrew Freedman, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Fossils show two types of ancient human ancestors lived at the same place and time. One was possibly an unknown species | https://www.cnn.com/2025/08/16/science/australopithecus-homo-species-afar-ethiopia | By Ashley Strickland, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| A fisherman thought he spotted a car in the Mississippi River. He may have just helped solve a cold case from 1967 | https://www.cnn.com/2025/08/16/us/roy-benn-minnesota-cold-case | By Gordon Ebanks, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| AT&T may pay customers up to $7,500 in $177 million data breach settlement | https://www.cnn.com/2025/08/16/business/att-data-leak-settlement | By Auzinea Bacon, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Amazon shoppers love this inflatable lounger. I put it to the test in the summer heat | https://www.cnn.com/cnn-underscored/reviews/sloosh-tanning-pool | By Jillian Tracy, CNN Underscored | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| 'Nicolandria' aren't just a cultural phenomenon, they're a beloved part of reality couple history | https://www.cnn.com/2025/08/16/entertainment/nicolandria-love-island-reality-couples | By Lisa Respers France, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Putin gave his final words at Alaska summit in English, a language he speaks more of than he usually lets on | https://www.cnn.com/2025/08/16/europe/putin-speaking-english-alaska-summit-intl | By Lauren Kent, Anna Chernova, Katharina Krebs, Catherine Nicholls, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| From cops to the Kennedy Center, Trump tries to transform Washington | https://www.cnn.com/2025/08/16/politics/trump-washington-dc-kennedy-center-police | By Alayna Treene, Adam Cancryn, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| In Alaska, Trump gifts Putin more time to grind down Ukraine | https://www.cnn.com/2025/08/16/europe/alaska-summit-trump-putin-ukraine-intl | Analysis by Nick Paton Walsh, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Man arrested after Premier League opener halted due to alleged racist abuse | https://www.cnn.com/2025/08/16/sport/man-arrested-racist-abuse-premier-league-intl | By Thomas Schlachter, David Close, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Six GOP-led states to send hundreds of National Guard troops to DC as White House escalates police takeover | https://www.cnn.com/2025/08/16/politics/west-virginia-national-guard-being-sent-to-dc | By Shania Shelton, Kaanita Iyer, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Putin's wins leave Trump with hard choices | https://www.cnn.com/2025/08/16/politics/donald-trump-putin-russia-war-analysis | Analysis by Stephen Collinson, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| How Ken Paxton keeps pushing the legal envelope | https://www.cnn.com/2025/08/16/politics/ken-paxton-texas-redistricting | By Eric Bradner, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Judge blocks Trump FTC's 'retaliation' against liberal media watchdog | https://www.cnn.com/2025/08/16/media/ftc-trump-media-matters-elon-musk-judge-order | By Brian Stelter, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Canadian jobs minister intervenes in Air Canada strike, orders flight attendants back to work | https://www.cnn.com/2025/08/16/business/air-canada-strike-government | By Auzinea Bacon, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| Two premature babies die from suspected dish soap contamination in Italy | https://www.cnn.com/2025/08/16/europe/premature-baby-death-italy-soap-latam-intl | By Barbie Latza Nadeau, CNN | 2025-08-16 | 2026-03-25 | TX 9-577-648 |
| This military junta is rebranding itself to hold elections. But a UN probe has found evidence of intensifying atrocities | https://www.cnn.com/2025/08/16/asia/myanmar-election-atrocities-explainer-intl-hnk-dst | By Helen Regan, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Hurricane Erin is one of the fastest rapidly intensifying storms in Atlantic history | https://www.cnn.com/2025/08/17/weather/hurricane-erin-tracking-atlantic-climate | By Mary Gilbert, Allison Chinchar, Rebekah Riess, Andrew Freedman, Cindy Von Quednow, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Can Bad Bunny and Selena Gomez make Americans snack again? | https://www.cnn.case/2025/08/17/food/snacking-trends-bad-bunny-selena-gomez | By Jordan Valinsky, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| August 17, 2025 - Ukraine war talks updates | https://www.cnn.com/politics/live-news/trump-putin-zelensky-ukraine-news-08-17-25 | By Kevin Liptak, Laura Sharman, Mitchell McCluskey, Saskya Vandoorne, Lauren Kent, Sophie Tanno, Caitlin Danaher, Billy Stockwell, Elise Hammond, Matt Meyer, Michael Rios and Kathleen Magramo, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Despite Trump's tough tone now, things were much worse in Washington when the National Guard was rolled out in 1968 | https://www.cnn.com/2025/08/17/us/national-guard-washington-dc-1968 | By Andy Rose, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The common thread in Trump's latest moves: squeezing big blue cities | https://www.cnn.com/2025/08/17/politics/trump-washington-dc-los-angeles-military-redistricting-analysis | Analysis by Ronald Brownstein, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| An atheist began caring for the dying. What he saw changed his view of faith — and the afterlife | https://www.cnn.com/2025/08/17/us/atheist-hospice-deathbed-visions-faith-cec | By John Blake, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| These city leaders want to expand HBCUs beyond the South. Here's why they say it's critical as DEI is under attack | https://www.cnn.com/2025/08/17/us/hbcu-expansion-satellite-campuses | By Jordan D. Brown, Nicquel Terry Ellis, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Prince and Princess of Wales set to move into new home in Windsor | https://www.cnn.com/2025/08/17/uk/william-kate-new-home-windsor-intl | By Billy Stockwell, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| How Trump and Zelensky's relationship has evolved since remarkable Oval Office shouting match in February | https://www.cnn.com/2025/08/17/politics/trump-zelensky-relationship-evolved | By Kit Maher, Kevin Liptak, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Here's why all flyers should be worried if Spirit Airlines goes away | https://www.cnn.com/2025/08/17/business/spirit-airlines-air-fare-impact | By Chris Isidore, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Khamzat Chimaev dominates Dricus du Plessis to win UFC middleweight title | https://www.cnn.com/2025/08/17/sport/khamzat-chimaev-ufc-middleweight-title-intl | By Jamie Barton, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Rivals and friends: How the World Transplant Games connected Erik and Elmar | https://www.cnn.com/2025/08/17/sport/rivals-friends-world-transplant-games-intl | By Eryn Mathewson, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Gavin Newsom thanks you for your attention to redistricting | https://www.cnn.com/2025/08/17/politics/gavin-newsom-california-redistricting | By Edward-Isaac Dovere, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Police searching for multiple shooters who killed 3 and wounded 9 after dispute at a Brooklyn lounge | https://www.cnn.com/2025/08/17/us/brooklyn-lounge-shooting-killed-three-police-searching | By Lauren Mascarenhas, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Protesters in Israel demand hostage deal in one of the largest demonstrations since Gaza conflict began | https://www.cnn.com/2025/08/17/middleeast/israel-protests-hostage-deal-gaza-intl | From Tal Shalev and Dana Karni | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| I tested Gucci's iconic horsebit loafers against this $53 pair from Amazon. Were they worth $1K? | https://www.cnn.com/cnn-underscored/fashion/gucci-vs-amazon-vertundy-loafer | By Tamara Kraus, CNN Underscored | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Air Canada flights to remain suspended as flight attendants continue strike, defying government's back-to-work order | https://www.cnn.com/2025/08/17/business/air-canada-flight-attendant-strike | By Auzinea Bacon, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| British actor Terence Stamp, 'Superman' star and famed figure of swinging London, dies at 87 | https://www.cnn.com/2025/08/17/entertainment/terence-stamp-dead-obituary-intl-cmd | By Lianne Kolirin, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| 21 cruise packing list items, per cruise experts | https://www.cnn.com/cnn-underscored/travel/ultimate-cruise-packing-list | By Michelle Rae Uy, CNN Underscored | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| White House signals strong momentum toward peace in Ukraine but many questions linger | https://www.cnn.com/2025/08/17/politics/white-house-says-momentum-toward-peace-in-ukraine | By Kevin Liptak, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| How the Supreme Court could wind up scrapping high-profile precedents in coming months | https://www.cnn.com/2025/08/17/politics/supreme-court-precedents-risks | By John Fritze, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| New Mexico's governor called in the state's National Guard to address crime issues. Here's how they're being used | https://www.cnn.com/2025/08/17/us/national-guard-new-mexico-deployment | By Emma Tucker, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| MLB's hottest team has no big stars and a third of the Los Angeles Dodgers' budget. What is their secret? | https://www.cnn.com/2025/08/17/sport/milwaukee-brewers-win-streak-baseball-mlb | By Issy Ronald, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| DC students head back to school amid Trump focus on cleaning up juvenile crime in the district | https://www.cnn.com/2025/08/17/politics/dc-school-juvenile-crime-national-guard | By Camila DeChalus, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| US suspends visitor visas for people from Gaza | https://www.cnn.com/2025/08/17/politics/gaza-visitor-visa-suspend | By Alison Main, Jennifer Hansler, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Trump relaxed restrictions on a key AI chip for China. Beijing isn't saying thank you | https://www.cnn.com/2025/08/17/tech/nvidia-china-beijing-trump-ai-intl-hnk | By John Liu, CNN | 2025-08-17 | 2026-03-25 | TX 9-577-648 |
| Dive team finds vehicle belonging to California mother who went missing with her baby | https://www.cnn.com/2025/08/17/us/whisper-owen-sandra-mccarty-california-vehicle | By Susannah Cullinane, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Sharpie markers and a handmade badge: How officials say the 'Devil in the Ozarks' planned a prison escape over several months | https://www.cnn.com/2025/08/17/us/devil-ozarks-prison-escape-killer | By Chris Boyette, Amanda Musa, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Trump cranks up pressure on Zelensky ahead of his high-stakes White House return | https://www.cnn.com/2025/08/18/politics/trump-zelensky-white-house-meeting-analysis | Analysis by Stephen Collinson, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| August 18, 2025 - Trump meets Zelensky and European leaders at White House | https://www.cnn.com/politics/live-news/trump-ukraine-zelensky-russia-putin-08-18-25 | By Kathleen Magramo, Lauren Kent, Tim Lister, Christian Edwards, Maureen Chowdhury, Aditi Sangal, Elise Hammond and Kevin Liptak, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Zelensky and European leaders face tough choices at pivotal White House showdown | https://www.cnn.com/2025/08/18/europe/zelensky-return-white-house-trump-ukraine-russia-latam-hnk-intl | Analysis by Matthew Chance, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Tropical storm watch issued for North Carolina coast, as Hurricane Erin brings life-threatening rip currents to Outer Banks | https://www.cnn.com/2025/08/18/weather/hurricane-erin-impacts-tracking-atlantic-climate-hnk | By CNN Meteorologist Briana Waxman, Mary Gilbert, Joe Sutton, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| What would happen if America started faking its economic data? Here's what happened when other countries did it | https://www.cnn.com/2025/08/18/business/countries-fake-economic-data | By Luciana Lopez, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Texas Democrats return to the state as GOP pushes ahead with redistricting | https://www.cnn.com/2025/08/18/politics/texas-california-redistricting-fight | By Arlette Saenz, Eric Bradner, Steve Contorno, Molly English, Arit John, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Federal court hearing about legal conditions of 'Alligator Alcatraz' detainees ends without immediate ruling | https://www.cnn.com/2025/08/18/us/alligator-alcatraz-hearing-attorney-access | By Devon M. Sayers, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Kennedy's anti-vaccine strategy risks forcing shots off market, manufacturers warn | https://www.cnn.com/2025/08/18/health/kennedy-vaccine-strategy-manufacturers | By Stephanie Armour, KFF Health News | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| 'An existential threat': For Silicon Valley, falling behind in AI is a bigger threat than tariffs | https://www.cnn.com/2025/08/18/tech/ai-spending-tariffs | By Lisa Eadicicco, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Leaked recording reveals ex-Israeli military intelligence chief calling 50,000 deaths in Gaza 'necessary' | https://www.cnn.com/2025/08/18/middleeast/gaza-deaths-necessary-former-israel-intel-chief-leaked-recording-intl | By Oren Liebermann, Abeer Salman, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Texas Hill Country schools transformed into relief hubs after the deadly summer floods. Now, students are headed back | https://www.cnn.com/2025/08/18/us/texas-schools-flooding-emergency-response | By Danya Gainor, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Crypto is booming. Washington is driving the rally | https://www.cnn.com/2025/08/18/business/bitcoin-crypto-rally-us-stocks | By John Towfighi, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Cambridge Dictionary's latest additions include 'skibidi,' 'tradwife' and 'delulu' | https://www.cnn.com/2025/08/18/uk/cambridge-dictionary-new-words-2025-intl-scli | By Issy Ronald, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A cartel war bleeding Sinaloa dry: homicides rise 400% in the year after the fall of 'El Mayo' | https://www.cnn.com/2025/08/18/americas/mexico-killings-sinaloa-cartel-kingpin-latam-intl | By Rocío Muñoz-Ledo, Avery Schmitz, Veronica Calderon, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| How one Long Island school district became the epicenter of Trump's fight to preserve Native American sports mascots | https://www.cnn.com/2025/08/18/politics/chiefs-native-american-trump-long-island | By Isabelle Khurshudyan, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| There's no such thing as a 'coolcation' — you'll be sweating buckets on your Arctic getaway | https://www.cnn.com/2025/08/18/climate/nordic-heat-waves-arctic | By Andrew Freedman, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 18: Ukraine, Israel-Hamas war, DC, Hurricane Erin, Pollution | https://www.cnn.com/2025/08/18/us/5-things-to-know-for-august-18-ukraine-israel-hamas-war-dc-hurricane-erin-pollution | By Jade Walker, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Supporting athletes through fertility treatment 'changes the trajectory' of women's sports, says tennis star Sloane Stephens | https://www.cnn.com/2025/08/18/sport/tennis-wta-sloane-stephens-fertility-intl | By George Ramsay, Amanda Davies, Aleks Klosok, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Trump uses FBI and Justice Department to escalate his long-standing feud with Adam Schiff | https://www.cnn.com/2025/08/18/politics/adam-schiff-donald-trump-justice-fbi | By Jeremy Herb, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Pawn shops: The surprising back-to-school shopping destination | https://www.cnn.com/2025/08/18/business/pawn-shop-back-to-school-shopping | By Vanessa Yurkevich, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Miles from the ocean, there's incredible diving beneath the streets of Budapest | https://www.cnn.com/2025/08/18/travel/budapest-diving-molnar-janos-cave | By Jennifer Walker, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| The 26 best groomsmen gifts that aren't boring or overdone | https://www.cnn.com/cnn-underscored/gifts/groomsmen-gifts | By Maxwell Shukuya, CNN Underscored | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Itsy Bitsy Teenie Weenie: This is the latest celebrity-favorite bikini | https://www.cnn.com/2025/08/18/style/frankies-bikinis-celebrity-cool-girl-brand | By Natalie Hammond, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Inflation has increased. The price of Olive Garden's 'Never Ending Pasta Bowl' hasn't | https://www.cnn.com/2025/08/18/food/olive-garden-never-ending-pasta-deal | By Jordan Valinsky, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Giants outfielder Jung Hoo Lee makes 'catch of the decade' by grabbing the ball between his legs | https://www.cnn.com/2025/08/18/sport/baseball-mlb-jung-hoo-lee-catch-intl | By George Ramsay, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| MSNBC is getting a new name as part of its split from NBC News | https://www.cnn.com/2025/08/18/media/msnbc-msnow-nbc-news-versant-split | By Brian Stelter, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Federal agents open fire at San Bernardino family during enforcement operation, DHS says | https://www.cnn.com/2025/08/18/us/federal-agents-open-fire-san-bernardino-enforcement-hnk | By Karina Tsui, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Donbas: The object of Putin's desire and the crux of the war in Ukraine | https://www.cnn.com/2025/08/18/europe/donbas-the-object-of-putins-desire-and-the-crux-of-the-war-in-ukraine | By Tim Lister, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Stadium ban for man arrested for racially abusing Premier League star Antoine Semenyo | https://www.cnn.com/2025/08/18/sport/soccer-premier-league-semenyo-abuse-ban-intl | By Ben Church, Thomas Schlachter, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Egypt warns Israel that mass displacement of Gazans is a 'red line' | https://www.cnn.com/2025/08/18/middleeast/mass-displacement-palestinians-from-gaza-a-red-line-for-egypt-foreign-minister-warns-intl | By Becky Anderson, Mostafa Salem, Nadeen Ebrahim, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Miss Palestine to compete in Miss Universe pageant for first time | https://www.cnn.com/2025/08/18/style/miss-universe-palestine-scli-intl | By Jack Guy, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Fact check: Trump falsely claims US is only country that uses mail-in voting | https://www.cnn.com/2025/08/18/politics/trump-mail-in-voting | By Daniel Dale, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Newsmax will pay $67 million to settle Dominion lawsuit over network's 2020 election lies | https://www.cnn.com/2025/08/18/media/newsmax-dominion-settle-2020-election-defamation-lawsuit | By Brian Stelter, Marshall Cohen, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Conan O'Brien sounds the alarm about late night, while praising Stephen Colbert | https://www.cnn.com/2025/08/18/entertainment/conan-obrien-late-night-stephen-colbert | By Lisa Respers France, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| House Oversight Chair says Justice Department to start providing Epstein-related records on Friday | https://www.cnn.com/2025/08/18/politics/barr-house-oversight-epstein | By Ted Barrett, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Democratic states sue to force Trump to hand over crime grant money in immigration fight | https://www.cnn.com/2025/08/18/politics/lawsuit-crime-grants-ice-immigration-enforcement | By Hannah Rabinowitz, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Hamas says it has agreed to new ceasefire proposal as mediators push to renew talks | https://www.cnn.com/2025/08/18/middleeast/hamas-israel-gaza-ceasefire-proposal-intl-latam | By Ibrahim Dahman, Dana Karni, Becky Anderson, Tal Shalev, Abeer Salman, Oren Liebermann, Nic Robertson, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| The best sales to shop this week: Meridian, Oral-B, Philips and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-08-18 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Measles outbreak is over, Texas health officials say | https://www.cnn.com/2025/08/18/health/texas-measles-outbreak-declared-over | By Deidre McPhillips, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Sterling K. Brown's Scottish 'twin' has his wife seeing double: 'Send help and a kilt' | https://www.cnn.com/2025/08/18/entertainment/sterling-brown-ryan-michelle-bathe-scottish-twin | By Lisa Respers France, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Taking GLP-1s for weight loss? Here's why strength training is key | https://www.cnn.com/2025/08/18/health/glp1-muscle-loss-strength-training-wellness | By Melanie Radzicki McManus, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| This Shark sale has major discounts on robot vacuums, hair tools and more | https://www.cnn.com/cnn-underscored/deals/shark-sale-2025-08-18 | By Jacqueline Saguin, CNN Underscored | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Trump's empty threats on Russia sanctions | https://www.cnn.com/2025/08/18/politics/russia-sanctions-trump-empty-threat-analysis | Analysis by Aaron Blake, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Powerball jackpot passes $600 million for Monday night's drawing | https://www.cnn.com/2025/08/18/business/powerball-pushes-to-new-high-of-2025 | By Gordon Ebanks, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Shaving is easier than ever with this editor-approved device, now 40% off at Amazon | https://www.cnn.com/cnn-underscored/deals/meridian-trimmer-sale-2025-08-18 | By Elena Matarazzo, CNN Underscored | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| US State Department has revoked more than 6,000 student visas, official says | https://www.cnn.com/2025/08/18/politics/us-state-department-revoked-6000-student-visas | By Jennifer Hansler, Kylie Atwood, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| The best hammocks in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-hammock | By Michelle Rae Uy, CNN Underscored | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Fact check: Trump repeats false Ukraine aid figure while sitting with Zelensky | https://www.cnn.com/2025/08/18/politics/ukraine-aid-trump-zelensky-fact-check | By Daniel Dale, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Takeaways from Trump's meetings with Zelensky and European leaders | https://www.cnn.com/2025/08/18/politics/takeaways-trump-zelensky-european-leader-meetings | By Kevin Liptak, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| US patients can now get Ozempic for half price if they can pay cash | https://www.cnn.com/2025/08/18/business/ozempic-novo-nordisk-cash-price | By Tami Luhby, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Zelensky meeting shows how the White House has remade the press corps to Trump's liking | https://www.cnn.com/2025/08/18/media/trump-zelensky-brian-glenn-peter-doocy-press-corps | Analysis by Brian Stelter, Liam Reilly, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A daring prison escape, crypto boom, huge Powerball jackpot: Catch up on the day's stories | https://www.cnn.com/2025/08/18/us/5-things-pm-august-18-trnd | By Daniel Wine, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Judges approve Trump's pick as interim US Attorney in Manhattan | https://www.cnn.com/2025/08/18/politics/jay-clayton-us-attorney | By Kara Scannell, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Trump's remarkable statement against states' rights | https://www.cnn.com/2025/08/18/politics/mail-voting-trump-states-rights-analysis | Analysis by Aaron Blake, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| In Ukraine, a dark cloud lifts. Until Trump's next move | https://www.cnn.com/2025/08/18/world/trump-zelensky-ukraine-analysis-latam-intl | Analysis by Ben Wedeman, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Over-the-counter birth control pills have been available in the US for over a year. Here's who's using them | https://www.cnn.com/2025/08/18/health/opill-otc-birth-control-study-wellness | By Jacqueline Howard, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Bondi, Patel bring in Missouri AG to serve as FBI co-deputy director with Dan Bongino | https://www.cnn.com/2025/08/18/politics/fbi-andrew-bailey-bongino | By Holmes Lybrand, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| SoftBank will invest $2 billion into Intel | https://www.cnn.com/2025/08/18/business/softbank-invest-intel-two-billion-dollars | By Ramishah Maruf, CNN | 2025-08-18 | 2026-03-25 | TX 9-577-648 |
| Why Trump deserves credit for his Ukraine push — and why it may all fall apart | https://www.cnn.com/2025/08/19/politics/trump-zelensky-meeting-oval-office-putin-war-analysis | Analysis by Stephen Collinson, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| August 19, 2025: White House says Putin-Zelensky meeting plans are 'underway' following Trump meetings | https://www.cnn.com/world/live-news/trump-ukraine-russia-zelensky-putin-08-19-25 | By Kathleen Magramo, Jessie Yeung, Chris Lau, Lauren Kent, Christian Edwards, Maureen Chowdhury, Tori B. Powell, Aditi Sangal and Elise Hammond, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Democratic Texas lawmaker passes 24-hour mark on state House floor after refusing GOP demand for law enforcement escort | https://www.cnn.com/2025/08/19/politics/nicole-collier-confined-texas-state-capitol-house-redistricting | By Arlette Saenz, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| A British restaurant is launching the UK's first water menu | https://www.cnn.com/2025/08/19/business/la-popote-restaurant-water-menu-intl | By Lianne Kolirin, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Zelensky changed his tactics for Trump this time – and his outfit | https://www.cnn.com/2025/08/19/style/zelensky-trump-meeting-outfit-intl-hnk | By Jessie Yeung, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Family of father on run for years with three children in dense wilderness urges him to come home | https://www.cnn.com/2025/08/19/world/new-zealand-tom-phillips-fugitive-father-intl-hnk | By Hilary Whiteman, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Bryan Kohberger described as creepy, domineering by college peers in months before Idaho killings, newly released files show | https://www.cnn.com/2025/08/19/us/kohberger-washington-state-university-peers-police-interviews-hnk | By Danya Gainor, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Hurricane Erin threatens dangerous surf for much of the East Coast as a new tropical system brews in its wake | https://www.cnn.com/2025/08/19/weather/hurricane-erin-tracking-atlantic-season-climate-hnk | By CNN Meteorologists Briana Waxman, Mary Gilbert | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Trump wants DC to charge 14-year-olds as adults. Here's where the district's laws stand | https://www.cnn.com/2025/08/19/politics/dc-youth-crime-laws | By Ethan Schenker, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| These surprising materials are the future of furniture design | https://www.cnn.com/2025/08/19/style/surprising-materials-future-of-furniture-design | By Marianna Cerini, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Texas GOP now faces clear path to redraw congressional maps in Trump-backed push | https://www.cnn.com/2025/08/19/politics/texas-california-redistricting | By Eric Bradner, Arit John, Arlette Saenz, Steve Contorno, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Air Canada strike ends after airline and flight attendants reach tentative agreement | https://www.cnn.com/2025/08/19/business/air-canada-strike | By David Goldman, Chris Isidore, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| 'Don't call it a grand slam': Why has the US Open's new mixed doubles format been so controversial? | https://www.cnn.com/2025/08/19/sport/tennis-us-open-mixed-doubles-controversy-intl | By Matias Grez, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Buyers are finally gaining the upper hand in the housing market. Here's why | https://www.cnn.com/2025/08/19/economy/homebuyers-upper-hand-housing-market | By Samantha Delouya, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Carlos Alcaraz wins first Cincinnati Open title as Jannik Sinner retires with illness | https://www.cnn.com/2025/08/19/sport/tennis-cincinnati-open-alcaraz-sinner-intl | By George Ramsay, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Golfer says he 'overdosed' on creatine during BMW Championship | https://www.cnn.com/2025/08/19/sport/golf-bmw-championship-ben-griffin-creatine-intl | By Amy Woodyatt, Don Riddell, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 19: Ukraine, Mail-in ballots, Texas legislature, Hurricane Erin, Immigration | https://www.cnn.com/2025/08/19/us/5-things-to-know-for-august-19-ukraine-mail-in-ballots-texas-legislature-hurricane-erin-immigration | By Jade Walker, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| The strange divide in how Americans experience summer temperatures | https://www.cnn.com/2025/08/19/climate/us-summer-warming-hole-vis | By Chris Mooney | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Progressive veterans group seeks to boost Spanberger in Virginia governor's race with $500,000 ad campaign | https://www.cnn.com/2025/08/19/politics/spanberger-votevets-virginia-governor | By David Wright, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift's new album comes on cassette. Who is buying those? | https://www.cnn.com/2025/08/19/media/taylor-swift-life-of-a-showgirl-cassette | By Jordan Valinsky, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| 'It's 365 days a year': Overtourism has hit several European hotspots – and locals are getting fed up | https://www.cnn.com/2025/08/19/travel/europe-overtourism-protests-barcelona-palma-venice | By Julia Buckley, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| In break with current CDC recommendations, leading pediatrics group recommends Covid-19 shots for young children | https://www.cnn.com/2025/08/19/health/covid-vaccine-recommendation-aap | By Amanda Sealy, Deidre McPhillips, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Amanda Knox and Monica Lewinsky just might be the team-up people didn't know they needed | https://www.cnn.com/2025/08/19/entertainment/amanda-knox-monica-lewinsky-series | By Lisa Respers France, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Home Depot says it will raise some prices because of tariffs | https://www.cnn.com/2025/08/19/economy/home-depot-tariffs-prices | By Chris Isidore, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Baby care advice is always updating. Here are 5 key messages that have changed over the years | https://www.cnn.com/2025/08/19/health/baby-care-parenting-advice-updates-wellness | By Andrea Kane, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Tariff rebate checks aren't a priority for the Trump administration, Bessent says | https://www.cnn.com/2025/08/19/economy/us-tariff-rebate-checks-bessent | By Alicia Wallace, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| The Trump administration confirms it's seeking a stake in Intel. Why? It depends who you ask | https://www.cnn.com/2025/08/19/tech/bessent-intel-government-stake | By Lisa Eadicicco, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Nexstar agrees to buy Tegna for $6.2 billion, a massive consolidation of local TV stations | https://www.cnn.com/2025/08/19/media/nexstar-tegna-billion-deal-local-tv-stations | By Brian Stelter, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Natasha Rothwell reveals her inspiring and 'delulu' true story about paying off her student loans | https://www.cnn.com/2025/08/19/entertainment/natasha-rothwell-paycheck-white-lotus-emmy | By Dan Heching, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Aubrey Plaza is 'functioning,' but it's a 'daily struggle' after her husband's death | https://www.cnn.com/2025/08/19/entertainment/aubrey-plaza-husband-amy-poehler-podcast | By Lisa Respers France, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Your ultimate guide to the American Express Membership Rewards program | https://www.cnn.com/cnn-underscored/travel/american-express-membership-rewards-guide-amex | By Kyle Olsen, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Quentin Tarantino reveals what his 'best' movie is | https://www.cnn.com/2025/08/19/entertainment/quentin-tarantino-reveals-best-movie-scli-intl | By Lianne Kolirin, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Elaborate $25 million diamond heist ends in a swift recovery and multiple arrests | https://www.cnn.com/2025/08/19/style/dubai-diamond-heist-foiled-scli-intl | By Jack Guy, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Lululemon just refreshed its We Made Too Much section with new activewear arrivals | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-08-19 | By Jacqueline Saguin, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Vance heads to Georgia to tout GOP tax cuts — and take aim at Sen. Jon Ossoff | https://www.cnn.com/2025/08/19/politics/vance-tax-georgia-ossoff-senate-travel | By Adam Cancryn, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Air Force chief abruptly retires early in latest Pentagon shakeup | https://www.cnn.com/2025/08/19/politics/hegseth-pushes-out-air-force-chief-of-staff | By Zachary Cohen, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| 16 best men's loafers to add to your wardrobe this fall, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-loafers-for-men | By Rachel Dennis, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Not so easy: The perils and pitfalls in providing Ukraine with security guarantees | https://www.cnn.com/2025/08/19/world/perils-pitfalls-ukraine-security-guarantees-intl | By Tim Lister, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Did Trump really end six — or seven — wars? | https://www.cnn.com/2025/08/19/politics/donald-trump-six-wars-claim | Analysis by Stephen Collinson, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| These Labor Day sales on AirPods, Patagonia jackets and more are worth shopping early | https://www.cnn.com/cnn-underscored/deals/best-early-labor-day-sales-2025-08-19 | By Rikka Altland, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| House panel to make Epstein files public after redactions to protect victim identities | https://www.cnn.com/2025/08/19/politics/epstein-files-release-house-committee | By Ted Barrett, Sarah Ferris, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| A doctor explains a rare but serious condition associated with the flu | https://www.cnn.com/2025/08/19/health/virus-flu-children-health-wellness | By Katia Hetter, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| I'm a VR skeptic, but I love the Meta Quest 3's Supernatural workout app | https://www.cnn.com/cnn-underscored/reviews/supernatural-vr-workouts | By Henry T. Casey, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Trump just put an extra tariff on hundreds of common items, from deodorant to butter knives | https://www.cnn.com/2025/08/19/economy/trump-steel-aluminum-tariffs | By Elisabeth Buchwald, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| DOJ prosecutor investigating New York Attorney General Letitia James seen posing for photos outside of her home | https://www.cnn.com/2025/08/19/politics/ed-martin-letitia-james-brooklyn-new-york-house | By Kara Scannell, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Trump DOJ is investigating whether DC crime stats were manipulated | https://www.cnn.com/2025/08/19/politics/doj-is-investigating-whether-dc-crime-stats-were-manipulated | By Hannah Rabinowitz, Holmes Lybrand, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Former 'Scream VII' director discusses his 'painful' exit from the franchise | https://www.cnn.com/2025/08/19/entertainment/christopher-landon-scream-vii-melissa-barerra | By Dan Heching, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| College-goers can save up to 80% on dorm essentials at Wayfair until tomorrow | https://www.cnn.com/cnn-underscored/deals/wayfair-back-to-school-sale-2025-08-19 | By Elena Matarazzo, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| National Guard troops from GOP-led states begin arriving in DC as part of Trump's crime crackdown | https://www.cnn.com/2025/08/19/politics/national-guard-washington-dc-troops | By Haley Britzky, Brian Todd, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Gavin Newsom is owning the MAGAs. How far can he take it? | https://www.cnn.com/2025/08/19/politics/gavin-newsom-2028-democrats-analysis | Analysis by Aaron Blake, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Venezuela mobilizes its militia after US says it's deploying military forces to waters around Latin America | https://www.cnn.com/2025/08/19/americas/venezuela-maduro-militia-us-military-deployment-intl-latam | By Gonzalo Zegarra, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Trump escalates attacks against Smithsonian museums, says there's too much focus on 'how bad slavery was' | https://www.cnn.com/2025/08/19/politics/trump-slavery-museum-smithsonian | By Kit Maher, Piper Hudspeth Blackburn, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| I tried Cuisinart's new frozen treat maker. It's the perfect small-space alternative to the Ninja Creami | https://www.cnn.com/cnn-underscored/reviews/cuisinart-fast-freeze | By Nikol Slatinska, CNN Underscored | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| 'Far more than just Mount Rushmore': A closer look at Rapid City | https://www.cnn.com/travel/rapid-city-south-dakota-2025-best-towns-america | Story by Tanya Manus \| Video by McKenna Ewen and Laura Coates, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Tulsi Gabbard revokes security clearances of 37 current and former national security officials | https://www.cnn.com/2025/08/19/politics/tulsi-gabbard-revokes-security-clearances | By Josh Campbell, Katie Bo Lillis, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Some Texas Democrats rip up agreements to leave House floor under police escort and will spend night in chamber in protest | https://www.cnn.com/2025/08/19/politics/texas-democrats-protest | By Arlette Saenz, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Ukraine wants a 'ceasefire,' Putin and Trump want a 'peace deal.' Here's the big difference | https://www.cnn.com/2025/08/19/europe/ukraine-ceasefire-peace-deal-difference-analysis-latam-intl | Analysis by Ivana Kottasová, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Summer 'warming hole,' elaborate diamond heist, futuristic furniture: Catch up on the day's stories | https://www.cnn.com/2025/08/19/us/5-things-pm-august-19-trnd | By Daniel Wine, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Ancient temple could reveal secrets of a lost society that predates the Inca Empire | https://www.cnn.com/2025/08/19/science/ancient-temple-discovery-bolivia-tiwanaku | By Gina Park, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Federal appeals court sides with Texas students fighting campus drag show ban | https://www.cnn.com/2025/08/19/politics/west-texas-a-and-m-drag-shows-court-ruling | By Devan Cole, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Guilt of freedom weighs on released Israeli hostage | https://www.cnn.com/2025/08/19/middleeast/israeli-hostage-eliya-cohen-interview-latam-intl | By Clarissa Ward, Zeena Saifi, Tamar Michaelis, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| UK government walks back controversial Apple 'back door' demand after Trump administration pressure | https://www.cnn.com/2025/08/19/tech/uk-retreats-apple-back-door-vance-gabbard | By Kit Maher, Clare Duffy, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Six severed human heads discovered in central Mexico | https://www.cnn.com/2025/08/19/americas/severed-heads-mexico-intl-latam | By Mauricio Torres, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| FDA warns against eating certain shrimp sold at Walmart amid investigation into radioactive contamination | https://www.cnn.com/2025/08/19/health/radioactive-contamination-shrimp-walmart-fda | By Jeffrey Kopp, CNN | 2025-08-19 | 2026-03-25 | TX 9-577-648 |
| Former Miami Heat security officer pleads guilty to stealing and selling millions of dollars' worth of team memorabilia | https://www.cnn.com/2025/08/19/sport/basketball-nba-former-heat-security-officer-pleads-guilty-stealing-spt | By Wayne Sterling, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| What are cloudbursts and why might a warming world make them even more dangerous? | https://www.cnn.com/2025/08/19/asia/pakistan-india-cloudburst-floods-climate-explainer-intl-hnk | By Helen Regan, Sophia Saifi, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| White House joins TikTok after delaying enforcement of sale-or-ban law | https://www.cnn.com/2025/08/19/politics/white-house-tiktok-account | By Kit Maher, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Abrego Garcia's lawyers urge judge to drop his criminal case, alleging 'vindictive and selective prosecution' | https://www.cnn.com/2025/08/19/politics/abrego-garcia-request-case-dismissal-vindictive-selective-prosecution | By Devan Cole, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US to screen for 'anti-Americanism' in immigration applications, a move critics liken to McCarthyism | https://www.cnn.com/2025/08/19/us/us-immigrants-screening-anti-american-hnk | By Jessie Yeung, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| North Korea is where this 95-year-old wants to die. South Korea won't let him go | https://www.cnn.com/2025/08/19/asia/south-korea-war-soldier-banned-north-intl-hnk-dst | Gawon Bae, Mike Valerio, Yoonjung Seo, Charlie Miller | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Why Putin is not ready to meet with Zelensky, and may never be | https://www.cnn.com/2025/08/20/world/why-putin-no-meet-zelensky-analysis-latam-intl | Analysis by Clare Sebastian, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump's new warnings about mail-in voting are the most sinister yet | https://www.cnn.com/2025/08/19/politics/trump-voting-mail-ballots-putin-analysis | Analysis by Stephen Collinson, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| New evidence shows Travis Decker is the only suspect in his daughters' killings, sheriff's office says | https://www.cnn.com/2025/08/20/us/travis-decker-search-new-evidence-hnk | By Cindy VonQuednow, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Powerball jackpot climbs to estimated $700 million | https://www.cnn.com/2025/08/20/business/powerball-jackpot-rise-million-lottery | By Gordon Ebanks, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| China snaps up Russian oil as Indian demand drops following Trump tariffs | https://www.cnn.com/2025/08/20/business/china-secures-russian-oil-orders-intl-hnk | By John Liu, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Bus carrying Afghans deported from Iran crashes, killing dozens | https://www.cnn.com/2025/08/20/asia/afghanistan-iran-deportees-bus-crash-intl-hnk | By Masoud Popalzai and Rhea Mogul, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Texas House passes GOP-drawn congressional maps, sending bill to Senate for final approval | https://www.cnn.com/2025/08/20/politics/texas-redistricting-california | By Eric Bradner, Arlette Saenz, Arit John, Steve Contorno, Andi Babineau, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Corporate America is silent as Trump abandons free-market principles | https://www.cnn.com/2025/08/20/business/companies-trump-free-market | Analysis by Allison Morrow, Phil Mattingly, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Southern border wall will be painted black to deter people from climbing it during hot weather, DHS secretary says | https://www.cnn.com/2025/08/20/politics/southern-border-wall-painted-black-kristi-noem-hnk | By Hanna Park, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| How to outfox financial scammers | https://www.cnn.com/2025/08/20/business/financial-scams-red-flags | By Jeanne Sahadi, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Noel Gallagher says brother Liam is 'smashing it' on Oasis reunion tour | https://www.cnn.com/2025/08/20/entertainment/noel-gallagher-liam-smashing-it-scli-intl | By Lianne Kolirin, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| This man wants you to know the truth about vaccines | https://www.cnn.com/2025/08/20/health/jake-scott-doctor-vaccine-disinformation | By Brenda Goodman, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| The future of Alligator Alcatraz hangs on one big question | https://www.cnn.com/2025/08/20/us/alligator-alcatraz-whos-in-charge-cec | By Catherine E. Shoichet, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Pizza Hut hopes a new $5 pizza will bring back customers | https://www.cnn.com/2025/08/20/food/pizza-hut-flatzz-launch | By Jordan Valinsky, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Carlos Alcaraz and Emma Raducanu crash out of revamped US Open mixed doubles as Iga Świątek and Casper Ruud reach semifinals | https://www.cnn.com/2025/08/20/sport/tennis-us-open-mixed-doubles-alcaraz-raducanu-intl | By George Ramsay, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Watch out, Orlando, a new world theme park capital is rising in the Arabian desert | https://www.cnn.com/2025/08/20/travel/abu-dhabi-world-theme-park-capital | By Melanie Swan, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 20: Smithsonian, Immigration, DC, Texas redistricting, Covid-19 | https://www.cnn.com/2025/08/20/us/5-things-to-know-for-august-20-smithsonian-immigration-dc-texas-redistricting-covid-19 | By Jade Walker, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Target's CEO is stepping down as customers turn away | https://www.cnn.com/2025/08/20/business/target-stock-ceo-cornell | By Nathaniel Meyersohn, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Your kid is using AI for homework this year. Now what? | https://www.cnn.com/2025/08/20/health/using-ai-for-homework-wellness | Analysis by Kara Alaimo, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| McDonald's is cutting prices of its combo meals to convince customers it's affordable again | https://www.cnn.com/2025/08/20/food/mcdonalds-combo-lower-prices | By Jordan Valinsky, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| UK regulator bans shower gel ad for perpetuating racial stereotypes | https://www.cnn.com/2025/08/20/media/uk-regulator-bans-sanex-ad-scli-intl-gbr | By Jack Guy, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| New York Yankees hit franchise record nine home runs, make MLB history in win against Tampa Bay Rays | https://www.cnn.com/2025/08/20/sport/baseball-mlb-yankees-rays-history-intl | By Matias Grez, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 36 wedding gift ideas that will make the couple's big day feel extra special | https://www.cnn.com/cnn-underscored/gifts/wedding-gifts | By Nikol Slatinska, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| HHS staffers implore RFK Jr. to 'stop spreading inaccurate health information' in wake of CDC shooting | https://www.cnn.com/2025/08/20/health/rfk-congress-misinformation-letter-cdc | By Meg Tirrell, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Hurricane Erin pounds the North Carolina coast as it moves away | https://www.cnn.com/weather/live-news/hurricane-erin-storm-path-east-coast-08-20-25 | By Mary Gilbert, Alisha Ebrahimji, Sara Smart, Eric Zerkel, Ritu Prasad, Joe Sutton, Taylor Romine, Elise Hammond, Hanna Park, Kelly McCleary and Matt Rehbein, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Hundreds of protesters turn up to support Irish rapper as he appears in court on terror charge | https://www.cnn.com/2025/08/20/uk/irish-rapper-terrorism-charges-intl-gbr | By Niamh Kennedy, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump is pressuring yet another top Fed official to resign | https://www.cnn.com/2025/08/20/economy/trump-pushes-for-fed-governor-lisa-cook-resignation | By Bryan Mena, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| This week's 10 best Amazon deals: Miele, Neutrogena, Owala and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-08-20 | By Rikka Altland, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 'KPop Demon Hunters' slayed summer. Here's what you need to know about them | https://www.cnn.com/2025/08/20/entertainment/kpop-demon-hunters-explainer-movie | By Lisa Respers France, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Israel launches diplomatic attacks on its Western allies ahead of Palestinian statehood recognition | https://www.cnn.com/2025/08/20/middleeast/israel-diplomatic-attacks-palestinian-statehood-intl | By Tal Shalev, Joseph Ataman, Pierre Bairin, Angus Watson, Dana Karni, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 'Romantasy' is on the rise, but reading for pleasure has fallen drastically over the past 20 years | https://www.cnn.com/2025/08/20/health/reading-for-pleasure-decline-wellness | By Madeline Holcombe, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Our phones are flooded with apps. Google wants to help | https://www.cnn.com/2025/08/20/tech/google-pixel-10-ai-features-magic-cue | By Lisa Eadicicco, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| The Google Pixel 10 and Pixel Watch 4 are up for preorder, and we just tried them | https://www.cnn.com/cnn-underscored/electronics/google-pixel-10-pixel-watch-4-preorder | By Mike Andronico and Henry T. Casey, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump admin imposes sanctions on more International Criminal Court officials | https://www.cnn.com/2025/08/20/politics/trump-international-criminal-court-sanctions | By Jennifer Hansler, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump administration expands 'good moral character' requirement to become naturalized citizen | https://www.cnn.com/2025/08/20/politics/citizenship-naturalization-trump-requirements | By Michael Williams, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| DC residents feel less safe after Trump takeover: poll | https://www.cnn.com/2025/08/20/politics/washington-dc-police-national-guard-poll | By Ariel Edwards-Levy, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Sleep better knowing you saved big with these 31 early Labor Day mattress deals | https://www.cnn.com/cnn-underscored/deals/labor-day-mattress-sales-2025-08-20 | By Jacqueline Saguin, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Ari Shapiro, 'All Things Considered' co-host, is exiting NPR amid funding cuts | https://www.cnn.com/2025/08/20/media/ari-shapiro-npr-all-things-considered-exit | By Liam Reilly, Hadas Gold, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Judge rules that some Texas schools don't have to display Ten Commandments in classrooms | https://www.cnn.com/2025/08/20/politics/texas-ten-commandments-law-blocked | By Devan Cole, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Judge rejects Trump administration request to release Jeffrey Epstein grand jury documents | https://www.cnn.com/2025/08/20/politics/jeffrey-epstein-grand-jury-documents-rejected-request | By Kara Scannell, Casey Gannon, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Vance derides protesters while visiting National Guard at Union Station | https://www.cnn.com/2025/08/20/politics/vance-protesters-national-guard-washington-dc | By Alejandra Jaramillo, Samantha Waldenberg, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| The best toaster ovens of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-toaster-ovens | By Suzanne Kattau, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Parents of girls killed in Texas camp flooding say 'commonsense' measures were absent as lawmakers consider safety bill | https://www.cnn.com/2025/08/20/us/texas-flooding-camp-mystic-safety-bill | By Nicquel Terry Ellis, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump's 'chilling effect' is coming for museums, historians warn | https://www.cnn.com/2025/08/20/media/trump-smithsonian-woke-museums-slavery-historians | Analysis by Brian Stelter, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| What went wrong at Target | https://www.cnn.com/2025/08/20/business/timeline-target-ceo | By Nathaniel Meyersohn, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Today is your last day to buy a PlayStation 5 before Sony increases prices | https://www.cnn.com/cnn-underscored/deals/ps5-new-prices-08-20-2025 | By Rikka Altland, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Elon Musk pushes back on report he's dropped plans for America Party | https://www.cnn.com/2025/08/20/business/elon-musk-america-party | By Hadas Gold, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Hoka's new addition to the editor-loved Mach sneaker line nails fashion and function | https://www.cnn.com/cnn-underscored/health-fitness/hoka-mach-x-caged-launch | By Elena Matarazzo, CNN Underscored | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump's 'war hero' comment is merely his latest flippant comparison of himself to troops | https://www.cnn.com/2025/08/20/politics/war-hero-trump-comments-analysis | Analysis by Aaron Blake, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Obama calls Newsom's redistricting plan 'a responsible approach' in response to Texas Republicans redrawing maps | https://www.cnn.com/2025/08/20/politics/barack-obama-california-redistricting-newsom | By David Wright, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Pam Bondi tightens grip on Justice Department after Epstein files fallout | https://www.cnn.com/2025/08/20/politics/pam-bondi-dc-police-jeffrey-epstein-files | By Evan Perez, Hannah Rabinowitz, Kristen Holmes, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Trump admin strips ocean and air pollution monitoring from next-gen weather satellites | https://www.cnn.com/2025/08/20/weather/noaa-satellites-climate-trump | By Andrew Freedman, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| French streamer dies live online during extreme challenge | https://www.cnn.com/2025/08/20/europe/french-streamer-dies-live-online-abuse-latam-intl | By Joseph Ataman, Pierre Bairin, Philippe Cordier, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Witkoff delivered Russian medal from Putin to family of American who was killed fighting for Russia in 2024 | https://www.cnn.com/2025/08/20/politics/witkoff-delivered-medal-from-putin-family-american-killed | By Jake Tapper, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| AI and tech stocks slide as summer rally peters out | https://www.cnn.com/2025/08/20/business/us-stock-market-tech-ai-selloff | By John Towfighi, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Southwest announced yet another way it's becoming just a regular airline | https://www.cnn.com/2025/08/20/business/southwest-overseas-international-flights | By Chris Isidore, Alexandra Skores, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Katie Holmes, James Van Der Beek and 'Dawson's Creek' cast to reunite for charity script reading | https://www.cnn.com/2025/08/20/entertainment/dawsons-creek-reunion-james-van-der-beek | By Dan Heching, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 'Good moral character,' too many tourists, the latest K-pop hit: Catch up on the day's stories | https://www.cnn.com/2025/08/20/us/5-things-pm-august-20-trnd | By Daniel Wine, Sarah Hutter, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| As Israel begins offensive on Gaza City, an exhausted military may face a manpower problem | https://www.cnn.com/2025/08/20/middleeast/israel-gaza-city-offensive-manpower-latam-intl | By Tal Shalev, Tamar Michaelis, Oren Liebermann, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Republicans subtly plead with Trump: Please don't cave to Putin | https://www.cnn.com/2025/08/20/politics/republicans-trump-putin-analysis | Analysis by Aaron Blake, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Part of Delta Air Lines 737's wing breaks off during flight | https://www.cnn.com/2025/08/20/us/delta-flap-breaks | By Aaron Cooper, Amanda Jackson, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| Gabbard announces more cuts to top US intelligence agency | https://www.cnn.com/2025/08/20/politics/gabbard-announces-more-cuts-top-us-intelligence-agency | By Katie Bo Lillis, CNN | 2025-08-20 | 2026-03-25 | TX 9-577-648 |
| 'You never want to leave:' TikTok employees raise concerns about the app's impact on teens in newly unsealed video | https://www.cnn.com/2025/08/20/tech/tiktok-north-carolina-lawsuit-unsealed-employee-video | By Clare Duffy, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Thailand's former leader acquitted in royal insult case, but the list of those ensnared by lese majeste laws keeps growing | https://www.cnn.com/2025/08/20/asia/thailand-lese-majeste-thaksin-explainer-intl-hnk-dst | By Helen Regan, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| California resident tests positive for plague | https://www.cnn.com/2025/08/20/health/south-lake-tahoe-positive-case-plague | By Nadia Kounang, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| He bought the world's oldest passenger ship — and spent $18 million turning it into a hotel | https://www.cnn.com/2025/08/20/style/indonesia-doulos-phos-ship-hotel-hnk-intl-dst | By Oscar Holland, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Fire burns for 12 hours on US Navy warship off Okinawa | https://www.cnn.com/2025/08/20/asia/japan-uss-new-orleans-intl-hnk | Brad Lendon, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| China's military prepares to unveil its latest weapons in parade celebrating end of World War II | https://www.cnn.com/2025/08/20/china/china-military-parade-new-weapons-intl-hnk-ml | By Brad Lendon, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Durian musicals to a theme park: How this company is innovating with the world's most divisive fruit | https://www.cnn.com/2025/08/20/business/malaysia-durianbb-market-innovation-spc-hnk | By Amy Gunia, Kristie Lu Stout, Hazel Pfeifer, Kriti Gandhi, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| What are your questions about lowering blood pressure and the latest advice about how to do it? | https://www.cnn.com/2025/08/20/health/blood-pressure-questions-paging-dr-gupta | By Nadia Kounang, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| The Democrats go 'Trump lite' in latest plan to save democracy | https://www.cnn.com/2025/08/21/politics/newsom-obama-trump-texas-california-redistricting-analysis | Analysis by Stephen Collinson, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| What the Gaza blockade looks like through the eyes of Egyptian truck drivers and aid workers | https://www.cnn.com/2025/08/21/middleeast/gaza-blockade-egypt-truck-drivers-israel-intl | By Mostafa Salem, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| US Navy sailor convicted of espionage for sharing sensitive military information with China | https://www.cnn.com/2025/08/20/politics/navy-sailor-convicted-espionage-china | By Kaanita Iyer, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| India tests nuclear capable missile a week ahead of Modi's visit to China | https://www.cnn.com/2025/08/21/india/india-agni-5-missile-test-launch-intl-hnk | By Rhea Mogul, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| North Korea has a secret missile base that poses a 'potential nuclear threat' to the US, new report says | https://www.cnn.com/2025/08/21/asia/north-korea-secret-missile-base-china-intl-hnk | By Jessie Yeung, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Erik Menendez denied parole after yearslong fight for release. His brother has yet to receive a decision | https://www.cnn.com/2025/08/21/us/menendez-brothers-parole-hearings | By Elizabeth Wolfe, Matthew Friedman, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| House Oversight chair says Biden aide's testimony raises questions about efforts to shield the former president | https://www.cnn.com/2025/08/21/politics/house-oversight-committee-biden-probe | By Ted Barrett, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| After being discharged from the military, running became a 'bright point' for Jim Walmsley. He hasn't looked back since | https://www.cnn.com/2025/08/21/sport/ultrarunning-jim-walmsley-profile-intl | By George Ramsay, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Xi Jinping makes rare visit to Tibet to showcase control as Dalai Lama succession looms | https://www.cnn.com/2025/08/21/china/china-xi-rare-visit-tibet-intl-hnk | By Nectar Gan, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| California Democrats approve Newsom's redistricting plan after Texas House passes GOP-drawn maps | https://www.cnn.com/2025/08/21/politics/california-democrats-redistricting-plan | By Arit John, Eric Bradner, Arlette Saenz, Ethan Cohen, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Tariffs are giving parents back-to-school sticker shock | https://www.cnn.com/2025/08/21/business/prices-economy-back-to-school-tariffs | By Matt Egan, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Russia carries out its biggest attack in more than a month while accusing Ukraine of not being interested in peace | https://www.cnn.com/2025/08/21/europe/zelensky-ukraine-ceasefire-talks-intl | By Svitlana Vlasova, Lauren Kent, Anna Chernova, Victoria Butenko, Mitchell McCluskey, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Coco Gauff replaces coach with biomechanics specialist ahead of US Open | https://www.cnn.com/2025/08/21/sport/tennis-us-open-coco-gauff-coach-intl | By Ben Church, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Trump's federal takeover is disrupting Washington, DC's ailing economy | https://www.cnn.com/2025/08/21/business/washington-dc-economy-trump-takeover | By Bryan Mena, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Trump admin hones strategy to sell voters on massive agenda law: Focus on tax cuts | https://www.cnn.com/2025/08/21/politics/trump-vance-tax-law-georgia-election | By Adam Cancryn, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Irate parents turn to legal action over the marketing of so-called 'toddler milks' | https://www.cnn.com/2025/08/21/health/toddler-milk-lawsuit-wellness | By Sandee LaMotte, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| How back-to-school will look different this year under Trump 2.0 | https://www.cnn.com/2025/08/21/us/back-to-school-education-trump | By Eric Levenson, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Ukrainian man arrested over mysterious Nord Stream pipeline attacks | https://www.cnn.com/2025/08/21/europe/nordstream-germany-italy-arrest-intl | By Sophie Tanno | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Sara Errani and Andrea Vavassori successfully defend US Open mixed doubles against tennis' biggest stars | https://www.cnn.case/2025/08/21/sport/tennis-us-open-mixed-doubles-errani-vavassori-intl | By George Ramsay, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 21: Hurricane Erin, HHS, Tulsi Gabbard, Texas floods, DC | https://www.cnn.com/2025/08/21/us/5-things-to-know-for-august-21-hurricane-erin-hhs-tulsi-gabbard-texas-floods-dc | By Jade Walker, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Playing at the US Open as an American 'unlike anything else' in tennis, says Jessica Pegula | https://www.cnn.com/2025/08/21/sport/tennis-us-open-jessica-pegula-intl | By Matias Grez, Coy Wire, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Target's in a brand identity crisis. It's not alone | https://www.cnn.com/2025/08/21/business/target-ceo-sales-crisis-nightcap | Analysis by Allison Morrow, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The National Suicide Hotline for LGBTQ+ youth shut down. States are scrambling to help | https://www.cnn.com/2025/08/21/health/988-lgbtq-suicide-hotline-states-kff | By Annie Sciacca, KFF Health News | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Cracker Barrel stock tanks after unveiling a controversial logo change | https://www.cnn.com/2025/08/21/food/cracker-barrel-new-logo | By Jordan Valinsky, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| How roasted meats went spinning all the way around the world | https://www.cnn.com/travel/spit-roasted-spinning-meats-history | By Jen Rose Smith, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| I tried 7 folding lawn chairs and found one that's perfect for a picnic or the park | https://www.cnn.com/cnn-underscored/reviews/best-folding-lawn-chair | By Gareen Puglia, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Walmart is raising prices because of tariffs. Customers are still flocking to Walmart | https://www.cnn.com/2025/08/21/business/walmart-stock-target | By Nathaniel Meyersohn, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| August 21, 2025: Trump presidency news and redistricting efforts in Texas and California | https://www.cnn.com/politics/live-news/trump-administration-redistricting-08-21-25 | By Adrienne Vogt, Leinz Vales, Maureen Chowdhury, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| The Fed is under full-scale assault. Jerome Powell is facing his toughest battle yet | https://www.cnn.com/2025/08/21/economy/fed-powell-jackson-hole | Analysis by Bryan Mena, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| How to survive rip currents and other drowning hazards, as Hurricane Erin approaches | https://www.cnn.com/2025/08/21/travel/drowning-rip-currents-water-safety-tips-wellness | By Forrest Brown, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| The US undocumented immigrant population reached a record in 2023 | https://www.cnn.com/2025/08/21/politics/us-undocumented-immigrant-population-2023-vis | By Annette Choi, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Minimize the appearance of pores with these 23 dermatologist-approved products | https://www.cnn.com/cnn-underscored/beauty/how-to-minimize-pores | By Jillian Tracy, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Trump ramps up rhetoric on Russia-Ukraine conflict as peace talks momentum stalls | https://www.cnn.com/2025/08/21/politics/trump-ukraine-russia-peace-stall | By Betsy Klein, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Kremlin-backed Max messenger app to be pre-installed on all smartphones sold in Russia | https://www.cnn.com/2025/08/21/tech/max-messenger-app-russia-smartphones-intl | By Ryan Hogg, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| 'South Park's' latest episode takes aim at federal takeover of DC police and AI | https://www.cnn.com/2025/08/21/entertainment/south-park-federal-take-over-dc | By Lisa Respers France, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Patricia Arquette says we won't have to wait 'that long' for the next season of 'Severance' | https://www.cnn.com/2025/08/21/entertainment/patricia-arquette-season-3-severance | By Dan Heching, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| US woman jailed for 30 years over failed assassination plot | https://www.cnn.com/2025/08/21/uk/aimee-betro-assassination-conviction-scli-intl | By Jack Guy, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| A law professor was stalked and killed by hit men. His former mother-in-law is now on trial for the 2014 contract killing | https://www.cnn.case/2025/08/21/us/donna-adelson-murder-trial-dan-markel | By Lauren del Valle, Jean Casarez, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Lower US tariffs on EU autos are on hold for now | https://www.cnn.com/2025/08/21/business/us-tariffs-eu-autos | By Chris Isidore, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| It's Virgo season. Netflix has a show for that | https://www.cnn.com/2025/08/21/entertainment/netflix-zodiac-signs-astrology-collection | By Lisa Respers France, Megan Thomas, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Upgrade your home with the Lowe's Labor Day sale on grills, lawn mowers and more | https://www.cnn.com/cnn-underscored/deals/lowes-labor-day-sale-2025-08-21 | By Jacqueline Saguin, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NY appeals court voids the roughly $500 million civil fraud penalty against Trump | https://www.cnn.com/2025/08/21/politics/trump-civil-trial-trump-organization-appeal | By Kara Scannell, Lauren del Valle, Jeremy Herb, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Kirsten Dunst says we've been saying her name wrong | https://www.cnn.com/2025/08/21/entertainment/kirsten-dunst-name | By Lisa Respers France, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Fast-tracked karaoke bar permit and a chip bag of cash: New corruption accusations hit Eric Adams' associates before election | https://www.cnn.com/2025/08/21/us/ingrid-lewis-martin-nyc-indictments | By Gloria Pazmino, Nicki Brown, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| How well does your fitness tracker actually know you? | https://www.cnn.com/2025/08/21/us/fitness-tracker-accuracy-health-cec | By Leah Asmelash, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Hurricane Erin moves away from the East Coast, but it remains a coastal threat | https://www.cnn.com/2025/08/21/weather/hurricane-erin-storm-path-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| I cycled for 300 miles with Chamelo's smart sunglasses on. Here's what I thought | https://www.cnn.com/cnn-underscored/reviews/chamelo-smart-sunglasses-lineup | By Enrique Perez, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| FBI association accuses Director Kash Patel of violating due process in high-profile firings | https://www.cnn.com/2025/08/21/politics/fbi-association-warning-patel-firings | By Holmes Lybrand, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Trump says law enforcement crackdown will 'go on to other places' during appearance at police facility in DC | https://www.cnn.com/2025/08/21/politics/trump-dc-washington-police-military | By Kristen Holmes, Samantha Waldenberg, Adam Cancryn, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Trump no longer expected to sign executive order to punish those who burn American flags | https://www.cnn.com/2025/08/21/politics/american-flag-burning-executive-order-trump | By Alayna Treene, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Northwestern and former head football coach settle wrongful termination lawsuit stemming from hazing scandal | https://www.cnn.com/2025/08/21/sport/college-football-northwestern-pat-fitzgerald | By Kyle Feldscher, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Astronomers discover hidden moon orbiting Uranus | https://www.cnn.com/2025/08/21/science/uranus-new-moon-webb | By Ashley Strickland, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Pirro directs prosecutors to pursue tougher charges in DC but softens enforcement of some gun crimes | https://www.cnn.com/2025/08/21/politics/pirro-washington-dc-guns-criminal-charges | By Hannah Rabinowitz, Katelyn Polantz, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Millie Bobby Brown and Jake Bongiovi have adopted a baby girl | https://www.cnn.com/2025/08/21/entertainment/millie-bobby-brown-baby-adopted | By Lisa Respers France, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Our editor found 23 of the best Labor Day grill deals arriving before the holiday weekend | https://www.cnn.com/cnn-underscored/deals/labor-day-grill-sales-2025-08-21 | By Rikka Altland, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| GOP takes aim at Democratic seat in Missouri as redistricting fights spread | https://www.cnn.com/2025/08/21/politics/trump-redistricting-missouri-cleaver | By Fredreka Schouten, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| I bought $50 worth of cheap home decor from Amazon Haul. Here's what I'd buy again | https://www.cnn.com/cnn-underscored/home/amazon-haul-home-decor | By Amina Lake Patel, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| House Oversight Chair says panel to release Epstein files 'as quickly as we can,' while protecting victims | https://www.cnn.com/2025/08/21/politics/epstein-files-house-oversight-committee | By Ted Barrett, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Exclusive: Uvalde school officials holding back key emails even after court order | https://www.cnn.com/2025/08/21/us/uvalde-school-massacre-documents | By Leigh Waldman, Shimon Prokupecz, Matthew J. Friedman and Rachel Clarke, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Brent Hinds, co-founder of heavy metal band Mastodon, dead after motorcycle accident | https://www.cnn.com/2025/08/21/entertainment/brent-hinds-mastodon-death | By Sandra Gonzalez, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department signals probe of Fed Governor Lisa Cook, as housing official says a third property is now under scrutiny | https://www.cnn.com/2025/08/21/economy/fed-governor-lisa-cook-doj | By Bryan Mena, Phil Mattingly, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Alina Habba, Trump's former personal lawyer, is not legally serving as the acting US attorney for New Jersey, judge rules | https://www.cnn.com/2025/08/21/politics/alina-habba-new-jersey-us-attorney-ruling | By Kara Scannell, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Power tools, patio sets and more are up to 50% off during Home Depot's Labor Day sale | https://www.cnn.com/cnn-underscored/deals/home-depot-labor-day-sale-2025-08-21 | By Elena Matarazzo, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Gaza City residents fear Israel's looming assault is 'a new war' | https://www.cnn.com/2025/08/21/middleeast/gaza-city-residents-fear-israels-assault-intl | By Ibrahim Dahman, Nadeen Ebrahim, Mohammad Al Sawalhi and Tareq Al Hilou, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Why we love the Chase Sapphire Preferred as a travel credit card | https://www.cnn.com/cnn-underscored/money/chase-sapphire-preferred-review | Alberto Riva, CNN Underscored | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Attack on police helicopter and explosion near air base leave at least 19 dead in Colombia, officials say | https://www.cnn.com/2025/08/21/americas/colombia-police-helicopter-attack-intl-latam | By Rocio Muñoz-Ledo, Michael Rios, Germán Padinger, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Britain to pay nearly $4 million in compensation after troops sparked huge forest fire while training in Kenya | https://www.cnn.com/2025/08/21/africa/british-troops-kenya-fire-settlement-latam-intl | By Larry Madowo, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Lil Nas X arrested on suspicion of battery of a police officer | https://www.cnn.com/2025/08/21/entertainment/lil-nas-x-hospitalized-possible-overdose | By Lisa Respers France, Dan Heching, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Tesla is facing a new federal investigation into its autonomous driving features | https://www.cnn.com/2025/08/21/business/tesla-nhtsa-self-driving-investigation | By Chris Isidore, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Report of active shooter at Villanova University a 'cruel hoax,' university president says | https://www.cnn.com/2025/08/21/us/villanova-university-shooting | By Cindy Von Quednow, Michael Callahan, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Supreme Court allows Trump to block $783 million in National Institutes of Health grants for now | https://www.cnn.com/2025/08/21/politics/supreme-court-health-nih-grants | By John Fritze, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Target's brand crisis, a new Disney, hidden moon discovery: Catch up on the day's stories | https://www.cnn.com/2025/08/21/us/5-things-pm-august-21-trnd | By Sarah Hutter, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Minnesota Democrats revoke endorsement of democratic socialist candidate for Minneapolis mayor | https://www.cnn.com/2025/08/21/politics/omar-fateh-minnesota-state-democrats-revoke-endorsement | By Eva McKend, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| CDC shooter may have tried to enter campus two days before attack | https://www.cnn.com/2025/08/21/health/cdc-shooter-campus-before-attack | By Brenda Goodman, Meg Tirrell, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Father of Boston Celtics star Jaylen Brown arrested and charged with attempted murder | https://www.cnn.com/2025/08/21/sport/jaylen-brown-father-arrested-las-vegas | By Thomas Schlachter, CNN | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Netanyahu orders 'immediate negotiations' to release hostages as Israel advances Gaza City operation | https://www.cnn.com/2025/08/21/middleeast/netanyahu-orders-hostage-negotiations-latam-intl | By Tal Shalev and Mitchell McCluskey | 2025-08-21 | 2026-03-25 | TX 9-577-648 |
| Rubio doubles down on Trump pledge to back Ukraine security guarantees but says Europe must lead | https://www.cnn.com/2025/08/21/politics/rubio-trump-ukraine-security-guarantees | By Kylie Atwood, Haley Britzky, Zachary Cohen, Isabelle Khurshudyan, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Stranded and injured, he drank his own urine to survive in the wild. Here's how an American hiker made it home | https://www.cnn.com/2025/08/21/europe/american-hiker-norwegian-national-park-latam-intl | By Mitchell McCluskey, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| No new detainees can be brought to 'Alligator Alcatraz,' which a federal judge is effectively shutting down | https://www.cnn.com/2025/08/21/us/alligator-alcatraz-judge-restraining-order | By Isabel Rosales, Devon M. Sayers, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kim Jong Un says his 'heart aches' over North Korean soldiers killed fighting for Russia, in rare admission of losses | https://www.cnn.com/2025/08/21/asia/kim-jong-un-north-korea-soldiers-russia-ukraine-intl-hnk | By Jessie Yeung, Gawon Bae, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| A week after Trump embraced Putin, the Ukraine peace effort is going nowhere | https://www.cnn.com/2025/08/22/politics/trump-putin-zelensky-ukraine-war-analysis | Analysis by Stephen Collinson, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| How British hotels became a flashpoint for a furious immigration debate | https://www.cnn.com/2025/08/22/uk/british-hotels-asylum-seekers-immigration-epping-latam-intl | By Christian Edwards, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| How Russia's drone attacks have reshaped the war in Ukraine: An illustrated guide | https://www.cnn.com/world/russia-drone-attacks-ukraine-war-intl-vis | By Rachel Wilson, Lauren Kent, Yukari Schrickel, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Orlando officials condemn removal of rainbow crosswalk near Pulse nightclub mass shooting site as a 'cruel political act' | https://www.cnn.com/2025/08/22/us/pulse-orlando-removal-rainbow-crosswalk-hnk | By Dalia Faheid, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Postman commits small act of kindness and becomes a 'laundry hero' | https://www.cnn.com/2025/08/22/australia/australia-postman-laundry-hero-intl-hnk | By Hilary Whiteman, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Trump's more conventional judicial nominees could give Alito and Thomas greater confidence to retire | https://www.cnn.com/2025/08/22/politics/trump-court-nominees-alito-thomas | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| The fight over California redistricting enters new phase | https://www.cnn.com/2025/08/22/politics/california-redistricting-gavin-newsom | By Steve Contorno, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Diamond facials and lipstick pendants: Beauty meets jewelry in these one-of-a-kind pieces | https://www.cnn.com/2025/08/22/style/diamond-facials-and-lipstick-pendants-beauty-jewelry-one-of-a-kind | By Milena Lazazzera, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Lyle Menendez denied parole a day after his brother's bid was rejected. Here's what's next for the brothers | https://www.cnn.com/2025/08/22/us/lyle-menendez-parole-hearing | By Taylor Romine, Elizabeth Wolfe, Matthew J. Friedman, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Texas nears final vote on new congressional maps as partisan redistricting race escalates | https://www.cnn.com/2025/08/22/politics/texas-maps-senate-vote-redistricting | By Eric Bradner, Arit John, Arlette Saenz, Ethan Cohen, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Kilmar Abrego Garcia has been released from criminal custody, 5 months after he was unlawfully deported | https://www.cnn.com/2025/08/22/politics/kilmar-abrego-garcia-release | By Devan Cole, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| The AI vibe shift is upon us | https://www.cnn.com/2025/08/22/business/ai-vibe-shift-nightcap | Analysis by Allison Morrow, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Gaza City suffering a 'man-made' famine that's likely to spread, UN-backed initiative says | https://www.cnn.com/2025/08/22/middleeast/famine-officially-taking-place-in-gaza-says-un-backed-group-intl | By Nadeen Ebrahim, Eugenia Yosef, Oren Liebermann, Kareem Khadder, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| How one round of golf with Tiger Woods inspired Scottie Scheffler to become one of the most dominant athletes in the world | https://www.cnn.com/2025/08/22/sport/golf-scottie-scheffler-tiger-woods-tour-championship | By Don Riddell, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Fact check: Trump and the case of the nonexistent $600 billion EU 'gift' | https://www.cnn.case/2025/08/22/politics/fact-check-trump-eu-us-gift | By Daniel Dale, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| GOP governors are sending troops to DC. Their states have 10 cities with higher crime rates | https://www.cnn.com/2025/08/22/politics/gop-governors-troops-dc-10-cities-crime-rates | By Marshall Cohen, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| When croissants catch fire: How TikTok got on the menu for New York restaurants | https://www.cnn.com/2025/08/22/business/new-york-tiktok-restaurants | By Harper Stephanopoulos, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 22: Immigration, DC, Gerrymandering, Suicide hotline, Satellites | https://www.cnn.com/2025/08/22/us/5-things-to-know-for-august-22-immigration-dc-gerrymandering-suicide-hotline-satellites | By Jade Walker, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'A movement taking shape': Many US retirees are looking to move abroad. Here are the best countries for them | https://www.cnn.com/2025/08/22/travel/best-countries-us-retirees-moving-abroad | By Blane Bachelor, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| 'There was a rage': The moment Venus Williams' childhood coach saw her stratospheric potential | https://www.cnn.com/2025/08/22/sport/tennis-us-open-venus-williams-career-intl | By Ben Church, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| How Target lost to Walmart in the online shopping wars | https://www.cnn.com/2025/08/22/tech/target-walmart-online-shopping-wars | By Lisa Eadicicco, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Will the long-expected car price hikes arrive with the '26 models? | https://www.cnn.com/2025/08/22/business/car-prices-tariffs-new-model-year | By Chris Isidore, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Beaches in Spanish tourist hotspot shut after rare, venomous sea slugs found | https://www.cnn.com/2025/08/22/travel/spanish-beaches-shut-venomous-sea-slugs-intl-scli | By Issy Ronald, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| RFK Jr. vowed to find the environmental causes of autism. Then he shut down research trying to do just that | https://www.cnn.com/2025/08/22/health/rfk-autism-research-propublica | By Sharon Lerner, ProPublica | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| How this 96-year-old's garden grew into a food bank feeding thousands in Florida | https://www.cnn.com/2025/08/22/us/florida-food-insecurity-bill-brown-childrens-table-cnnheroes-salutes | By Ryan Bergeron, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| FBI conducts search at Trump critic John Bolton's home and office as part of resumed national security investigation | https://www.cnn.com/2025/08/22/politics/john-bolton-fbi-search | By Evan Perez, Kristen Holmes, Michael Callahan, Shania Shelton, Adam Cancryn, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Powell suggests rate cuts are coming — but not because Trump demanded them | https://www.cnn.com/business/live-news/fed-powell-jackson-hole | By Bryan Mena, Elisabeth Buchwald, John Towfighi and Alicia Wallace, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| August 22, 2025 - Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-redistricting-08-22-25 | By Leinz Vales, Adrienne Vogt, Matt Meyer, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Have you participated in a psilocybin retreat? We want to hear from you | https://www.cnn.com/travel/psilocybin-retreat-reader-feedback | By Marnie Hunter, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Acting with a capital 'Ayyyy': 50 years after playing the Fonz, Henry Winkler is teaching a new generation of acting talent | https://www.cnn.com/2025/08/22/entertainment/henry-winkler-acting-ron-howard | By Dan Heching, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Jerome Powell hints long-awaited rate cuts are coming soon — the first during Trump's term | https://www.cnn.com/2025/08/22/economy/fed-powell-jackson-hole-speech | By Bryan Mena, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Are these 24 TikTok-viral cleaning products worth it? Here's what a cleaning pro and editors have to say | https://www.cnn.com/cnn-underscored/home/viral-tiktok-cleaning-products | By Nikol Slatinska, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| What's a black moon? Here's what to expect this weekend | https://www.cnn.com/2025/08/22/science/black-moon-august-new-moon | By Gina Park, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| New dinosaur species with striking sail-like back discovered | https://www.cnn.com/2025/08/22/science/new-sail-backed-dinosaur-scli-intl-gbr | By Issy Ronald, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Dow soars 800 points and hits record high as Powell hints at rate cut | https://www.cnn.com/2025/08/22/investing/us-stock-market | By John Towfighi, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Sterling K. Brown hilariously enters the Black Scottish TikTok chat | https://www.cnn.com/2025/08/22/entertainment/sterling-k-brown-black-scottish-tiktok | By Lisa Respers France, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Amazon just dropped hundreds of Labor Day deals. These 16 are worth shopping early | https://www.cnn.com/cnn-underscored/deals/amazon-labor-day-sale-2025-08-22 | By Rikka Altland, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Jason Isaacs says 'White Lotus' creator Mike White has 'told him things about Season 4' | https://www.cnn.com/2025/08/22/entertainment/jason-isaacs-white-lotus-season-4 | By Dan Heching, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Leave your mom at home — and other advice from a college senior | https://www.cnn.com/2025/08/22/health/starting-college-advice-wellness | By Gina Park, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Hegseth orders National Guard troops in DC to carry weapons | https://www.cnn.com/2025/08/22/politics/hegseth-orders-national-guard-troops-dc-carry-weapons | By Zachary Cohen, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Humans may have had a competitive edge over our ancient relatives, study suggests | https://www.cnn.com/2025/08/22/science/modern-humans-brain-enzyme-adsl | By Mindy Weisberger, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Fishnets and fortifications: Troops on Ukraine's southern front dig in as peace talk hopes fade | https://www.cnn.com/2025/08/22/europe/ukraine-russia-southern-front-intl-hnk | By Rebecca Wright, Ben Wedeman, Daria Tarasova-Markina, Dan Hodge, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Fall-like weather is coming. Will it last? | https://www.cnn.com/2025/08/22/weather/us-cooldown-fall-weather-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Republican National Committee elects Trump-backed Joe Gruters as new chair | https://www.cnn.com/2025/08/22/politics/republican-national-committee-gruters-trump | By David Wright, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Celebrate Labor Day early with up to 30% off at REI for a limited time | https://www.cnn.com/cnn-underscored/deals/rei-labor-day-sale-2025-08-22 | By Elena Matarazzo, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Trump announces the World Cup draw will be held at DC's Kennedy Center as he brings together two second-term priorities | https://www.cnn.com/2025/08/22/sport/soccer-world-cup-draw-donald-trump | By Kyle Feldscher, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Trump says Chicago next up for federal crime crackdown | https://www.cnn.com/2025/08/22/politics/chicago-national-guard-trump-crackdown | By Adam Cancryn, Kit Maher, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| 20-hour blackouts, garbage-lined streets: this is life under Cuba's 'war economy' | https://www.cnn.com/2025/08/22/americas/cuba-crisis-energy-economy-intl-latam | By Gonzalo Zegarra, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| The best mattress toppers in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-mattress-toppers | By Joe Bloss, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| State Department pauses issuing work visas for commercial truck drivers | https://www.cnn.com/2025/08/22/us/work-visas-truck-drivers-pause | By Rebekah Riess, Chris Boyette, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Trump again gives Putin 'a couple of weeks' with no sign of Ukraine peace talks underway | https://www.cnn.com/2025/08/22/politics/putin-trump-two-weeks-peace-talks | By Kit Maher, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| 'Keeping it totally open': Trump says he supports Justice Department sending Epstein files to House Oversight panel | https://www.cnn.com/2025/08/22/politics/trump-epstein-files-release-house | By Aditi Sangal, Ted Barrett, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| The US takes a 10% stake in Intel as part of Trump's big tech push | https://www.cnn.com/2025/08/22/tech/trump-intel-10-percent-stake | By Clare Duffy, Lisa Eadicicco, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Columbia University student from China among those killed in the NY bus crash. Here's what we know | https://www.cnn.com/2025/08/22/us/new-york-state-thruway-crash | By Emma Tucker, Rebekah Riess, Leigh Waldman, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| August 22, 2025 – Justice Department releases transcripts from Ghislaine Maxwell's interview | https://www.cnn.com/politics/live-news/ghislaine-maxwell-jeffrey-epstein-doj-documents-08-22-25 | By Hannah Rabinowitz, Kara Scannell, Katelyn Polantz, Veronica Stracqualursi, Clare Foran, Dan Berman, Aditi Sangal, Elise Hammond, Kaanita Iyer, Marshall Cohen and Tori B. Powell, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our favorite product releases this week: Igloo, Ricoh, Yeti and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-08-22 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| New type of supernova 'looks like nothing anyone has ever seen before,' astronomer says | https://www.cnn.com/2025/08/22/science/new-supernova-discovery | By Ashley Strickland, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Italian Facebook page where men shared intimate images of partners without consent closed after police probe | https://www.cnn.com/2025/08/22/americas/italy-mia-moglie-facebook-women-latam-intl | By Barbie Latza Nadeau, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| The Squatty Potty is the affordable bathroom upgrade you didn't know you needed | https://www.cnn.com/cnn-underscored/reviews/squatty-potty-toilet-stool | By Jillian Tracy, CNN Underscored | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Who is John Bolton? What to know about Trump's former national security adviser | https://www.cnn.com/2025/08/22/politics/john-bolton-former-trump-adviser | Analysis by Zachary B. Wolf, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Higher tariffs on furniture to be announced within next 50 days, Trump says | https://www.cnn.com/2025/08/22/economy/furniture-tariff-trump | By Elisabeth Buchwald, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Another major medical association breaks from CDC as ob/gyn group recommends Covid-19 vaccines during pregnancy | https://www.cnn.com/2025/08/22/health/covid-vaccine-pregnancy-acog-recommendations | By Deidre McPhillips, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| READ: Transcript of the Justice Department's interview with Ghislaine Maxwell | https://www.cnn.com/2025/08/22/politics/interview-transcript-ghislaine-maxwell-doj | By CNN staff | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| One million stray dogs in India's capital regain the right to roam after legal battle with nation's top court | https://www.cnn.com/2025/08/22/india/india-stray-dogs-supreme-court-intl-hnk-dst | By Esha Mitra and Rhea Mogul, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Inside the Trump team's debate on what to release from the Epstein files | https://www.cnn.com/2025/08/22/politics/epstein-files-trump-release-debate | By Kristen Holmes, Alayna Treene, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Mississippi declares public health emergency over rising infant mortality rate | https://www.cnn.com/2025/08/22/health/infant-mortality-public-health-emergency-mississippi | By Deidre McPhillips, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Takeaways from the Ghislaine Maxwell-Justice Department interview | https://www.cnn.com/2025/08/22/politics/takeaways-ghislaine-maxwell-justice-department-interview | Analysis by Aaron Blake, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Close call with passenger jet happened after Army helicopter tried to land without clearance, preliminary report confirms | https://www.cnn.com/2025/08/22/us/pentagon-helicopter-report | By Alexandra Skores, Pete Muntean, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| Judge halts implementation of some Trump administration changes that would chip away at Obamacare | https://www.cnn.com/2025/08/22/politics/obamacare-coverage-changes-pause-trump | By Devan Cole, Tami Luhby, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| 'Militarization of politics': How bucolic Bethesda woke up to FBI search on John Bolton | https://www.cnn.com/2025/08/22/politics/how-bethesda-woke-up-to-fbi-raid-on-john-bolton | By Isabelle Khurshudyan, CNN | 2025-08-22 | 2026-03-25 | TX 9-577-648 |
| What happens when a device nearly every passenger carries onboard a plane erupts in smoke and flames | https://www.cnn.com/2025/08/22/travel/battery-fire-risks-planes | By Aaron Cooper, Pete Muntean, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Mamdani's fundraising surges past Cuomo, Adams in New York mayoral race | https://www.cnn.com/2025/08/23/politics/mamdani-fundraising-cuomo-adams-new-york-mayor-race | By Fredreka Schouten, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Rail operator will issue $116 fines for 'bare beating' on trains | https://www.cnn.com/2025/08/23/travel/travel-news-fines-for-playing-music-out-loud | By Maureen O'Hare, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Texas Republicans approve new congressional maps as partisan redistricting race escalates | https://www.cnn.com/2025/08/23/politics/texas-republicans-approve-new-congressional-maps-as-partisan-redistricting-race-escalates | By Arlette Saenz, Eric Bradner, David Wright, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| History has often dealt Ukraine a bad hand – here are some parallels and pitfalls | https://www.cnn.com/2025/08/23/europe/ukraine-history-parallels-intl-cmd | Analysis by Nathan Hodge | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Experts explain your rights – as an immigrant or a bystander – if you're caught up in an ICE raid | https://www.cnn.com/2025/08/23/us/immigrant-bystander-rights-ice-raid | By Chelsea Bailey, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Reporter's Notebook: I stopped for gas and witnessed an ICE arrest. Then, I spent days looking for the man who was detained | https://www.cnn.com/2025/08/23/us/ice-detention-arrest-maryland | By Chelsea Bailey, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Trump's DC takeover produces moderate drop in crime — and huge spike in immigration arrests | https://www.cnn.com/2025/08/23/politics/dc-crime-immigration-arrests-trump | By Casey Tolan, Holmes Lybrand, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| The hobby that's costing young men tens of thousands of dollars | https://www.cnn.com/2025/08/23/business/sports-gambling-risk-young-men | By Taylor Galgano, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| 'Alligator Alcatraz' may be shut down before Halloween. Florida already has a backup plan | https://www.cnn.com/2025/08/23/us/deportation-depot-florida-detention-center | By Alaa Elassar, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Privately influential but publicly absent, Melania Trump is picking and choosing her moments this term | https://www.cnn.com/2025/08/23/politics/melania-trump-putin-letter-influence | By Betsy Klein, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| What remains of John F. Kennedy's legacy of Camelot? | https://www.cnn.com/2025/08/23/us/john-kennedy-camelot-trump-cec | By Leah M. Wright | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| We asked kids: Why are you so obsessed with 'KPop Demon Hunters'? | https://www.cnn.com/2025/08/23/entertainment/kpop-demon-hunters-kids-cec | By Harmeet Kaur, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Tennis icon Roger Federer becomes seventh ever billionaire athlete, Forbes says | https://www.cnn.com/2025/08/23/sport/roger-federer-billionaire-tennis | By Jamie Barton, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Pittsburgh Pirates pitcher Bubba Chandler makes history in impressive MLB debut | https://www.cnn.com/2025/08/23/sport/baseball-mlb-pittsburgh-pirates-bubba-chandler | By Issy Ronald, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| I put Fujifilm's tiny new X Half camera to the test photographing Pokémon Worlds 2025 | https://www.cnn.com/cnn-underscored/reviews/fujifilm-x-half-camera | By Rikka Altland, CNN Underscored | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| British music festival apologizes to band who say they were 'cut off' for waving Palestinian flag | https://www.cnn.com/2025/08/23/uk/mary-wallopers-palestinian-flag-festival-latam-intl | By Max Saltman and Sophie Tanno, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| The most powerful rocket ever built is set for its next test. Here's why some experts are worried | https://www.cnn.com/2025/08/23/science/starship-megarocket-spacex | By Jackie Wattles, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Reinvent your fall wardrobe with these 36 early Labor Day clothing deals | https://www.cnn.com/cnn-underscored/deals/labor-day-apparel-sales-2025-08-22 | By Jacqueline Saguin, CNN Underscored | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| As Trump administration unleashes federal show of force in DC, other US cities on president's radar push back | https://www.cnn.com/2025/08/23/us/us-cities-trump-dc-police | By Ray Sanchez, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| What the 2020 investigation of John Bolton says about the new probe | https://www.cnn.com/2025/08/23/politics/john-bolton-2020-investigation | By Evan Perez, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Ukraine is stepping up attacks on Russian energy - and it's working | https://www.cnn.com/2025/08/23/europe/ukraine-russia-energy-attacks-intl | By Tim Lister and Daria Tarasova-Markina, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Powerball's 10th largest jackpot lined up for Monday after no winner matched all six numbers on Saturday draw | https://www.cnn.com/2025/08/23/business/powerball-jackpot-lottery | By Michelle Watson, Karina Tsui, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump administration might deport Kilmar Abrego Garcia to Uganda | https://www.cnn.com/2025/08/23/politics/kilmar-abrego-garcia-uganda-deport | By Devan Cole, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Trump team keeps giving away the game on its retribution crusade | https://www.cnn.com/2025/08/23/politics/bolton-trump-team-retribution-analysis | Analysis by Aaron Blake, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| How families can save money this back-to-school season | https://www.cnn.com/2025/08/23/business/back-to-school-savings-tips | By Gordon Ebanks, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Drive-in movie theaters saw a surge in customers during the pandemic. Are they sticking around? | https://www.cnn.com/2025/08/23/business/drive-in-movie-theaters-pandemic | By Auzinea Bacon, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Maduro calls on China as US mounts pressure on Venezuela. Will it answer? | https://www.cnn.com/venezuela-china-us-maduro-xi-jinping-trump-intl-latam | By Uriel Blanco, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| House Oversight Committee Democrats say most Epstein files turned over by DOJ were already public | https://www.cnn.com/2025/08/23/politics/epstein-doj-files-house-oversight-democrats | By Veronica Stracqualursi, CNN | 2025-08-23 | 2026-03-25 | TX 9-577-648 |
| Chinese women exploited in Telegram voyeur rooms urge authorities to act | https://www.cnn.com/2025/08/23/china/china-voyeur-rooms-telegram-intl-hnk-dst | By CNN Staff | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| At historic summit between Japan and South Korea, Trump's presence looms large | https://www.cnn.com/2025/08/23/asia/japan-south-korea-summit-analysis-intl-hnk | Analysis by Hanako Montgomery, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Officials have been planning for weeks to send National Guard to Chicago as Trump seeks to expand crime crackdown | https://www.cnn.com/2025/08/23/politics/national-guard-chicago-plans-trump | By Hannah Rabinowitz, Kaanita Iyer, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Gaza's biggest city is in chaos ahead of an imminent Israeli assault | https://www.cnn.com/2025/08/24/middleeast/gaza-city-chaos-israel-intl | By Mostafa Salem, Ibrahim Dahman, Oren Liebermann, Lou Robinson, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| More than 2,000 nuclear weapons have been detonated in the past 80 years. Their effects still linger around the world | https://www.cnn.com/2025/08/24/world/nuclear-weapons-tests-effects-intl-scli | By Issy Ronald, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Julieta Pareja: Meet the 16-year-old American wild card at this year's US Open | https://www.cnn.com/2025/08/24/sport/tennis-us-open-julieta-pareja-intl | By Ben Church, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| 'Sneakflation': How Trump's tariffs are gradually raising costs for American consumers | https://www.cnn.com/2025/08/24/economy/us-tariffs-passthrough-consumers | By Alicia Wallace, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Trump sends letter of support on Ukraine's Independence Day, as Zelensky says Kyiv 'will not lose' the war | https://www.cnn.com/2025/08/24/europe/trump-ukraine-independence-day-zelensky-intl | By Svitlana Vlasova, Todd Symons and Billy Stockwell, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| It's time to redefine the 'swing voter' | https://www.cnn.com/2025/08/24/politics/swing-voters-2026-election-trump-biden-analysis | Analysis by Ronald Brownstein, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| 'It's like one day everyone left': How immigration crackdowns are reshaping America | https://www.cnn.com/2025/08/24/us/immigration-disappearing-migrants-ice-cec-vis | By Catherine E. Shoichet, Connie Chen, Isa Cardona, David Culver, Norma Galeana, Ione Molinares, Danny Freeman and Uriel Blanco, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Five years after a tragic DC 911 misfire, America's emergency dispatch systems are still overwhelmed and underfunded | https://www.cnn.com/2025/08/24/us/dc-911-dispatch-system-problems | By Danya Gainor, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Basketball card featuring Michael Jordan and Kobe Bryant sells for world-record $12.9 million | https://www.cnn.com/2025/08/24/sport/basketball-nba-michael-jordan-kobe-bryant-card-intl | By Jamie Barton, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why a professional tennis player turned to OnlyFans to help fund her career - and she may not be the last | https://www.cnn.com/2025/08/24/sport/tennis-onlyfans-sachia-vickery-profile | By Don Riddell, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| 'Clever and a little bit offensive': Inside the White House's norm-breaking social media strategy | https://www.cnn.com/2025/08/24/politics/white-house-social-media-trump | By Kit Maher, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| After Hurricane Katrina, the Superdome was a 'symbol of misery and suffering.' 5 years later, it was the home of the champs | https://www.cnn.com/2025/08/24/sport/football-nfl-superdome-hurricane-katrina-intl | By Jamie Barton, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| The 'Love Island USA' voiceover guy is in on the joke | https://www.cnn.com/2025/08/24/entertainment/love-island-narrator-iain-stirling-cec | By Scottie Andrew, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| August 24, 2025: Donald Trump presidency news | https://www.cnn.com/politics/live-news/trump-administration-news-08-24-25 | By Maureen Chowdhury, Luke Jacobs and Matt Meyer, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Hopes fade for injured climber stuck up an icy mountain for 12 days after breaking her leg | https://www.cnn.com/2025/08/24/world/russia-mountaineer-rescue-efforts-intl | By Ivana Kottasová, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| What we know about Ryan Murphy's JFK Jr. show 'American Love Story' | https://www.cnn.com/2025/08/24/entertainment/ryan-murphy-jfk-jr-american-love-story | By Dan Heching, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Exclusive: Years after abuse allegations surfaced, Ghislaine Maxwell was an honored guest at a prestigious Clinton event | https://www.cnn.com/2025/08/24/politics/kfile-ghislaine-maxwell-clinton-conference-vis | By Andrew Kaczynski, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| What Burning Man can teach you about yourself and the world, even if you never go | https://www.cnn.com/2025/08/24/health/burning-man-radical-self-expression-wellness | By Gina Park, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Israel strikes Yemen after Houthis fire new type of missile | https://www.cnn.com/2025/08/24/middleeast/israel-yemen-houthi-missile-intl | By Eyad Kourdi and Darna Karni, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| 'Mum, don't cry. I'll be home soon.' Ukrainian journalist secretly held by Russia for three years is released | https://www.cnn.com/2025/08/24/world/ukraine-journalist-prisoner-release-intl | By Ivana Kottasová, Svitlana Vlasova, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Cruise in comfort instead of chaos with these 21 car organizers, all available on Amazon | https://www.cnn.com/cnn-underscored/home/products-to-keep-car-tidy | By Jillian Tracy, CNN Underscored | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Small businesses are scrambling as US tariff exemption comes to an end | https://www.cnn.com/2025/08/24/economy/de-minimis-package-delivery-small-business | By Auzinea Bacon, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| People love their fake Labubus. Can Pop Mart keep up? | https://www.cnn.com/2025/08/24/business/fake-labubus-pop-mart | By Ramishah Maruf, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Ex-UFC champion Rampage Jackson 'very upset' after son appears to beat motionless wrestler in bout gone 'wrong' | https://www.cnn.com/2025/08/24/sport/wrestling-rampage-jackson-son-raja-spt | By Jamie Barton, Issy Ronald, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Family of Kansas State QB Avery Johnson apologizes for fight following Wildcats' loss in Ireland | https://www.cnn.com/2025/08/24/sport/football-ncaa-avery-johnson-family-kansas-state | By Jacob Lev, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| SpaceX scrubs attempt to launch Starship megarocket after months of mishaps | https://www.cnn.com/science/live-news/spacex-starship-flight-10-launch | By Jackie Wattles, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Tommy Fleetwood wins Tour Championship for maiden PGA Tour victory | https://www.cnn.com/2025/08/24/sport/golf-tour-championship-tommy-fleetwood | By Jacob Lev, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Release of audio recording interrupts Menendez hearing as brothers' parole is denied | https://www.cnn.com/2025/08/24/us/menendez-brothers-audio-file-parole | By Alaa Elassar, Matthew J. Friedman, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Niagara Falls trip, then glass everywhere: How a New York bus tour turned deadly | https://www.cnn.com/2025/08/24/us/new-york-tour-bus-crash | By Nic Anderson, Leigh Waldman, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| Active shooter report at University of South Carolina was a hoax, spokesperson says | https://www.cnn.com/2025/08/24/us/university-of-south-carolina-active-shooter-reported | By Amanda Musa, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| France summons US ambassador over letter accusing government of not confronting antisemitism | https://www.cnn.com/2025/08/24/europe/france-us-kushner-ambassador-antisemitism-latam-intl | By Mitchell McCluskey and Pierre Bairin, CNN | 2025-08-24 | 2026-03-25 | TX 9-577-648 |
| National Guard troops in Washington, DC, begin carrying weapons | https://www.cnn.com/2025/08/24/politics/national-guard-dc-weapons | By Zachary Cohen, Haley Britzky, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump's ambition to take crime crackdown national will stoke tensions and legal showdowns | https://www.cnn.com/2025/08/25/politics/trump-crime-washington-dc-chicago-baltimore-national-guard-analysis | Analysis by Stephen Collinson, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Following Trump's lead, Netanyahu shifts strategy on ceasefire even after Hamas accepts | https://www.cnn.com/2025/08/25/middleeast/israel-netanyahu-ceasefire-trump-latam-intl | By Tal Shalev, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Deadly Tropical Storm Kajiki causes heavy flooding in Vietnam after making landfall as typhoon | https://www.cnn.com/2025/08/25/asia/vietnam-typhoon-kajiki-landfall-intl-hnk | By Helen Regan, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Gorsuch and Kavanaugh warn lower court judges in Trump cases | https://www.cnn.com/2025/08/25/politics/supreme-court-justices-trump-lower-court | By John Fritze, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Powerball jackpot hits $815 million for Wednesday's drawing, 7th largest in game's history after no Monday winner | https://www.cnn.com/2025/08/25/business/powerball-jackpot-million-drawing-history | By Michelle Watson, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| In Africa, Russia is swapping a ruthless paramilitary for a replica it can control. What's Putin's game plan? | https://www.cnn.com/2025/08/25/africa/russia-africa-corps-wagner-intl-cmd | By Nimi Princewill, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Judge to require that Kilmar Abrego Garcia remain in the US while he challenges deportation to Uganda | https://www.cnn.com/2025/08/25/politics/kilmar-abrego-garcia-baltimore-rally | By Devan Cole, Alison Main, Priscilla Alvarez, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| People carrying two copies of 'Alzheimer's gene' lowered risk by 35% via diet changes | https://www.cnn.com/2025/08/25/health/mediterranean-diet-dementia-apoe4-wellness | By Sandee LaMotte, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Software shares are in the doldrums. Blame AI | https://www.cnn.com/2025/08/25/markets/software-shares-ai-stock | By John Towfighi, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Outrage after Israel kills five journalists in 'double-tap' attack on Gaza hospital | https://www.cnn.com/2025/08/25/middleeast/more-than-dozen-killed-israeli-strikes-gaza-hospital-journalists-intl | By Kareem Khadder, Abeer Salman, Tal Shalev, Oren Liebermann, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| 'It made me feel at peace': This former teacher bought a bargain home in a rural Italian village for a simpler life | https://www.cnn.com/2025/08/25/travel/teacher-bought-bargain-home-latronico-italy | By Silvia Marchetti | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Here are 4 ways lower interest rates could affect your personal finances | https://www.cnn.com/2025/08/25/business/personal-finances-how-fed-interest-cut-affects-you | By Jeanne Sahadi, and Luciana Lopez, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Carlos Alcaraz and Jannik Sinner have created a 'huge void' in men's tennis. What does the future of their rivalry hold? | https://www.cnn.com/2025/08/25/sport/tennis-us-open-alcaraz-sinner-rivalry | By George Ramsay, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| The DNC's chair inherited a crisis. His critics say he's part of it | https://www.cnn.com/2025/08/25/politics/dnc-ken-martin-finances | By Edward-Isaac Dovere, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Masked agents and public arrests: A closer look at ICE's increasingly aggressive tactics | https://www.cnn.com/2025/08/25/us/masks-arrests-ice-tactics-immigration | By Eric Levenson, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| MMA fighting in the backseat – how the Bryan brothers navigated double trouble to make tennis history | https://www.cnn.com/2025/08/25/sport/tennis-us-open-bryan-brothers-doubles-intl | By Don Riddell, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| $2.4B of Harvard's canceled research grants, visualized | https://www.cnn.com/2025/08/25/us/harvard-canceled-research-grants-trump-vis | By Amy O'Kruk, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| In this sun-scorched nation, mall runs and night swims are saving the summer | https://www.cnn.com/travel/abu-dhabi-summer-exercise-spc | By Anna Tunkova, Melanie Swan, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 25: Crime crackdown, Immigration, Typhoon Kajiki, Wildfires, Mississippi | https://www.cnn.com/2025/08/25/us/5-things-to-know-for-august-25-crime-crackdown-immigration-typhoon-kajiki-wildfires-mississippi | By Jade Walker, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Keurig Dr Pepper will buy a Dutch coffee group for over $18 billion and split into two companies | https://www.cnn.com/2025/08/25/business/keurig-dr-pepper-buy-jde-peets-split-intl | By Lianne Kolirin, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| August 25, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-08-25-25 | By Maureen Chowdhury, Elise Hammond, Mitchell McCluskey and Aditi Sangal, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Your subway wasn't built for this world | https://www.cnn.com/2025/08/25/climate/subway-cities-infrastructure-flooding | By Bill Weir, Chief Climate Correspondent, and Laura Paddison, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Gnat problem? These are the 7 best indoor fly traps for a pest-free home, according to editors | https://www.cnn.com/cnn-underscored/home/best-indoor-fly-trap | By Nikol Slatinska, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Dress Codes: Fashion's most playful print has a fascinating history | https://www.cnn.com/2025/08/25/style/polka-dots-fashion-trend | By Natalie Hammond, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Donna Kelce thought Taylor Swift's 'New Heights' podcast appearance was 'authentic' and 'loving' | https://www.cnn.com/2025/08/25/entertainment/donna-kelce-taylor-swift-new-heights | By Lisa Respers France, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| How to approach sex with realistic expectations | https://www.cnn.com/2025/08/25/health/good-enough-sex-wellness | By Ian Kerner, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| 15 sweaters under $50 to add to your wardrobe this fall, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-sweaters-for-fall | By Rachel Dennis, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Man detained in France after 4 bodies found in Paris' River Seine | https://www.cnn.com/2025/08/25/europe/france-investigation-bodies-river-seine-intl-scli | By Philippe Cordier and Catherine Nicholls, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| For the first time, a genetically modified pig lung was transplanted into a brain-dead man | https://www.cnn.com/2025/08/25/health/first-pig-to-human-lung-transplant | By Jen Christensen, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump threatens Chris Christie and ABC News after watching critical 'This Week' interview | https://www.cnn.com/2025/08/25/media/trump-chris-christie-bridgegate-abc-fcc-threat | By Liam Reilly, Alejandra Jaramillo, Isabelle D'Antonio, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Rare human case of flesh-eating parasite New World screwworm identified in US | https://www.cnn.com/2025/08/25/health/new-world-screwworm-human-case-us | By Jamie Gumbrecht, Brenda Goodman, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Wayfair's Labor Day sale is here. Score up to 70% off furniture, decor and more | https://www.cnn.com/cnn-underscored/deals/wayfair-labor-day-sale-2025-08-25 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump signs executive order establishing 'specialized' National Guard units to address crime in cities | https://www.cnn.com/2025/08/25/politics/trump-executive-order-national-guard-units-crime | By Zachary Cohen, Haley Britzky, Donald Judd, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Netflix's 'KPop Demon Hunters' led domestic weekend box office in unexpected win | https://www.cnn.com/2025/08/25/business/kpop-demon-hunters-netflix-box-office | By Auzinea Bacon, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Three killed in helicopter crash during flying lesson on UK's Isle of Wight | https://www.cnn.com/2025/08/25/europe/helicopter-crash-isle-of-wight-uk-latam-intl | By Catherine Nicholls, Michael Rios, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump wants to call shots at all types of businesses. Here's why that's a problem | https://www.cnn.com/2025/08/25/business/companies-ceos-trump-white-house | By Chris Isidore, Auzinea Bacon, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| The best memory foam mattress in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-memory-foam-mattress | By Rick Stella, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump has accused Fed Governor Lisa Cook of mortgage fraud. Here's what we know | https://www.cnn.com/2025/08/25/business/fed-governor-lisa-cook-what-we-know | By Samantha Delouya, Bryan Mena, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| 'Tariff Bingo is tough.' Texas manufacturers sweat Trump's tariffs, high interest rates | https://www.cnn.com/2025/08/25/business/tariff-tariffs-high-interest-rates-dallas-fed-survey | By Matt Egan, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump's tortured history of legally targeting his foes | https://www.cnn.com/2025/08/25/politics/trump-targeting-foes-analysis | Analysis by Aaron Blake, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| In America's denim divide, Katseye delivered a moment that's as comfy as an old pair of jeans | https://www.cnn.com/2025/08/25/entertainment/katseye-gap-ad | By Lisa Respers France, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| FEMA workers warn agency at risk of Hurricane Katrina-type failures | https://www.cnn.com/2025/08/25/politics/fema-workers-katrina-declaration-trump | By Gabe Cohen, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Petra Kvitova's tennis career comes to an end after first-round US Open loss | https://www.cnn.com/2025/08/25/sport/tennis-us-open-petra-kvitova-retirement | By Jill Martin, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Cyberattack forces closure of Nevada state offices for two days, governor says | https://www.cnn.com/2025/08/25/us/nevada-state-government-offices-close-after-network-security-incident | By Josh Campbell, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Our deals experts hunted down the 134 best Labor Day sales from Apple, Weber and more | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-08-25 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| House GOP Oversight panel subpoenas Epstein estate for 'birthday book,' other documents | https://www.cnn.com/2025/08/25/politics/epstein-estate-subpoena-oversight-committee | By Sarah Ferris, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Podiatrists say these are the best shower shoes to protect your feet from infections | https://www.cnn.com/cnn-underscored/health-fitness/best-shower-shoes | By Rachel Dennis, CNN Underscored | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump: 'Cracker Barrel should go back to the old logo' | https://www.cnn.com/2025/08/25/business/cracker-barrel-new-logo-could-have-done-better | By Ramishah Maruf, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Type 2 diabetes prevented with adherence to Mediterranean diet and exercise | https://www.cnn.com/2025/08/25/health/mediterranean-diet-type-2-diabetes-wellness | By Sandee LaMotte, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| SpaceX stands down from 2nd attempt to launch Starship after months of failure | https://www.cnn.com/science/live-news/spacex-starship-flight-10-launch-08-25-25 | By Jackie Wattles, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| What are your questions about Vibrio, the flesh-eating bacteria, and other waterborne pathogens? | https://www.cnn.com/2025/08/25/health/vibrio-waterborne-pathogens-questions-gupta | By Katherine Dillinger, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Pritzker tells Trump to stay out of Chicago: 'You are neither wanted here nor needed here' | https://www.cnn.com/2025/08/25/politics/jb-pritzker-trump-chicago | By David Wright, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Struggling subways, in-flight fires, insights from Burning Man: Catch up on the day's stories | https://www.cnn.com/2025/08/25/us/5-things-pm-august-25-trnd | By Kimberly Richardson, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fact check: Trump's barrage of false claims about crime in Washington, DC | https://www.cnn.com/2025/08/25/politics/fact-check-trump-dc-national-guard | By Daniel Dale, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Donald Trump vs. Antonín Scalia on burning the American flag | https://www.cnn.com/2025/08/25/politics/flag-burning-trump-executive-order-supreme-court-analysis | Analysis by Zachary B. Wolf, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump says many people might want a dictator. Yes, many of his people. | https://www.cnn.com/2025/08/25/politics/dictator-trump-supporters-analysis | Analysis by Aaron Blake, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Fact check: Behind-the-scenes video disproves Trump's claim that Gov. Moore called him 'greatest president of my lifetime' | https://www.cnn.com/2025/08/25/politics/fact-check-trump-moore-video | By Daniel Dale, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Matthew Broderick and Alan Ruck recreate the magic of 'Ferris Bueller's Day Off' during a night at the ballpark | https://www.cnn.com/2025/08/25/entertainment/matthew-broderick-alan-ruck-ferris-bueller-baseball | By Dan Heching, CNN | 2025-08-25 | 2026-03-25 | TX 9-577-648 |
| Trump says he has fired Fed governor Lisa Cook. She says she will 'continue to carry out' duties | https://www.cnn.com/2025/08/25/business/trump-fire-fed-governor | By Elisabeth Buchwald, Bryan Mena, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Jeju, the 'Hawaii of South Korea,' issues guidelines aimed at misbehaving foreign visitors | https://www.cnn.com/2025/08/25/travel/south-korea-jeju-tourist-guidelines-intl-hnk | By Gawon Bae, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Emotional Venus Williams 'very proud' of her performance in US Open defeat to Karolína Muchová | https://www.cnn.com/2025/08/25/sport/tennis-us-open-venus-williams-loses | By Matias Grez | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump tells South Korean president he wants to meet North Korea's Kim Jong Un | https://www.cnn.com/2025/08/25/asia/trump-south-north-korea-kim-jong-un-intl-hnk | By Jessie Yeung, Gawon Bae, Mitchell McCluskey, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump vs. Pritzker: A political feud that could trigger a major national crisis | https://www.cnn.com/2025/08/26/politics/trump-pritzker-national-guard-chicago-dc-crime-analysis | Analysis by Stephen Collinson, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Iran faces reimposition of sanctions unless it negotiates on nuclear program | https://www.cnn.com/2025/08/26/middleeast/iran-sanctions-reimposition-nuclear-program-intl | By Tim Lister, Frederik Pleitgen and Joseph Ataman, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Haboob slams Phoenix with a towering wall of dust, causing damage, airport delays and power outages | https://www.cnn.com/2025/08/26/weather/phoenix-dust-storm-wind-damage-climate-hnk | By CNN Meteorologist Briana Waxman and CNN's Sarah Dewberry, Taylor Romine, Hanna Park, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Australia expels Iranian ambassador after spy agency finds Iran directed antisemitic attacks on its soil | https://www.cnn.com/2025/08/26/australia/australia-iran-antisemitic-attacks-intl-hnk | By Hilary Whiteman, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Furniture, architecture, fashion: 3 designers explain how AI is transforming everything | https://www.cnn.com/2025/08/26/style/ai-design-furniture-architecture-fashion | By Oscar Holland, Ian Berry, Jennifer Arnow and Stephy Chung, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Thousands more documents connected to Uvalde school massacre to be released after CNN highlighted problems | https://www.cnn.com/2025/08/26/us/uvalde-shooting-more-documents-releasing-hnk | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Record drug haul seized by US Coast Guard was enough to 'fatally overdose the entire population' of Florida, official says | https://www.cnn.case/2025/08/26/us/coast-guard-illicit-drug-offload-cocaine-hnk | By Brad Lendon, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| South Korean heavyweights pledge billions in US investment after Trump-Lee summit | https://www.cnn.com/2025/08/26/business/south-korea-us-investment-deal-intl-hnk | By John Liu, Gawon Bae, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| August 26, 2025 – Hostage families protest in Israel as global outrage deepens over Gaza hospital attack | https://www.cnn.com/world/live-news/israel-hamas-gaza-war-08-26-25 | By Nadeen Ebrahim, Christian Edwards, Olivia Kemp, Max Saltman, Michael Rios, Dana Karni, Oren Liebermann and Tal Shalev, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump just took extraordinary action against the Fed. He may not go all the way | https://www.cnn.com/2025/08/26/business/us-trump-federal-reserve-cook-hnk | Analysis by Bryan Mena, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Google says China-linked cyber operations targeted Southeast Asia diplomats | https://www.cnn.com/2025/08/26/business/google-china-linked-hacking-southeast-asia-diplomats-intl-hnk | By John Liu, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| US Open heightens security in the wake of Midtown mass shooting | https://www.cnn.com/2025/08/26/us/tennis-us-open-heightened-security-nyc-spt | By Mark Morales, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Following LA and DC, Trump wants to send the National Guard to other US cities. Here's how he can do it | https://www.cnn.com/2025/08/26/politics/trump-national-guard-us-cities | By Kaanita Iyer, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump is crowing about his tariffs reducing the debt by $4 trillion. But there are some caveats | https://www.cnn.com/2025/08/26/politics/us-national-debt-trump-tariffs | By Tami Luhby, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| How Italy created a 'tennis machine' and became home to some of the world's best players | https://www.cnn.com/2025/08/26/sport/tennis-us-open-italy-jannik-sinner-intl | By George Ramsay, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| A wave of active shooter hoaxes at universities brings panic and turmoil to the start of the school year | https://www.cnn.com/2025/08/26/us/villanova-chattanooga-university-swatting-calls | By Zoe Sottile, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Many say Feel Free, a kratom-kava drink, has them trapped in addiction and debt | https://www.cnn.com/2025/08/26/health/feel-free-drink-kratom-kava-addictive-wellness | By Kristen Rogers, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Pain relief comes from more than meds. Dr. Sanjay Gupta explains your body's natural painkillers | https://www.cnn.com/2025/08/26/health/sanjay-gupta-pain-book-excerpt | By Dr. Sanjay Gupta, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| The hill where the idea of a Palestinian state may die | https://www.cnn.com/2025/08/26/middleeast/west-bank-israel-e1-palestinians-latam-intl | By Zeena Saifi, Nic Robertson, William Bonnett, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Shohei Ohtani high-fives heckler after hitting 45th home run of season | https://www.cnn.com/2025/08/26/sport/baseball-mlb-shohei-ohtani-high-fives-heckler-intl | By Julia Andersen, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 26: Federal Reserve, Trump vs. Pritzker, Flag burning, FEMA, Haboob | https://www.cnn.com/2025/08/26/us/5-things-to-know-for-august-26-federal-reserve-trump-vs-pritzker-flag-burning-fema-haboob | By Jade Walker, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 'It's definitely terrible': Carlos Alcaraz's buzzcut raises eyebrows at the US Open | https://www.cnn.com/2025/08/26/sport/tennis-us-open-alcaraz-haircut-intl | By George Ramsay, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| New GLP-1 pill for weight loss may be closer to reality as drugmaker Eli Lilly says it will file for regulatory approval | https://www.cnn.com/2025/08/26/health/glp-1-pill-eli-lilly | By Jen Christensen, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Blue states that sued kept most CDC grants, while red states feel brunt of Trump clawbacks | https://www.cnn.com/2025/08/26/health/states-cdc-grants-kff-health-news | By Henry Larweh, Rachana Pradhan, Rae Ellen Bichell, KFF Health News | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 'The new encyclopedia': how some kids will use AI at school this year | https://www.cnn.com/2025/08/26/tech/openai-classroom-software-students | By Nic F. Anderson, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| In Turkey, your coffee comes with a side of destiny | https://www.cnn.com/2025/08/26/travel/turkey-coffee-istanbul-ottoman-empire | By Ali Halit Diker, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Woody Allen defends appearance at Moscow film festival | https://www.cnn.com/2025/08/26/entertainment/woody-allen-moscow-festival-criticism-scli-intl | By Svitlana Vlasova and Ivana Kottasová, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| This chic under-the-radar brand decluttered my apartment, and pro organizers swear by it too | https://www.cnn.com/cnn-underscored/home/yamazaki-home-professional-organizer-storage-picks | By Nikol Slatinska, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| August 26, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-president-administration-news-08-26-25 | By Maureen Chowdhury, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Indiana Republican state lawmakers set to visit the White House amid Trump redistricting push | https://www.cnn.com/2025/08/26/politics/indiana-trump-redistricting | By Alayna Treene, Jeff Zeleny, Arlette Saenz, Shania Shelton, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Canceled wind project puts thousands of jobs at risk | https://www.cnn.com/2025/08/26/business/wind-project-cancel-trump-jobs | By Gordon Ebanks, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Fall is here? It is at Starbucks as Pumpkin Spice Latte returns | https://www.cnn.com/2025/08/26/business/starbucks-pumpkin-spice-latte-returns | By Chris Isidore, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Meghan, Duchess of Sussex shares details of romance with Harry and what she misses most about the UK | https://www.cnn.com/2025/08/26/entertainment/meghan-harry-with-love-season-two-intl-scli | By Amarachi Orie, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| How AOC built a Democratic fundraising juggernaut | https://www.cnn.com/2025/08/26/politics/aoc-ocasio-cortez-fundraising-democrats | By David Wright, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Devon Walker exits 'SNL' with a message about the 'toxic as hell' workplace | https://www.cnn.com/2025/08/26/entertainment/devon-walker-exits-snl | By Lisa Respers France, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump's firing of Fed's Lisa Cook tests Supreme Court's limits on presidential power | https://www.cnn.com/2025/08/26/politics/trump-fed-lisa-cook-supreme-court-fight | By John Fritze, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 10 of the best nude beaches in the US | https://www.cnn.com/travel/nude-beaches-best-united-states | By Joe Yogerst, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Wrestler 'conscious and able to talk' after being beaten while motionless by son of ex-UFC champion Rampage Jackson | https://www.cnn.com/2025/08/26/sport/mma-stuart-smith-update-rampage-jackson-son-intl | By Ben Morse, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Justice Department seeks to dismiss lawsuit filed by Proud Boys over January 6 prosecutions | https://www.cnn.com/2025/08/26/politics/proud-boys-justice-department | By Mary Kay Mallonee, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump's envoy tells Lebanese journalists not to be 'animalistic,' ties behavior to Middle East's 'problem' | https://www.cnn.com/2025/08/26/middleeast/lebanon-tom-barrack-animalistic-intl | By Mostafa Salem and Charbel Mallo, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Judge tosses Trump administration's lawsuit against Maryland's 15 federal judges, calling it a 'constitutional free-for-all' | https://www.cnn.com/2025/08/26/politics/judge-dismisses-lawsuit-maryland-immigration | By Devan Cole, Katelyn Polantz, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Lululemon just restocked its We Made Too Much section ahead of Labor Day | https://www.cnn.com/cnn-underscored/deals/lululemon-labor-day-2025-08-26 | By Jacqueline Saguin, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Fed Governor Cook's attorney says he will file suit over Trump's attempt to fire her | https://www.cnn.com/2025/08/26/business/cook-fed-lawsuit | By Elisabeth Buchwald, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Look of the Week: Venus Williams' fuzzy tennis racket case was a major serve | https://www.cnn.com/2025/08/26/style/venus-williams-us-open-2025-fashion | By Leah Dolan, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Are infrared hair straighteners better for your hair? We asked experts about the next generation of styling tools | https://www.cnn.com/cnn-underscored/beauty/best-infrared-hair-straighteners-styling-tools | By Noelle Ike, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| UK right-wing populist Nigel Farage pledges to deport asylum seekers. Can he do it? | https://www.cnn.com/2025/08/26/uk/nigel-farage-uk-asylum-seekers-claim-intl | By Olivia Kemp, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| DNC panel fails to advance dueling resolutions on Israel's war in Gaza | https://www.cnn.com/2025/08/26/politics/dnc-israel-gaza-resolution-vote | By Arit John, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Apple's big iPhone launch is coming on September 9. What to expect | https://www.cnn.com/2025/08/26/tech/apples-iphone-17-launch-september-9-what-to-expect | By Lisa Eadicicco, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump is playing with fire by messing with the Fed | https://www.cnn.com/2025/08/26/business/trump-fed-lisa-cook | Analysis by Matt Egan, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| David Spade is probably not going to sign your Funko Pop if you follow him home | https://www.cnn.com/2025/08/26/entertainment/david-spade-autograph-seekers | By Lisa Respers France, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Who is Lisa Cook, the first Fed governor a president has ever tried to fire? | https://www.cnn.com/2025/08/26/business/who-is-lisa-cook | By Bryan Mena, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Labor Day just dropped the latest TVs from LG, Samsung and Sony to new low prices | https://www.cnn.com/cnn-underscored/deals/labor-day-tv-sales-2025-08-26 | By Rikka Altland, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift and Travis Kelce are engaged | https://www.cnn.com/2025/08/26/entertainment/taylor-swift-travis-kelce-engagement | By Alli Rosenbloom, Dan Heching, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 'Don't negotiate, Linda': Trump calls for $500 million Harvard settlement | https://www.cnn.com/2025/08/26/politics/harvard-trump-500-million-settlement | By Betsy Klein, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Pirro's office fails three times to win felony indictment of alleged attacker of FBI agent | https://www.cnn.com/2025/08/26/politics/pirro-grand-jury-alleged-fbi-agent-attacker | By Katelyn Polantz, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| We found the best Apple headphones after years of testing | https://www.cnn.com/cnn-underscored/reviews/best-apple-headphones-earbuds | By Mike Andronico, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump says administration will seek death penalty in all DC murder cases. That could be difficult in practice. | https://www.cnn.com/2025/08/26/politics/washington-dc-death-penalty-murder-trump | By Katelyn Polantz, Maureen Chowdhury, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 'Cashless bail': The origins of the bail reform movement and why Trump wants to end it | https://www.cnn.com/2025/08/26/us/cashless-bail-reform-policies-explained | By Eric Levenson, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Athleta just launched its first bodywear collection with stretchy bodysuits and bras | https://www.cnn.com/cnn-underscored/fashion/athleta-bodymove-launch | By Jacqueline Saguin, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Ohio State denies banning Barstool Sports founder and Michigan alum Dave Portnoy from Ohio Stadium for showdown with Texas | https://www.cnn.com/2025/08/26/sport/college-football-dave-portnoy-ohio-state | By Kyle Feldscher, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Former special counsel Jack Smith responds to federal investigation against him about his prosecution of Donald Trump | https://www.cnn.com/2025/08/26/politics/jack-smith-response-investigation | By Hannah Rabinowitz, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Parents of 16-year-old sue OpenAI, claiming ChatGPT advised on his suicide | https://www.cnn.com/2025/08/26/tech/openai-chatgpt-teen-suicide-lawsuit | By Clare Duffy, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| I found 28 of the best patio furniture deals to buy ahead of Labor Day weekend | https://www.cnn.com/cnn-underscored/deals/labor-day-patio-furniture-sales-2025-08-26 | By Elena Matarazzo, CNN Underscored | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump's new 'dictator' comment betrays his trick for expanding his power | https://www.cnn.com/2025/08/26/politics/dictator-comments-trump-power-expansion-analysis | Analysis by Aaron Blake, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Active shooter hoaxes, flesh-eating parasite, having good-enough sex: Catch up on the day's stories | https://www.cnn.com/2025/08/26/us/5-things-pm-august-26-trnd | By Sarah Hutter, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Abrego Garcia renews bid for asylum as fight over Trump admin's attempt to re-deport him heats up | https://www.cnn.com/2025/08/26/politics/abrego-garcia-asylum-claim | By Devan Cole, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| SpaceX's troubled Starship prototype pulls off successful flight after months of explosive mishaps | https://www.cnn.com/science/live-news/spacex-starship-flight-10-launch-08-26-25 | By Jackie Wattles, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| DOGE put Americans' Social Security records at risk, whistleblower says | https://www.cnn.com/2025/08/26/politics/doge-social-security-records-whistleblower | By Tami Luhby, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| 'I am not a dictator,' Trump says. Here's what 21st century dictators do | https://www.cnn.com/2025/08/26/politics/what-is-a-dictator-trump-analysis | Analysis by Zachary B. Wolf, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Brightest fast radio burst ever detected could help solve an enduring cosmic mystery | https://www.cnn.com/2025/08/26/science/brightest-fast-radio-burst | By Ashley Strickland, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| How an obscure housing director launched Trump's firing of Fed governor Lisa Cook | https://www.cnn.com/2025/08/26/politics/bill-pulte-lisa-cook-federal-reserve-mortgage | By Jeremy Herb, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Stunning highly commended images from the Wildlife Photographer of the Year competition | https://www.cnn.com/2025/08/26/travel/wildlife-photographer-of-the-year-competition-intl-scli | By Issy Ronald, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| After right-wing backlash, Cracker Barrel says it will get rid of its new logo | https://www.cnn.com/2025/08/26/business/cracker-barrel-old-logo | By Ramishah Maruf, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| UN demands 'accountability' over Gaza hospital attack as Israel releases initial inquiry findings | https://www.cnn.com/2025/08/26/middleeast/idf-nasser-hospital-gaza-war-protest-latam-intl | By Max Saltman, Dana Karni, Oren Liebermann, Tal Shalev, Helen Regan, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| After the big engagement reveal, Swifties are hoping for a royal-style wedding | https://www.cnn.com/2025/08/26/entertainment/american-royal-wedding-swift-kelce | By Lisa Respers France, CNN | 2025-08-26 | 2026-03-25 | TX 9-577-648 |
| Trump asks Supreme Court to step in and block billions in foreign aid spending | https://www.cnn.com/2025/08/26/politics/supreme-court-trump-foreign-aid-spending | By John Fritze, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Man arrested after allegedly telling security at Dallas ICE facility that he had a bomb in his backpack | https://www.cnn.com/2025/08/26/us/dallas-ice-facility-bomb-threat | By Taylor Romine, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Burgum says Trump deploying National Guard to Democratic-led cities is not political: 'He's not targeting anything' | https://www.cnn.com/2025/08/26/politics/doug-burgum-national-guard-cities-trump | By Donald Judd, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 'I take so much pride in representing my country,' says rising Philippines tennis star Alex Eala after making US Open history | https://www.cnn.com/2025/08/26/sport/tennis-us-open-alex-eala-intl | By Matias Grez, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Should the US be worried? India's Modi set for rare China trip after Trump's tariff sting | https://www.cnn.com/2025/08/26/india/india-china-relations-sco-summit-intl-hnk | Analysis by Rhea Mogul, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| FEMA workers put on leave after signing letter warning of Trump's overhaul of the agency | https://www.cnn.com/2025/08/26/politics/fema-workers-administrative-leave-katrina-declaration-trump | By Gabe Cohen, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| With endorsement still elusive, Zohran Mamdani again meets with Rep. Hakeem Jeffries | https://www.cnn.case/2025/08/26/politics/zohran-mamdani-again-meets-hakeem-jeffries | By Gloria Pazmino, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Man charged with felony assault for allegedly spitting on two National Guard soldiers in DC | https://www.cnn.com/2025/08/26/politics/man-charged-felony-spitting-national-guard | By Kaanita Iyer, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Trump aims high in bid to impose ultimate power | https://www.cnn.com/2025/08/27/politics/trump-power-national-guard-fed-art-of-the-deal-analysis | Analysis by Stephen Collinson, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Trump makes good on threat to impose 50% tariffs on India imports | https://www.cnn.com/2025/08/27/economy/trump-india-tariff | By Elisabeth Buchwald, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| List of places suspending some US parcel shipments grows as tariff exemption ends | https://www.cnn.com/2025/08/27/economy/postal-service-halt-japan-australia-intl-hnk | By Kathleen Magramo, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Japan denies giving away city to Tanzania after misinformation sparks anti-immigration backlash | https://www.cnn.com/2025/08/27/asia/japan-africa-immigration-misinformation-backlash-intl-hnk | By Jessie Yeung, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| F-35 pilot held 50-minute airborne conference call with engineers before fighter jet crashed in Alaska | https://www.cnn.com/2025/08/27/us/alaska-f-35-crash-accident-report-hnk-ml | By Brad Lendon, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| La Niña could make a comeback. Here's what that means for winter in the US | https://www.cnn.com/2025/08/27/weather/la-nina-winter-forecast-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| This bumblebee-like robot might one day pollinate plants on Mars | https://www.cnn.com/science/mit-insect-robots-mars-hnk-spc | By Amy Gunia, Alkira Reinfrank, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Flesh-eating bacteria cases are rising. Climate change is to blame, say scientists | https://www.cnn.com/2025/08/27/us/flesh-eating-bacteria-climate-change | By Lily Hautau, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| With Texas and California redistricting, both parties are making a 2026 gamble | https://www.cnn.com/2025/08/27/politics/texas-california-redistricting-maps-2026 | By Eric Bradner, Arlette Saenz, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| The ocean is getting more acidic, and it could affect sharks' teeth | https://www.cnn.com/2025/08/27/science/ocean-acidification-shark-teeth | By Katie Hunt, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Denmark summons US envoy over report on covert American 'influence operations' in Greenland | https://www.cnn.com/2025/08/27/europe/denmark-summons-us-envoy-greenland-intl | By Catherine Nicholls and Henrik Pettersson, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Democrats try for a positive view of their unresolved fights | https://www.cnn.com/2025/08/27/politics/democrats-dnc-gaza-tough-on-crime | By Arit John, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Wall Street is whistling past the graveyard as Trump infiltrates the Fed | https://www.cnn.com/2025/08/27/business/wall-street-trump-fed-nightcap | Analysis by Allison Morrow, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Nvidia shares dip as chipmaker's earnings come in good — but not amazing | https://www.cnn.com/2025/08/27/tech/nvidia-earnings-china-trump | By Clare Duffy, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Campuses reopen under Trump administration sexual assault rules critics say protect the accused more than survivors | https://www.cnn.com/2025/08/27/us/title-ix-college-sexual-assault-policy-change | By Lauren Mascarenhas, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Marijuana smells and rowdy fans: Why Arthur Ashe Stadium and the US Open are so unique and sometimes divisive | https://www.cnn.com/2025/08/27/sport/tennis-us-open-atmosphere-intl | By Ben Church, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 'Nervous tension': Why US Open star Jack Draper keeps throwing up during big matches | https://www.cnn.com/2025/08/27/sport/tennis-us-open-jack-draper-sickness-intl | By Ben Church, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Thanks to Taylor Swift's future father-in-law, we know exactly when she got engaged | https://www.cnn.com/2025/08/27/entertainment/ed-kelce-taylor-swifts-travis-kelce | By Lisa Respers France, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 27: India tariffs, Package deliveries, Social Security, FEMA, Revolution wind project | https://www.cnn.com/2025/08/27/us/5-things-to-know-for-august-27-india-tariffs-package-deliveries-social-security-fema-revolution-wind-project | By Jade Walker, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| How Taylor Swift's lucky number factored into her engagement | https://www.cnn.com/2025/08/27/entertainment/taylor-swift-lucky-number-engagement | By Lisa Respers France, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| A mysterious rose survived Hurricane Katrina and spread throughout the US. Its origins are still unknown | https://www.cnn.com/2025/08/27/science/peggy-martin-rose-hurricane-katrina | By Jessica Jordan, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Naomi Osaka debuts elaborate rose-themed outfit in opening US Open win, shows off 'Billie Jean Bling' Labubu mascot | https://www.cnn.com/2025/08/27/sport/tennis-us-open-naomi-osaka-labubu-intl | By Ben Morse, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| E-Verify was supposed to make it easy for companies to follow immigration law. Now even the feds say it can't be trusted | https://www.cnn.com/2025/08/27/us/e-verify-immigration-law | By Andy Rose, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Trump administration threatens to pull federal funding from sex ed programs that mention transgender people | https://www.cnn.com/2025/08/27/health/trump-sex-ed-programs-transgender-people | By Jen Christensen, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Iowa Democrat Catelin Drey flips state senate seat to break GOP supermajority, CNN projects | https://www.cnn.com/2025/08/27/politics/iowa-democrat-flips-state-senate-seat | By Ethan Cohen, Jeff Zeleny, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| The 23 best 20-year anniversary gifts for celebrating 2 decades together | https://www.cnn.com/cnn-underscored/gifts/best-20-year-anniversary-gifts | By Stephanie Luna, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| August 27, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-08-27-25 | By Maureen Chowdhury and Shania Shelton, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| In under three hours, China's bullet trains whisk travelers back 1,200 years in time | https://www.cnn.com/travel/china-bullet-trains-shanghai-wuyuan-hnk-intl-dst | By Tracy You, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Germany, France, UK likely to start process of reimposing UN sanctions on Iran on Thursday, officials say | https://www.cnn.com/2025/08/27/world/iran-nuclear-inspectors-israel-intl | By Jennifer Hansler, Mostafa Salem, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 5 easy ways college students — and everyone else — can practice sustainability | https://www.cnn.com/2025/08/27/health/college-students-practice-sustainability-wellness | By Gina Park, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Kilmar Abrego Garcia can't be deported until at least early October, judge rules | https://www.cnn.com/2025/08/27/politics/kilmar-abrego-garcia-cant-be-deported-october | By Devan Cole, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Emma Heming Willis shares the 'hardest decision' she made for her family | https://www.cnn.com/2025/08/27/entertainment/emma-heming-bruce-willis-interview | By Lisa Respers France, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Suspected shooter at Minneapolis Catholic school is dead, sources say | https://www.cnn.com/2025/08/27/us/minneapolis-school-incident | By Dakin Andone, Hannah Rabinowitz, Mark Morales, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| August 27, 2025 - Shooting at Minneapolis Catholic school Mass | https://www.cnn.com/us/live-news/annunciation-catholic-school-minneapolis-shooting-08-27-25 | By Dakin Andone, Lauren Mascarenhas, Chris Boyette, Maureen Chowdhury, Andi Babineau, Elise Hammond, Dalia Faheid, Aditi Sangal, Tori B. Powell, Amanda Musa, Taylor Romine, Emma Tucker and Matthew Rehbein, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| New polls find broad partisan divide over Trump's approach to crime | https://www.cnn.com/2025/08/27/politics/polling-crime-trump | By Jennifer Agiesta, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| France returns skull of king beheaded during colonial era to Madagascar | https://www.cnn.com/2025/08/27/europe/france-skulls-king-toera-madagascar-intl-scli | By Amarachi Orie and Philippe Cordier, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Your AI therapist might be illegal soon. Here's why | https://www.cnn.com/2025/08/27/health/ai-therapy-laws-state-regulation-wellness | By Kameryn Griesser, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Our deals expert found 34 Labor Day furniture deals that are actually worth it | https://www.cnn.com/cnn-underscored/deals/labor-day-furniture-sales-2025-08-27 | By Rikka Altland, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Captain Keegan Bradley declines to pick himself to play in golf's Ryder Cup as he announces his Team USA selections | https://www.cnn.com/2025/08/27/sport/golf-team-usa-ryder-cup-picks-keegan-bradley | By Ben Morse, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former NFL quarterback Jay Cutler pleads guilty, sentenced to four days in jail after DUI incident | https://www.cnn.com/2025/08/27/sport/football-nfl-jay-cutler-dui-sentence-intl | By Ben Church, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 6 things Democrats could investigate if they win in 2026 | https://www.cnn.com/2025/08/27/politics/democrats-investigative-power-2026-analysis | Analysis by Aaron Blake, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| FDA approves updated Covid-19 vaccines for limited groups as US cases continue to rise | https://www.cnn.com/2025/08/27/health/covid-vaccines-fda | By Jamie Gumbrecht, Deidre McPhillips, Brenda Goodman, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Emil Wakim reveals he won't be returning to 'Saturday Night Live' | https://www.cnn.com/2025/08/27/entertainment/saturday-night-live-emil-wakim-exit | By Dan Heching, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Israeli protesters push harder for hostage deal as divide with Netanyahu deepens | https://www.cnn.com/2025/08/27/middleeast/netanyahu-israel-protests-gaza-analysis-intl | By Tal Shalev, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| 'It's a real mess': DC courts buckling as Trump's crime crackdown brings deluge of new cases | https://www.cnn.com/2025/08/27/politics/dc-courts-overwhelmed-trump-crackdown-deluge-cases | By Katelyn Polantz, Marshall Cohen, Holmes Lybrand, Casey Gannon, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Jared Kushner, Tony Blair participate in Gaza meeting at the White House, sources say | https://www.cnn.com/2025/08/27/politics/gaza-meeting-jared-kushner | By Alayna Treene, Kevin Liptak, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Labor Day sales on home appliances just went live. These are 24 of the best deals | https://www.cnn.com/cnn-underscored/deals/labor-day-appliance-sales-2025-08-27 | By Elena Matarazzo, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Two parents said their 7-month-old son was kidnapped. They're now charged with his murder | https://www.cnn.com/2025/08/27/us/emmanuel-haro-parents-murder | By Eric Levenson, Stephanie Elam, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| The 8 best blood pressure monitors, according to health experts | https://www.cnn.com/cnn-underscored/health-fitness/best-blood-pressure-monitors | By Rachel Dennis, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| How Trump's militarized crime crackdown could be backfiring on him | https://www.cnn.com/2025/08/27/politics/militarized-crime-troops-polls-trump | Analysis by Aaron Blake, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Nordstrom's surprise sale is closing out the summer with up to 60% off editor favorites | https://www.cnn.com/cnn-underscored/deals/nordstrom-summer-sale-2025-08-27 | By Jacqueline Saguin, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Horrific school shooting, La Niña odds, gas station tonic: Catch up on the day's stories | https://www.cnn.com/2025/08/27/us/5-things-pm-august-27-trnd | By Meghan Pryce, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Police examine online videos, writings possibly linked to Minneapolis church shooting suspect | https://www.cnn.com/2025/08/27/us/robin-westman-minneapolis-church-shooting-suspect | By Casey Tolan, Audrey Ash, Allison Gordon, Yahya Abou-Ghazala, Rob Kuznia, John Miller, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Japan releases AI-generated Mount Fuji eruption video to encourage Tokyo residents to be prepared | https://www.cnn.com/2025/08/27/asia/japan-ai-video-mount-fuji-eruption-intl-hnk | By Junko Ogura, Chris Lau, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| CDC left leaderless after new Director Dr. Susan Monarez is ousted and other key officials follow | https://www.cnn.case/2025/08/27/health/cdc-director-monarez | By Sarah Owermohle, Adam Cancryn, Brenda Goodman, Meg Tirrell, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Fox and YouTube reach distribution deal after narrowly avoiding blackout | https://www.cnn.com/2025/08/27/media/fox-youtube-tv-carriage-dispute-deadline | By Liam Reilly, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| New video reveals third strike in deadly 'double-tap' attack on Gaza hospital | https://www.cnn.com/2025/08/27/middleeast/gaza-nasser-hospital-israel-attack-three-strikes-intl | Exclusive by Abeer Salman, Lauren Kent, Thomas Bordeaux, Gianluca Mezzofiore, Sarah El Sirgany, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| We tested 6 makeup setting sprays to find 2 long-lasting winners | https://www.cnn.com/cnn-underscored/reviews/best-setting-sprays | By Carolina Gazal, CNN Underscored | 2025-08-27 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Keegan Bradley decided to break his own heart in pursuit of Ryder Cup glory for Team USA | https://www.cnn.com/2025/08/27/sport/golf-keegan-bradley-ryder-cup | By Kyle Feldscher, CNN | 2025-08-27 | 2026-03-25 | TX 9-577-648 |
| Democrats renew calls for gun control after Minnesota school shooting | https://www.cnn.com/2025/08/27/politics/democrats-gun-control-minneapolis | By Arlette Saenz, Arit John, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| There are just two northern white rhinos left. This film follows the race to save them from extinction | https://www.cnn.com/science/northern-white-rhinos-national-geographic-documentary-c2e-hnk-spc | By Amy Gunia, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Kim and Putin top Xi's guest list for China's huge military parade in defiant show of unity | https://www.cnn.com/2025/08/27/china/china-military-parade-putin-kim-intl-hnk | By Nectar Gan, Yong Xiong and Gawon Bae, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Judges retire to consider verdict in trial of Hong Kong pro-democracy firebrand Jimmy Lai | https://www.cnn.com/2025/08/27/asia/jimmy-lai-hong-kong-trial-intl-hnk | By Chris Lau and Nectar Gan | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| RFK Jr. tightens grip on public health and vaccines with ouster of top CDC official | https://www.cnn.com/2025/08/28/politics/rfk-susan-monarez-cdc-director-ousted-vaccines-analysis | Analysis by Stephen Collinson, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| How the 'absolutely incomprehensible' shooting unfolded at Annunciation Catholic School | https://www.cnn.com/2025/08/28/us/annunciation-catholic-school-shooting-minneapolis | By Chelsea Bailey, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Oasis never really cared about America. Is America ready to care about them? | https://www.cnn.com/2025/08/28/entertainment/oasis-gallaghers-us-tour-cec | Analysis by Rob Picheta, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Russian and Chinese submarines conduct first-ever joint patrol in Pacific | https://www.cnn.com/2025/08/28/asia/russia-china-joint-submarine-patrol-intl-hnk-ml | By Brad Lendon, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Taylor Swift is the latest celebrity to opt for a supersized engagement ring | https://www.cnn.com/2025/08/28/style/taylor-swift-celebrity-engagement-ring | By Leah Dolan, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Putin accused of 'sabotaging' peace efforts after diplomatic buildings hit in massive assault on Ukraine | https://www.cnn.com/2025/08/28/europe/ukraine-russia-kyiv-attack-hnk-intl | By Laura Sharman, Svitlana Vlasova, Daria Tarasova-Markina, Catherine Nicholls, Betsy Klein | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 'Observologists' search New Zealand to give rare snail a chance at love | https://www.cnn.com/2025/08/28/world/new-zealand-snail-lonely-love-intl-hnk | By Angus Watson, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| ICE has deported nearly 200K people since Trump returned to office, on track for highest level in a decade | https://www.cnn.com/2025/08/28/politics/ice-deportations-immigrants-trump | By Priscilla Alvarez, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Department of Transportation plans to take over Washington's Union Station | https://www.cnn.com/2025/08/28/politics/dot-dc-washington-union-station-hnk | By Alexandra Skores, Pete Muntean, Alejandra Jaramillo, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| How Trump could give the Fed a MAGA makeover | https://www.cnn.com/2025/08/28/economy/trump-fed-lisa-cook | Analysis by Matt Egan, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| August 28, 2025 - Minneapolis church shooting | https://www.cnn.com/us/live-news/minneapolis-annunciation-catholic-school-shooting-08-28-25 | By Matthew Rehbein, Diego Mendoza, Rebekah Riess, Holly Yan, Maureen Chowdhury, Sara Smart, Elise Hammond, Aditi Sangal, Tori B. Powell, Emma Tucker, Taylor Romine and Hanna Park, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Minneapolis community comes together to mourn two children killed in school shooting and call for change | https://www.cnn.com/2025/08/28/us/minneapolis-community-mourns-annunciation-catholic-school-shooting-hnk | By Hanna Park, Arit John, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Amid growing climate threat, Vietnam's architects turn to tradition | https://www.cnn.com/2025/08/28/style/vietnam-architecture-climate-dfi | By Faye Bradley, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Where is Jay Powell? | https://www.cnn.com/2025/08/28/business/where-is-jay-powell-federal-reserve-chair | Analysis by Allison Morrow, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 'We just jumped into the unknown': Inside Trump's attempt to put his mark on the Fed | https://www.cnn.com/2025/08/28/politics/trumps-attempt-to-influence-the-fed-lisa-cook | By Phil Mattingly, Alayna Treene, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Experts estimate National Guard deployment in DC is costing roughly $1 million a day | https://www.cnn.com/2025/08/28/politics/cost-national-guard-deployment-washington-dc | By Haley Britzky, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 150 job applications, rescinded offers: Computer science grads are struggling to find work | https://www.cnn.com/2025/08/28/tech/computer-science-graduates-job-hunt-ai | By Clare Duffy, Lisa Eadicicco, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 'Something has to change': Manchester United plunges to new low against fourth-division Grimsby Town | https://www.cnn.com/2025/08/28/sport/soccer-manchester-united-grimsby-intl | By Ben Church, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 28: CDC, Minneapolis school shooting, Ukraine, Israel-Hamas war, Sex education | https://www.cnn.com/2025/08/28/us/5-things-to-know-for-august-28-cdc-minneapolis-school-shooting-ukraine-israel-hamas-war-sex-education | By Jade Walker, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Denzel Washington reveals he doesn't watch movies anymore | https://www.cnn.com/2025/08/28/entertainment/denzel-washington-not-watch-movies-intl-scli | By Amarachi Orie, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Daniil Medvedev fined $42,500 for unsportsmanlike misconduct and racket abuse after outburst at US Open | https://www.cnn.com/2025/08/28/sport/tennis-us-open-daniil-medvedev-fined-outburst-intl | By Ben Morse, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| She moved to France with her beloved pets, but then her plans took a sad turn after she arrived | https://www.cnn.com/travel/american-woman-moved-marseille-france-with-cats | By Tamara Hardingham-Gill, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 'Happy for them … sad for me': Mariona Caldentey on going back to training with teammates who have just beaten you | https://www.cnn.com/2025/08/28/sport/soccer-wsl-mariona-caldentey-arsenal-intl | By Matias Grez, Amanda Davies, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Germany boosts ammunition and the military but remains vague on security guarantees for Ukraine | https://www.cnn.com/2025/08/28/europe/germany-ammunition-factory-ukraine-intl | By Sebastian Shukla, Sophie Tanno, and Claudia Otto, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The Citi Double Cash card is a simple way to earn 2% back on every purchase | https://www.cnn.com/cnn-underscored/money/citi-double-cash-card-review | By Kyle Olsen, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Tesla's Europe problem just got even worse | https://www.cnn.com/2025/08/28/cars/tesla-elon-musk-byd-europe-sales | By Ryan Hogg, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Kansas City Chiefs wideout Rashee Rice gets six-game NFL suspension over car crash | https://www.cnn.com/2025/08/28/sport/football-nfl-rashee-rice-chiefs-suspension-intl | By George Ramsay, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The US economy's rebound in the second quarter was stronger than previously reported | https://www.cnn.com/2025/08/28/business/the-us-economys-rebound-in-the-second-quarter-was-stronger-than-previously-reported | By Bryan Mena, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump administration plans four-year limit on foreign students studying in the US | https://www.cnn.com/2025/08/28/politics/foreign-students-visa-limits-trump | By Shania Shelton, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Labor Day offers the year's best prices on Apple iPads, MacBooks, AirPods and more | https://www.cnn.com/cnn-underscored/deals/apple-labor-day-sale-2025-08-28 | By Rikka Altland, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Fed Governor Lisa Cook sues to challenge Trump's attempt to fire her, setting up a showdown over presidential power | https://www.cnn.com/2025/08/28/economy/fed-lisa-cook-lawsuit | By Bryan Mena, Katelyn Polantz, Devan Cole, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| France, Germany and UK begin process of reimposing UN sanctions on Iran over nuclear program | https://www.cnn.com/2025/08/28/middleeast/france-germany-uk-iran-nuclear-sanctions | By Jennifer Hansler, Lauren Kent, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Bellroy Hide & Seek wallet might be the last one you'll ever need | https://www.cnn.com/cnn-underscored/fashion/bellroy-hide-and-seek-wallet | By Maxwell Shukuya, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Shop the 134 best Labor Day sales according to our deals experts | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-08-28 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| VA move to pay nearly $2 billion for private health providers inflames partisan debate over 'privatizing' veterans' care | https://www.cnn.com/politics/va-private-health-care-move | By Brian Todd, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| This lung disease can be dangerous for younger people, too | https://www.cnn.com/2025/08/28/health/copd-lung-disease-wellness | By Katia Hetter, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Four-time Tour de France winner Chris Froome airlifted to hospital after training crash | https://www.cnn.com/2025/08/28/sport/cycling-chris-froome-hospital-crash-intl | By Thomas Schlachter, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Best Buy's Labor Day sale is packed with headphones, laptops and even grills | https://www.cnn.com/cnn-underscored/deals/best-buy-labor-day-sale-2025-08-28 | By Rikka Altland, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Why the absence of a common act of tennis sportsmanship led to heated on-court argument at the US Open | https://www.cnn.com/2025/08/28/sport/tennis-us-open-ostapenko-townsend-explainer-intl | By Ben Morse, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Earliest evidence of interbreeding between Neanderthals and Homo sapiens discovered | https://www.cnn.com/2025/08/28/science/neanderthals-homo-sapiens-interbreeding-evidence | By Mindy Weisberger, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump's crime crackdown is also his midterm sales pitch | https://www.cnn.com/2025/08/28/politics/midterm-election-trump-crime-crackdown | By Adam Cancryn, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| August 28, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-8-28-25 | By Kevin Liptak, Alejandra Jaramillo, Morgan Rimmer and Adam Cancryn, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Mortgage rates largely unchanged from last week despite pressure on Fed independence | https://www.cnn.com/2025/08/28/economy/mortgage-rates-federal-reserve-independence-cook | By Samantha Delouya, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Yes, you can find stylish fall decor at Amazon. Here are 19 items interior designers recommend | https://www.cnn.com/cnn-underscored/home/amazon-fall-decor | By Nikol Slatinska, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump has accused Fed Governor Lisa Cook of mortgage fraud. Here's what that is | https://www.cnn.com/2025/08/28/business/mortgage-fraud-faq-occupancy-fraud | By Jeanne Sahadi, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Africa's largest refugee-hosting country is facing backlash over US migrant deal | https://www.cnn.com/2025/08/28/africa/uganda-trump-us-migrant-deal-intl | By Nimi Princewill, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The Atlanta Journal-Constitution will stop printing newspapers on December 31 | https://www.cnn.com/2025/08/28/media/ajc-final-print-edition | By Liam Reilly, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Selena Gomez celebrates 'bestie' Taylor Swift's engagement | https://www.cnn.case/2025/08/28/entertainment/selena-gomez-taylor-swift-engagement | By Lisa Respers France, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| I found a treasure trove of home and appliance deals at Target ahead of Labor Day | https://www.cnn.com/cnn-underscored/deals/target-labor-day-sale-2025-08-28 | By Jacqueline Saguin, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Climate.gov will re-launch under new URL thanks to a secret team of web ninjas | https://www.cnn.com/2025/08/28/climate/climate-government-website-noaa-data-preservation | By Andrew Freedman, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Bowser says federal police surge has reduced crime in DC, but 'north star' is protecting city's autonomy | https://www.cnn.com/2025/08/28/politics/bowser-dc-police-crime | By Max Rego, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| CDC staff gather to honor 'the people that protect America' after leaders who resigned were escorted out of agency | https://www.cnn.com/2025/08/28/health/cdc-director-rfk | By Brenda Goodman, Katherine Dillinger, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| US Air Force to provide military funeral honors for rioter killed on January 6 | https://www.cnn.com/2025/08/28/politics/us-air-force-funeral-ashli-babbitt | By Haley Britzky, Holmes Lybrand, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Why was Tony Blair at the White House for Trump's Gaza meeting? | https://www.cnn.com/2025/08/28/middleeast/tony-blair-trump-gaza-meeting | Analysis by Ivana Kottasová, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump administration plans big immigration enforcement operation in Chicago as soon as next week | https://www.cnn.com/2025/08/28/politics/immigration-enforcement-chicago-national-guard | By Priscilla Alvarez, Alayna Treene, Hannah Rabinowitz, Haley Britzky, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The best smart bird feeder of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-smart-bird-feeder | By Joe Bloss, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Mamdani faces pressure in NYC mayor's race over democratic socialist ideas | https://www.cnn.com/2025/08/28/politics/mamdani-democratic-socialists-cuomo | By Eva McKend, Gloria Pazmino, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Almost half of these items are at all-time low prices during Walmart's Labor Day sale | https://www.cnn.com/cnn-underscored/deals/walmart-labor-day-sale-2025-08-28 | By Elena Matarazzo, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Federal judge bars Kari Lake from ousting Voice of America's director | https://www.cnn.com/2025/08/28/business/kari-lake-voice-america | By Liam Reilly, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Gabbard abruptly ousted CIA Russia expert days after Trump-Putin meeting | https://www.cnn.com/2025/08/28/politics/gabbard-abruptly-ousted-cia-russia-expert-days-after-trump-putin-meeting | By Zachary Cohen, Katie Bo Lillis, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Border Patrol arrests 2 crew workers helping battle Washington's biggest wildfire for being in the country illegally | https://www.cnn.com/2025/08/28/us/washington-firefighters-arrest-fighting-wildfire | By Celina Tebor, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Time capsule sealed by Princess Diana unearthed at London hospital | https://www.cnn.com/2025/08/28/europe/princess-diana-time-capsule-london-ormond-children-hospital-latam-intl | By Jennifer Hauser, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Fort Lauderdale is latest to contest rainbow crosswalk removal order as Florida cities face deadline | https://www.cnn.com/2025/08/28/us/fort-lauderdale-florida-rainbow-crosswalk-removal | By Chris Boyette, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| South Carolina asks Supreme Court to let it enforce trans bathroom ban | https://www.cnn.com/2025/08/28/politics/south-carolina-supreme-court-trans-bathroom-ban | By John Fritze, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Why you should care about the experts Trump is firing | https://www.cnn.com/2025/08/28/politics/experts-trump-firings-analysis | Analysis by Aaron Blake, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Cracker Barrel quietly removes DEI and Pride pages from its website after logo upheaval | https://www.cnn.com/2025/08/28/business/cracker-barrel-removed-dei-and-pride-website | By Samantha Delouya, Ramishah Maruf, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The Google Pixel 10 makes the best case yet for ditching your iPhone | https://www.cnn.com/cnn-underscored/reviews/google-pixel-10 | By Mike Andronico, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| The best countertop ice makers in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-countertop-ice-maker | By Michelle Rae Uy, CNN Underscored | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Hurricane Katrina heroes, supersized engagement rings, living with young COPD: Catch up on the day's stories | https://www.cnn.com/2025/08/28/us/5-things-pm-august-28-trnd | By Sarah Hutter, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump administration approves sale of 3,350 extended range missiles to Ukraine | https://www.cnn.com/2025/08/28/politics/trump-missile-sale-ukraine | By Jennifer Hansler, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kennedy names deputy Jim O'Neill as acting CDC director after Monarez ouster | https://www.cnn.com/2025/08/28/health/acting-cdc-director-hhs | By Sarah Owermohle, Adam Cancryn, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Trump executive order mandates classical architecture for federal buildings, discourages brutalism | https://www.cnn.com/2025/08/28/politics/classical-architecture-trump-executive-order | By Samantha Waldenberg, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| They were praying when they were struck by gunfire. These are the victims of the Minneapolis church shooting | https://www.cnn.com/2025/08/28/us/victims-annunciation-catholic-school-shooting | By Alisha Ebrahimji, Caroll Alvarado, Jillian Sykes, Amanda Musa, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Naomi Osaka on Jelena Ostapenko's comments to Taylor Townsend: 'One of the worst things you can say to a Black tennis player' | https://www.cnn.com/2025/08/28/sport/tennis-us-open-naomi-osaka-reaction-ostapenko-townsend | By Jill Martin, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| 'There is no message': Journal details warning signs, violent obsessions of Minneapolis shooter | https://www.cnn.com/2025/08/28/us/journal-minneapolis-shooter-robin-westman-invs | By Casey Tolan, Curt Devine, Allison Gordon, Audrey Ash, Rob Kuznia, John Miller, Nina Subkhanberdina, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Fight breaks out in Mexican Senate, following debate on US military intervention | https://www.cnn.com/2025/08/28/americas/mexico-senators-fight-intl-latam | By José Álvarez, Michael Rios, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Alleged DC sandwich thrower charged with a misdemeanor after grand jury rejects felony indictment | https://www.cnn.com/2025/08/28/politics/dc-sandwich-thrower-misdemeanor-grand-jury-rejects-felony-indictment | By Holmes Lybrand, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| Heidi Gardner and Michael Longfellow are also leaving 'SNL' | https://www.cnn.com/2025/08/28/entertainment/snl-heidi-gardner-michael-longfellow-exit | By Dan Heching, CNN | 2025-08-28 | 2026-03-25 | TX 9-577-648 |
| JD Vance, and the important nuance of the 'thoughts and prayers' debate | https://www.cnn.com/2025/08/28/politics/thoughts-and-prayers-shootings-vance-analysis | Analysis by Aaron Blake, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| New CCTV believed to show fugitive father who has spent years with his three children in the wilderness | https://www.cnn.com/2025/08/28/world/new-zealand-fugitive-father-new-cctv-intl-hnk | By Laura Sharman, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Vietnam is taking a leaf out of China's playbook to build fortified islands in the disputed South China Sea | https://www.cnn.com/2025/08/28/asia/vietnam-south-china-sea-islands-intl-hnk | By Brad Lendon, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Federal judge rejects effort to dismiss lawsuit alleging Saudi Arabia helped 9/11 hijackers | https://www.cnn.com/2025/08/28/politics/lawsuit-continues-families-911-victims-saudi-arabia-hijackers | By Piper Hudspeth Blackburn, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Jackie Kennedy's lipstick-stained glass is just one piece of the history at Phnom Penh's Raffles Le Royale Hotel | https://www.cnn.com/travel/jacqueline-kennedy-phnom-penh-cambodia-dst-intl-hnk | By Lilit Marcus, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Appeals court keeps alive challenge to Trump's effort to cancel billions in foreign aid | https://www.cnn.com/2025/08/28/politics/foreign-aid-appeals-court-challenge | By John Fritze, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Abrego Garcia's attorneys ask judge overseeing his trial for gag order on Trump administration officials | https://www.cnn.com/2025/08/28/politics/kilmar-abrego-garcia-gag-order-kristi-noem-pam-bondi | By Devan Cole, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Science or Trump? The impossible choice faced by the ousted CDC chief | https://www.cnn.com/2025/08/29/politics/cdc-director-susan-monarez-vaccines-covid-maha-rfk-analysis | Analysis by Stephen Collinson, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| End of an era: Billions of packages of 'cheap' goods shipped to the US are now subject to steep tariffs | https://www.cnn.com/2025/08/29/business/end-of-an-era-billions-of-packages-of-cheap-goods-shipped-to-the-us-are-now-subject-to-steep-tariffs | By Elisabeth Buchwald, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Sabrina Carpenter's pearl-clutching magic? Humor | https://www.cnn.com/2025/08/29/entertainment/sabrina-carpenter-manchild-album | By Lisa Respers France, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Wind turbines are tough to recycle. These architects are transforming them into micro homes | https://www.cnn.com/style/wind-turbine-blade-made-tiny-home-hnk-spc | By Rebecca Cairns, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| She smelled smoke, heard a bang and then saw a broken window. Tween survivor recalls the fear and chaos of Minneapolis attack | https://www.cnn.com/2025/08/29/us/minneapolis-church-shooting-survivor-interview | By Shimon Prokupecz and Rachel Clarke, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Former FEMA leaders have a warning: Lessons from Katrina are being forgotten under Trump | https://www.cnn.com/politics/fema-katrina-20-years-trump | By Gabe Cohen, Isabelle Khurshudyan, Riane Lumer, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Alaska woman seriously injured in bear attack while jogging near her home | https://www.cnn.com/2025/08/29/us/bear-attacks-jogger-alaska-seriously-injured-hnk | By Hanna Park, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump casts a long shadow over China's gathering of global leaders | https://www.cnn.com/2025/08/29/china/china-sco-summit-watson-analysis-intl-hnk | Analysis by Ivan Watson, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Thailand's prime minister removed from office over leaked phone call scandal with Cambodian strongman | https://www.cnn.com/2025/08/29/asia/thailand-paetongtarn-shinawatra-court-hnk-intl | By Helen Regan, Kocha Olarn, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Gas hasn't been this cheap on Labor Day since 2020 | https://www.cnn.com/2025/08/29/business/gas-labor-day-travel-energy | By Matt Egan, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Social Security says agents answer the toll-free phone line in 8 minutes, on average. Here's why that's misleading | https://www.cnn.com/2025/08/29/politics/social-security-phone-hold-time | By Tami Luhby, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Tearful Coco Gauff thanks Simone Biles for inspiration after battling through US Open second round | https://www.cnn.com/2025/08/29/sport/tennis-us-open-coco-gauff-biles-intl | By Ben Church, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| $150 for a wave: the Abu Dhabi wave pool targeting the ultra-rich | https://www.cnn.com/travel/surfing-abu-dhabi-luxury-travel | By Sam Peters | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Religious schools like Annunciation face particular security challenges in the age of school shootings | https://www.cnn.com/2025/08/29/us/religious-schools-annunciation-shootings-minneapolis | By Eric Levenson, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Fact check: 10 debunked lies Donald Trump has repeated in the last week alone | https://www.cnn.com/2025/08/29/politics/fact-check-trump-ukraine-inflation | By Daniel Dale, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| What happens if Trump gets control of the Fed? Warnings from history for the US and beyond | https://www.cnn.com/2025/08/29/economy/trump-fed-turkey-argentina | By Ryan Hogg, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Jessie J postpones tour, saying she's having more surgery after breast cancer diagnosis | https://www.cnn.com/2025/08/29/entertainment/jessie-j-surgery-breast-cancer-intl-scli-gbr | By Issy Ronald, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Some parents are conducting drills at home to teach their children what to do during a mass shooting | https://www.cnn.com/2025/08/29/us/shooting-drills-home-parents-cec | By Faith Karimi, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Israel declares Gaza City a 'dangerous combat zone' as it recovers remains of two hostages | https://www.cnn.com/2025/08/29/middleeast/israel-recovers-hostage-bodies-weiss-intl | By Tamar Michaelis, Ibrahim Dahman, Oren Liebermann, Tareq Al Hilou, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| After narrowing Covid-19 vaccine approval, the FDA says healthy people can still get it. But access might be complicated | https://www.cnn.com/2025/08/29/health/covid-vaccine-access-questions-healthy | By Deidre McPhillips, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| UK blocks Israeli government from major London arms expo | https://www.cnn.com/2025/08/29/world/uk-bans-israel-arms-expo-london-deis-intl | By Christian Edwards, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump official lodges new criminal referral against Fed Governor Lisa Cook | https://www.cnn.com/2025/08/29/business/new-criminal-referral-lisa-cook-federal-reserve | By Chris Isidore, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Two superstars traded in a year: How Dallas became the epicenter of sports for the wrong reasons | https://www.cnn.com/2025/08/29/sport/micah-parsons-dallas-cowboys-mavericks-doncic | By Jacob Lev, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| There's a new world order for Atlantic storms. Hurricane Erin was a preview | https://www.cnn.com/2025/08/29/climate/hurricane-erin-atlantic-storms-rapid-intensification | By Andrew Freedman, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| The era of cheap imports is over. Here's what happens now to your matcha, K-beauty and gadget orders | https://www.cnn.com/2025/08/29/business/de-minimus-exemption-online-shopping-impact | By Ramishah Maruf, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| 5 things to know for August 29: Minneapolis school shooting, Ukraine, Immigration, CDC, Ashli Babbitt | https://www.cnn.com/2025/08/29/us/5-things-to-know-for-august-29-minneapolis-school-shooting-ukraine-immigration-cdc-ashli-babbitt | By Jade Walker, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| What happens after 'thoughts and prayers'? These religious leaders have an answer | https://www.cnn.com/2025/08/29/health/thoughts-and-prayers-wellness | By Madeline Holcombe, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump cancels Kamala Harris' Secret Service detail that was extended by undisclosed Biden order | https://www.cnn.com/2025/08/29/politics/kamala-harris-secret-service-canceled-trump-biden | By Edward-Isaac Dovere, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| 2 injured when Houston-bound SkyWest flight hits turbulence and diverts to Austin, Texas | https://www.cnn.com/2025/08/29/us/skywest-turbulence-flight-diverts-austin | By Martin Goillandeau, Diego Mendoza, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| I traveled around Europe for 3 weeks with just a backpack. Here's how I did it | https://www.cnn.com/cnn-underscored/travel/packing-europe-trip-with-only-backpack | By Rachel Quigley, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Deion Sanders keeps baseball 'close to' him as he recovers from life-altering cancer scare ahead of Colorado's season kickoff | https://www.cnn.com/2025/08/29/sport/baseball-mlb-college-football-deion-sanders | By David Close, Coy Wire, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Americans kept spending last month despite elevated inflation | https://www.cnn.com/2025/08/29/economy/us-pce-consumer-spending-inflation-july | By Alicia Wallace, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| We shopped 155 of the best Labor Day sales to find the 65 best deals | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-08-29 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| IT outages are plaguing air travel. Here's what to know | https://www.cnn.com/2025/08/29/travel/airline-aviation-technology-failures | By Alexandra Skores, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Amazon's Labor Day sale has hundreds of deals. These 26 are most worth shopping | https://www.cnn.com/cnn-underscored/deals/amazon-labor-day-sale-2025-08-29 | By Rikka Altland, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Spend Labor Day outdoors and save up to 30% at REI all weekend long | https://www.cnn.com/cnn-underscored/deals/rei-labor-day-sale-2025-08-29 | By Elena Matarazzo, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Reinvent your fall wardrobe with these 36 Labor Day clothing deals | https://www.cnn.com/cnn-underscored/deals/labor-day-apparel-sales-2025-08-29 | By Jacqueline Saguin, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Your sleep is worth the investment. So we found the 31 best Labor Day mattress deals | https://www.cnn.com/cnn-underscored/deals/labor-day-mattress-sales-2025-08-29 | By Jacqueline Saguin, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Power tools, patio sets and more are up to 50% off during Home Depot's Labor Day sale | https://www.cnn.com/cnn-underscored/deals/home-depot-labor-day-sale-2025-08-29 | By Elena Matarazzo, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Upgrade your home with the Lowe's Labor Day sale on grills, lawn mowers and more | https://www.cnn.com/cnn-underscored/deals/lowes-labor-day-sale-2025-08-29 | By Jacqueline Saguin, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Wall Street closes out a wild month on a subdued note | https://www.cnn.com/2025/08/29/economy/us-stock-market | By John Towfighi, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| I walked in the best barefoot shoes for months. These 3 pairs are my favorites | https://www.cnn.com/cnn-underscored/reviews/the-best-barefoot-shoes | By Kai Burkhardt, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ukraine blows up two key Russian bridges using Moscow's own mines and $600 drones | https://www.cnn.com/2025/08/29/world/ukraine-blows-up-russian-bridges-own-mines-cheap-drones-intl | By Svitlana Vlasova, Ivana Kottasová, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump met with Smithsonian Institution secretary at the White House | https://www.cnn.com/2025/08/29/politics/smithsonian-lonnie-bunch-trump-lunch | By Kit Maher, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Exclusive: Trump administration plans to send hundreds of Guatemalan children in government custody back to home country | https://www.cnn.com/2025/08/29/politics/migrant-kids-guatemala-immigration | By Priscilla Alvarez, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Diversity at the Fed took one step forward. Now Trump is taking it two steps back | https://www.cnn.com/2025/08/29/economy/diversity-federal-reserve-lisa-cook | Analysis by Bryan Mena, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Score 50% off editor-loved makeup and skin care during Ulta's 21 Days of Beauty sale | https://www.cnn.com/cnn-underscored/deals/ulta-21-days-of-beauty-sale-2025-08-29 | By Jacqueline Saguin, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| US announces it will deny visa to Palestinian Authority president and other officials ahead of UN General Assembly | https://www.cnn.com/2025/08/29/politics/us-denying-visas-palestinian-officials | By Jennifer Hansler, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Italy's PM Meloni 'disgusted' over porn site allegedly showing doctored images of her and other high-profile women | https://www.cnn.com/2025/08/29/europe/italy-porn-images-meloni-intl | By Sophie Tanno and Barbie Latza Nadeau, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump bypasses Congress to cancel nearly $5 billion in foreign aid | https://www.cnn.com/2025/08/29/politics/trump-pocket-rescission-foreign-aid-congress | By Arlette Saenz, Phil Mattingly, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| I like the Google Pixel 10 Pro, but it might not be the Pixel to buy this year | https://www.cnn.com/cnn-underscored/reviews/google-pixel-10-pro | By Henry T. Casey, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Iowa Sen. Joni Ernst won't seek reelection to third term, sources tell CNN | https://www.cnn.com/2025/08/29/politics/joni-ernst-iowa-senate | By Jeff Zeleny, Eric Bradner, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Judge wants to hear more about Fed Governor Lisa Cook's challenge to Trump's effort to fire her before ruling | https://www.cnn.com/2025/08/29/politics/lisa-cook-federal-reserve-court-hearing | By Devan Cole, Bryan Mena, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Texas Gov. Abbott signs new Republican-friendly US House map | https://www.cnn.com/2025/08/29/politics/texas-redistricting-greg-abbott-house | By Arlette Saenz, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| My favorite product releases this week: Nomad, Govee, Tineco and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-08-29 | By Rikka Altland, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| An unusual quartz-tipped tool killed a man 12,000 years ago. Scientists are puzzling over who wielded it | https://www.cnn.com/2025/08/29/science/ice-age-skeleton-vietnam-interpersonal-conflict | By Mindy Weisberger, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Drew Barrymore's new decor at Walmart made my home look luxe for less — and it's all under $35 | https://www.cnn.com/cnn-underscored/home/beautiful-by-drew-barrymore-decor-walmart | By Nikol Slatinska, CNN Underscored | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Israel releases clip of October 7 attack as it faces international condemnation over Gaza City assault | https://www.cnn.com/2025/08/29/middleeast/israel-releases-october-7-attack-video-gaza-latam-intl | By Tamar Michaelis, Oren Liebermann, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump's effort to weaponize mortgage fraud claims could ensnare his allies | https://www.cnn.com/2025/08/29/politics/mortgage-fraud-weaponization-trump-analysis | Analysis by Aaron Blake, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| The best looks from the 2025 Venice Film Festival | https://www.cnn.com/2025/08/29/style/the-best-looks-from-venice-film-festival-2025 | By Leah Dolan, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| New CDC chief was part of meetings where officials pressed ousted leader on vaccines | https://www.cnn.com/2025/08/29/politics/jim-oneill-cdc-vaccine-meetings | By Adam Cancryn, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rare police shooting reveals how a US imported belief system is becoming more violent in Australia | https://www.cnn.com/2025/08/29/australia/australian-sovereign-citizens-manhunt-intl-hnk | By Hilary Whiteman, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Jayne Kennedy broke barriers as one of the first Black female sportscasters. Then, a sex scandal almost broke her | https://www.cnn.com/2025/08/29/entertainment/jayne-kennedy-plain-jayne-book | By Lisa Respers France, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Appeals court strikes down many Trump tariffs, but delays enforcement until October | https://www.cnn.com/2025/08/29/business/trump-tariffs-appeals-court-ruling | By Devan Cole, Katelyn Polantz, Ramishah Maruf, Elisabeth Buchwald, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Stabbing of Jewish woman in Ontario is suspected hate crime, police say | https://www.cnn.com/2025/08/29/americas/jewish-woman-stabbed-canada-hate-crime-latam-intl | By Max Saltman, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Missouri governor calls special redistricting session amid Trump pressure | https://www.cnn.com/2025/08/29/politics/missouri-redistricting-special-session-cleaver | By Fredreka Schouten, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Venezuelan migrants in Guantanamo subjected to isolation, poor hygiene and stale food, HRW says | https://www.cnn.com/2025/08/29/americas/guantanamo-venezuela-migrants-detained-hrw-intl-latam | By Mauricio Torres, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Trump weighs whether to deepen his involvement in Ukraine war talks – or leave things to Putin and Zelensky | https://www.cnn.com/2025/08/29/politics/ukraine-war-trump-putin-zelensky | By Alayna Treene, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| The St. George's flag is springing up around England. Is it a symbol of proud patriotism or weaponized nationalism? | https://www.cnn.com/2025/08/29/uk/st-george-flag-england-meaning-intl | By Olivia Kemp, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Noem fires two dozen FEMA employees over alleged cybersecurity gaps | https://www.cnn.com/2025/08/29/politics/noem-fires-fema-employees-cybersecurity | By Gabe Cohen, CNN | 2025-08-29 | 2026-03-25 | TX 9-577-648 |
| Social Security whistleblower resigns 'involuntarily' | https://www.cnn.com/2025/08/29/politics/social-security-whistleblower-resigns-involuntarily | By Tami Luhby, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Top New York Times editor's apartment building vandalized with paint and graffiti | https://www.cnn.com/2025/08/29/us/new-york-times-joseph-kahn-apartment-vandalism | By Danya Gainor, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Judge says Trump effort to expand speedy deportations of migrants violates due process | https://www.cnn.com/2025/08/29/politics/expanded-expedited-removal-migrants-trump | By Dan Berman, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| How Trump's 'America First' vision puts 'Make in India' and millions of livelihoods on the line | https://www.cnn.com/2025/08/30/business/india-us-tariffs-factory-jobs-intl-hnk-dst | By Rhea Mogul and Esha Mitra, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| China's Xi rolls out the red carpet for Putin and Modi as Trump upends global relations | https://www.cnn.com/2025/08/30/china/chinas-xi-rolls-out-red-carpet-for-putin-modi-as-trump-upends-global-relations | By Simone McCarthy, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| DHS cut funding to mass shooting prevention programs in Minnesota before killings | https://www.cnn.com/2025/08/30/us/minneapolis-church-shooting-dhs-programs-canceled-invs | By Audrey Ash, Curt Devine, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| How to save money this Labor Day weekend | https://www.cnn.case/2025/08/30/business/how-to-save-money-labor-day | By Gordon Ebanks, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Common heart attack drug doesn't work and may raise risk of death for some women, new studies say | https://www.cnn.com/2025/08/30/health/heart-attack-beta-blockers-wellness | By Sandee LaMotte, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| A volunteer firefighter, a beloved pastor, a prominent journalist: These are the community pillars being detained by ICE | https://www.cnn.com/2025/08/30/us/ice-detention-community-members | By Nicquel Terry Ellis, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Tracking Trump's retaliation | https://www.cnn.com/politics/retaliation-tracker-trump-vis | By Kaanita Iyer, Amy O'Kruk, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| From headgear picks to college football stalwart: The legendary career of Lee Corso comes to an end | https://www.cnn.com/2025/08/30/sport/football-ncaa-lee-corso-retirement-profile-intl | By Ben Morse, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Cardi B is bringing her unfiltered self to court and it's drawing a crowd | https://www.cnn.com/2025/08/30/entertainment/cardi-b-court-testimony | By Lisa Respers France, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| This is the world's most peaceful country for 2025 | https://www.cnn.com/2025/08/30/travel/travel-news-world-peace-index-2025 | By Maureen O'Hare, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Zohran Mamdani is reaching out to the police | https://www.cnn.com/2025/08/30/politics/zohran-mamdani-police-nypd-defund | By Gloria Pazmino, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Are tennis players the fittest athletes in the world? | https://www.cnn.com/2025/08/30/sport/tennis-us-open-fittest-athletes-intl | By Julia Andersen | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Prominent Ukrainian politician shot dead in 'carefully planned attack,' police say | https://www.cnn.com/2025/08/30/europe/ukrainian-lawmaker-killed-lviv-intl | By Daria Tarasova-Markina and Catherine Nicholls, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Novak Djokovic enjoys record-breaking run to US Open fourth round | https://www.cnn.com/2025/08/30/sport/tennis-us-open-djokovic-oldest-man-intl | By Jamie Barton, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| 'It's bigger than me:' Taylor Townsend stuns world No. 5 to reach US Open fourth round after Jelena Ostapenko controversy | https://www.cnn.com/2025/08/30/sport/tennis-us-open-taylor-townsend-mirra-andreeva-intl | By Issy Ronald, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| These are the conditions that make you eligible for an updated Covid-19 vaccine | https://www.cnn.com/2025/08/30/health/covid-19-vaccine-eligibility-medical-conditions-wellness | By Jacqueline Howard, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Don't spend this weekend hunting for deals. Our experts found the 76 best Labor Day sales | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-08-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Israel to halt airdrops ahead of Gaza City offensive as hostage families lash out at Netanyahu | https://www.cnn.com/2025/08/30/middleeast/airdrops-israel-halt-evacuation-gaza-city-intl | By Mahmoud Atef, Eugenia Yosef, Kareem El Damanhoury, Ibrahim Dahman, Sana Noor Haq, Abeer Salman, Eyad Kourdi, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| I found the 21 best 15-year anniversary gifts to spoil your spouse | https://www.cnn.com/cnn-underscored/gifts/best-15-year-anniversary-gifts | By Amina Lake Patel, CNN Underscored | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| The best champagnes of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-champagnes | By Carolina Gazal, CNN Underscored | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Yemen's Houthis say prime minister of rebel-controlled government killed in Israeli airstrike | https://www.cnn.com/2025/08/30/middleeast/yemen-houthis-prime-minister-israel-intl | By Eyad Kourdi, Eugenia Yosef, Max Saltman, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| There may soon be a new approach to treat hard-to-control high blood pressure | https://www.cnn.com/2025/08/30/health/blood-pressure-medicine-baxdrostat | By Jen Christensen, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Jennifer Lopez is a 'Spider Woman,' Glen Powell is a 'Running Man' and more offerings at the movies this fall | https://www.cnn.com/2025/08/30/entertainment/fall-film-preview-2025-wicked | By Dan Heching, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Why Wall Street has developed an unhealthy obsession with Nvidia | https://www.cnn.com/2025/08/30/business/nvidia-wall-street-nightcap | Analysis by Allison Morrow, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Béis weekender bags and luggage are up to 50% off right now for Labor Day weekend | https://www.cnn.com/cnn-underscored/deals/beis-labor-day-sale-2025-08-30 | By Jacqueline Saguin, CNN Underscored | 2025-08-30 | 2026-03-25 | TX 9-577-648 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Generations celebrated weddings, baptisms and first communions at this Minneapolis church before it became a site of tragedy | https://www.cnn.com/2025/08/30/us/minneapolis-shooting-annunciation-church-community | By Alicia Wallace, Dalia Faheid, Arit John, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Dyson's best-tested vacuums and fans just dropped to new low prices for Labor Day | https://www.cnn.com/cnn-underscored/deals/dyson-labor-day-sale-2025-08-30 | By Rikka Altland, CNN Underscored | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Chicago mayor signs order aimed at resisting Trump's planned immigration crackdown | https://www.cnn.com/2025/08/30/politics/chicago-mayor-signs-order-aimed-at-resisting-trumps-planned-immigration-crackdown | By Whitney Wild and Piper Hudspeth Blackburn, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Matriarch's murder-for-hire trial features her adult children, fellow inmates and an undercover FBI agent as witnesses | https://www.cnn.com/2025/08/30/us/donna-adelson-murder-trial-witnesses | By Lauren del Valle, Jean Casarez, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| After tragedy in Minneapolis, Trump officials join a cherry-picked rush to judgment | https://www.cnn.com/2025/08/30/politics/minneapolis-school-shooting-trump-administration-left-right | Analysis by Aaron Blake, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Where is Donald Trump today? On the golf course | https://www.cnn.com/2025/08/30/politics/where-is-donald-trump | By Betsy Klein, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| CDC workers told to return to office on September 15, weeks after gunman attacked headquarters | https://www.cnn.com/2025/08/30/health/cdc-staff-office-return-atlanta | By Zoe Sottile, Jamie Gumbrecht, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Jelena Ostapenko apologizes for comments made during heated US Open match against Taylor Townsend | https://www.cnn.com/2025/08/30/sport/jelena-ostapenko-apologizes-taylor-townsend | By Thomas Schlachter, Ben Morse, Jill Martin, CNN | 2025-08-30 | 2026-03-25 | TX 9-577-648 |
| Mothers at 14. The fierce debate over sex education in a deeply Catholic nation | https://www.cnn.com/2025/08/31/asia/teen-pregnancy-philippines-sex-education-catholic-as-equals-intl-cmd | By Sashikala VP, Hanako Montgomery, Yasmin Coles. Video by Tom Booth, Angus Watson, Ladan Anoushfar, , | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| These American mercenaries are revered in China. Their relatives are among the few US invitees to Xi's WWII military parade | https://www.cnn.com/2025/08/31/china/flying-tigers-americans-china-world-war-two-intl-hnk-ml | By Brad Lendon, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| US tells diplomats to refuse most visas for Palestinian passport holders | https://www.cnn.com/2025/08/31/politics/state-department-refuse-most-visas-palestinian-passports | By Jennifer Hansler, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Global media outlets unite to protest Israel's killing of journalists in Gaza | https://www.cnn.com/2025/08/31/middleeast/media-protest-israel-killing-journalists-gaza-intl | By Christian Edwards, Ibrahim Dahman, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Xi and Putin stand shoulder to shoulder as China casts itself an alternative global leader | https://www.cnn.com/2025/09/01/china/china-sco-summit-xi-address-intl-hnk | By Simone McCarthy, Nectar Gan, Rhea Mogul, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| North Korea releases propaganda video praising its soldiers who fought for Russia | https://www.cnn.com/2025/09/01/asia/north-korea-kim-jong-un-missile-inspection-intl-hnk | By Jessie Yeung, Billy Stockwell and Gawon Bae, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 11-year-old fatally shot after 'ding dong ditching' in Houston, police say | https://www.cnn.com/2025/09/01/us/ding-dong-ditch-boy-shot-houston-hnk | By Karina Tsui, Danya Gainor, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 1 killed, 3 injured after small planes collide midair at Colorado airport | https://www.cnn.case/2025/09/01/us/small-plane-collision-colorado-fort-morgan-hnk | By Karina Tsui, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Indonesia's fury and deep resentment rages on despite crackdown. Here's what to know | https://www.cnn.com/2025/09/01/asia/indonesia-protests-explainer-intl-hnk | By Kathleen Magramo, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 'We laugh about the bad comments': Carlos Alcaraz's barber on fame, criticism and the Spanish star's 'strange' new buzzcut | https://www.cnn.com/2025/09/01/sport/tennis-us-open-carlos-alcaraz-barber-intl | By Jamie Barton, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Summer is over, and Trump never took a vacation | https://www.cnn.com/2025/09/01/politics/labor-day-trump-summer-vacation-analysis | Analysis by Zachary B. Wolf, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Charlie Woods, son of Tiger, hits second hole-in-one in last nine months | https://www.cnn.com/2025/09/01/sport/golf-charlie-woods-hole-in-one-intl | By Ben Morse, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 4 races to watch in 2025 | https://www.cnn.com/2025/09/01/politics/4-races-to-watch-in-2025 | By Terence Burlij, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Plane carrying EU's top leader targeted by alleged Russian GPS jamming | https://www.cnn.com/2025/09/01/world/plane-ursula-von-der-leyen-intl | By Ivana Kottasová, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Our editors shopped the 155 best Labor Day sales to find 80 deals actually worth it | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-09-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Wrestler released from hospital, reveals extent of injuries after being beaten by son of former UFC champion Rampage Jackson | https://www.cnn.com/2025/09/01/sport/mma-stuart-smith-released-rampage-jackson-son-intl | By Ben Morse, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Could Trump's latest moves be the beginning of the end for American unions? | https://www.cnn.com/2025/09/01/business/trump-vs-unions-labor-day | By Chris Isidore, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| More than a dozen universities have been targeted by false active shooter reports. It may take a while to find these swatters | https://www.cnn.com/2025/09/01/us/swatter-investigation-active-shooter-hoaxes-universities | By Rebekah Riess, Josh Campbell, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Our deals expert found 26 Amazon Labor Day sales that are actually worth your cash | https://www.cnn.com/cnn-underscored/deals/amazon-labor-day-sale-2025-09-01 | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| What happens when you put six tech bros in a room together? An artist used AI to find out | https://www.cnn.com/2025/09/01/style/sputniko-tech-ai-artist-japan-hnk-spc | By Rebecca Cairns, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| The 34 best Labor Day furniture deals take hundreds off sofas, patio sets and more | https://www.cnn.com/cnn-underscored/deals/labor-day-furniture-sales-2025-09-01 | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Carlos Alcaraz delights US Open crowd with behind-the-back shot as he reaches quarterfinals | https://www.cnn.com/2025/09/01/sport/tennis-us-open-alcaraz-shot-intl | By George Ramsay, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Labor Day offers the year's best prices on latest LG, Samsung and Sony TVs | https://www.cnn.com/cnn-underscored/deals/labor-day-tv-sales-2025-09-01 | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Save on far more than just tech with the 14 best deals in Best Buy's Labor Day sale | https://www.cnn.com/cnn-underscored/deals/best-buy-labor-day-sale-2025-09-01 | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Queen Camilla fought off attempted assault as a teenager, new book claims | https://www.cnn.com/2025/09/01/uk/queen-camilla-assault-claims-scli-intl-gbr | By Jack Guy, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Trump administration demands state voter data, including partial Social Security numbers | https://www.cnn.com/2025/09/01/politics/trump-voter-demands-social-security | By Fredreka Schouten, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| A private phone number, secret opening times, and no interest in Michelin: Inside one of Tokyo's invite-only restaurants | https://www.cnn.com/travel/sugalabo-tokyo-invite-only-restaurant-spc | By Gisella Deputato and Tom Page, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Parents navigate back to school amid fears of ICE and federal crackdowns in Washington | https://www.cnn.com/2025/09/01/politics/back-to-school-washington-ice-immigration-federal-crackdown | By Sunlen Serfaty, Shania Shelton, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 20 Amazon products our readers loved buying in August | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-august-2025 | By Nikol Slatinska, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Gorillaz come out of the cage for a new generation | https://www.cnn.com/2025/09/01/entertainment/gorillaz-london-concert-intl-scli-gbr | By Peter Wilkinson, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fifth Harmony reunites at Jonas Brothers concert | https://www.cnn.com/2025/09/01/entertainment/fifth-harmony-reunion-jonas-brothers-concert | By Lisa Respers France, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| These are the keys to female longevity, according to Dr. Vonda Wright | https://www.cnn.com/2025/09/01/health/female-longevity-unbreakable-vonda-wright-wellness | By Kristen Rogers, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Upgrade your home with the Lowe's Labor Day sale on grills, lawn mowers and more | https://www.cnn.com/cnn-underscored/deals/lowes-labor-day-sale-2025-09-01 | By Jacqueline Saguin, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Power tools, patio sets and more are up to 50% off during Home Depot's Labor Day sale | https://www.cnn.com/cnn-underscored/deals/home-depot-labor-day-sale-2025-09-01 | By Elena Matarazzo, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Lululemon just restocked its We Made Too Much section for Labor Day | https://www.cnn.com/cnn-underscored/deals/lululemon-labor-day-2025-09-01 | By Jacqueline Saguin, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Labor Day sales on home appliances are here. These are 21 of the best deals | https://www.cnn.com/cnn-underscored/deals/labor-day-appliance-sales-2025-09-01 | By Elena Matarazzo, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Spend Labor Day outdoors and save up to 30% at REI for a few more hours | https://www.cnn.com/cnn-underscored/deals/rei-labor-day-sale-2025-09-01 | By Elena Matarazzo, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Wayfair's Labor Day sale is here. Score up to 70% off furniture, decor and more | https://www.cnn.com/cnn-underscored/deals/wayfair-labor-day-sale-2025-09-01 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Survivor of Minneapolis school shooting has shrapnel in his neck, family says | https://www.cnn.com/2025/09/01/us/minneapolis-shooting-survivor-shrapnel-neck | By Andy Rose, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Lego's newest Advent calendars include festive Star Wars, Minecraft and Disney sets | https://www.cnn.com/cnn-underscored/gifts/lego-advent-calendar-2025-launch | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Chicago braces for federal immigration enforcement operation while Trump criticizes local officials | https://www.cnn.com/2025/09/01/politics/chicago-braces-national-guard-immigration-operation | By Shania Shelton, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Israel weighs West Bank annexation over Western nations' recognition of Palestinian state | https://www.cnn.com/2025/09/01/middleeast/israel-west-bank-annexation-palestinian-state-intl | By Tal Shalev, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Colman Domingo needs haters to 'calm down' about his drag appearance in Sabrina Carpenter's music video | https://www.cnn.com/2025/09/01/entertainment/colman-domingo-sabrina-carpenter-music-video | By Lisa Respers France, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| My favorite Labor Day deals include an Anker power bank, Dyson robot vacuum and more | https://www.cnn.com/cnn-underscored/deals/editor-favorite-labor-day-deals-2025-09-01 | By Rikka Altland, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Look of the Week: Amanda Seyfried loved Julia Roberts' outfit. So she borrowed it | https://www.cnn.com/2025/09/01/style/amanda-seyfried-julia-roberts-venice-outfit | By Leah Dolan, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Florida State linebacker Ethan Pritchard in critical but stable condition after being shot | https://www.cnn.com/2025/09/01/sport/football-ncaa-ethan-pritchard-florida-state-intl | By Ben Church, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| The Bose QuietComfort Ultra Earbuds 2 have scary-good ANC, but I'm still passing | https://www.cnn.com/cnn-underscored/reviews/bose-quietcomfort-ultra-earbuds-2 | By Mike Andronico, CNN Underscored | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| 'Jaws' re-release chomps away at competition, but Zach Cregger's 'Weapons' tops lackluster Labor Day box office | https://www.cnn.com/2025/09/01/business/weapons-jaws-labor-day-box-office | By Auzinea Bacon, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Aid Afghanistan earthquake victims | https://www.cnn.com/2025/09/01/asia/aid-afghanistan-earthquake-victims-iyw | By Jennifer Johnson, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A powerful solar storm could trigger auroras farther south over the US than usual | https://www.cnn.com/2025/09/01/science/northern-lights-forecast-us | By Jackie Wattles, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Trump claims Venezuela's Maduro is a drug-trafficking threat to the US. Does the data back him up? | https://www.cnn.com/2025/09/01/americas/trump-venezuela-maduro-drug-threat-analysis-intl-latam | Analysis by Stefano Pozzebon, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Trump announces he will award Giuliani the Presidential Medal of Freedom | https://www.cnn.com/2025/09/01/politics/rudy-giuliani-trump-presidential-medal-of-freedom | By Kit Maher, Piper Hudspeth Blackburn, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Southwest Airlines' new planes fly with barrier to protect the cockpit when the door is opened mid-flight | https://www.cnn.com/2025/09/01/travel/secondary-cockpit-barriers-takeoff | By Alexandra Skores, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Trump raises fresh questions about Covid-19 vaccines that he says have 'ripped apart' CDC | https://www.cnn.com/2025/09/01/politics/covid-vaccines-trump-cdc | By Adam Cancryn, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Bessent says 'all options are on the table' for further sanctions against Russia as Ukraine war continues | https://www.cnn.com/2025/09/01/politics/scott-bessent-russia-sanctions-ukraine-war | By Kit Maher, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Oil, threat of war, and China: why elections in this small South American country are crucial for the US | https://www.cnn.com/2025/09/01/americas/guyana-elections-oil-venezuela-china-intl-latam | By Anabella González | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Kim Jong Un heads to Beijing in famous armored train used by generations of North Korean leaders | https://www.cnn.com/2025/09/01/asia/kim-jong-un-green-train-north-korea-beijing-intl-hnk | By Jessie Yeung, Gawon Bae, Yoonjung Seo, CNN | 2025-09-01 | 2026-03-24 | TX 9-577-491 |
| Longtime Democratic Rep. Jerry Nadler of New York says he will not seek reelection | https://www.cnn.com/2025/09/01/politics/jerry-nadler-not-seeking-reelection | By Piper Hudspeth Blackburn, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Putin hails 'unprecedentedly high' relations with China as Gazprom says it signed new gas deal | https://www.cnn.com/2025/09/01/china/china-putin-xi-meeting-sco-summit-intl-hnk | By Simone McCarthy, Nectar Gan, Darya Tarasova, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Trump readies crushing autumn power plays as Democrats search for direction | https://www.cnn.com/2025/09/02/politics/trump-national-guard-epstein-russia-ukraine-china-senate-analysis | Analysis by Stephen Collinson, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Leaders of China, Russia, North Korea and Iran gather in Beijing for huge military parade in challenge to the West | https://www.cnn.com/2025/09/02/china/china-axis-of-upheaval-sco-summit-parade-dst-intl-hnk | Analysis by Simone McCarthy, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| China's incubating crypto in Hong Kong but the city's strict rules are frustrating entry | https://www.cnn.com/2025/09/02/business/china-hong-kong-crypto-regulation-intl-hnk-dst | By John Liu, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Taliban calls for foreign help after deadly Afghanistan earthquake. Here's what we know | https://www.cnn.com/2025/09/02/asia/afghanistan-earthquake-taliban-us-intl-hnk | By Lex Harvey, Masoud Popalzai, Billy Stockwell, Helen Regan, Char Reck, and Sana Noor Haq, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Powerball jackpot soars to $1.3 billion after no ticket matched all six numbers in Labor Day drawing | https://www.cnn.com/2025/09/02/business/powerball-jackpot-labor-day-drawing-hnk | By Hanna Park, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| CEO of Japanese drinks giant Suntory resigns following drug probe | https://www.cnn.com/2025/09/02/business/suntory-ceo-resigns-following-drugs-probe-hnk-intl | From CNN's Hanako Montgomery, Junko Ogura and Yumi Asada | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Exclusive: Justice Amy Coney Barrett defends overturning Roe v. Wade and reveals Supreme Court dynamics in new book | https://www.cnn.com/2025/09/02/politics/amy-coney-barrett-book-supreme-court-abortion | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| A new school year starts at Harvard as students live with lingering White House threats | https://www.cnn.com/2025/09/02/us/harvard-trump-threats-new-school-year | By Andy Rose, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Congress returns to a messy fall with Democrats ready to fight | https://www.cnn.com/2025/09/02/politics/congress-funding-epstein-policing | By Sarah Ferris, Alison Main, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Make art, not war: Why an artist spent five years and used 35 million beads to transform a supersonic jet | https://www.cnn.com/world/africa/ralph-ziman-mig-21-weapons-of-mass-production-spc | By Tom Page, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Taco Bell taps into Y2K nostalgia with favorites-filled 'Decades Y2K Menu' | https://www.cnn.com/2025/09/02/business/taco-bell-y2k-favorites-menu | By Auzinea Bacon, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Man apologizes for snatching hat from young boy at US Open, says he made 'huge mistake' | https://www.cnn.com/2025/09/02/sport/tennis-us-open-hat-stealing-apology-intl | By Ben Morse, Aleks Klosok, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Venus Williams says sister Serena is 'definitely coaching from afar' during her US Open doubles run | https://www.cnn.com/2025/09/02/sport/tennis-us-open-venus-williams-doubles-intl | By George Ramsay, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| This new tech could save old languages from dying out | https://www.cnn.com/2025/09/02/tech/ai-endangered-language-preservation | By Clare Duffy, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Winter is coming for Ukraine: What it will take to keep the lights on | https://www.cnn.com/2025/09/02/politics/winter-is-coming-for-ukraine-what-it-will-take-to-keep-the-lights-on | Analysis by Brett H. McGurk, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| These Chicago residents welcome extra help fighting crime but don't want Trump to send the National Guard | https://www.cnn.com/2025/09/02/us/crime-chicago-national-guard-trump | By Omar Jimenez, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Democrats look to Iowa for rural revival in 2026 | https://www.cnn.com/2025/09/02/politics/democrats-iowa-rural-revival-2026 | By Eric Bradner, Jeff Zeleny, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Think all your overtime pay will be tax free? Think again | https://www.cnn.com/2025/09/02/politics/no-tax-overtime-obbb-explained | By Tami Luhby, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| 'Complete surprise': Former Manchester United manager Erik ten Hag fired after just 3 games in charge of German club | https://www.cnn.com/2025/09/02/sport/soccer-bundesliga-erik-ten-hag-fired-intl | By Ben Church, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Kraft Heinz is splitting into two companies | https://www.cnn.com/2025/09/02/business/kraft-heinz-breakup | By Kate Trafecante, Nathaniel Meyersohn, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 2: Afghanistan, Sudan, Covid-19, Chicago, Mass shootings | https://www.cnn.com/2025/09/02/us/5-things-to-know-for-sept-2-afghanistan-sudan-covid-19-chicago-mass-shootings | By Jade Walker, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| The US is transforming into a 1930s-style autocracy, says billionaire Ray Dalio | https://www.cnn.com/2025/09/02/business/trump-us-autocracy-ray-dalio-intl | By Olesya Dmitracova, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Here's where things stand in the New York City mayor's race | https://www.cnn.com/2025/09/02/politics/new-york-city-mayor-race | By Gloria Pazmino, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Chloë Grace Moretz marries partner Kate Harrison | https://www.cnn.com/2025/09/02/entertainment/chloe-grace-moretz-kate-harrison-wedding-scli-intl | By Jack Guy, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Dr. Sanjay Gupta: All pain lies in the brain, and here's what you can do about it | https://www.cnn.com/2025/09/02/health/sanjay-gupta-it-doesnt-have-to-hurt-pain | By Dr. Sanjay Gupta, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| 'I didn't expect it to be so difficult': Why this Manchester United fan is regretting a viral bet on his team | https://www.cnn.com/2025/09/02/sport/soccer-premier-league-manchester-united-fan-hair-intl | By Don Riddell, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| A new DNA testing method could play a big role in the case against the accused Gilgo Beach killer | https://www.cnn.com/2025/09/02/us/rex-heuermann-murder-trial-new-dna-testing | By Michelle Watson, Mark Morales, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| September 2, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-09-02-25 | By Adrienne Vogt, Leinz Vales, Luke Jacobs, Maureen Chowdhury, Elise Hammond, Tori B. Powell and Aditi Sangal, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Man charged with murder after a 'ding dong ditch' shooting leaves an 11-year-old boy dead | https://www.cnn.com/2025/09/02/us/houston-ding-dong-ditch-shooting-arrest | By Holly Yan, Ashley Killough, David Williams, Ed Lavandera, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| After months of speculation, Anna Wintour names Chloe Malle to take top Vogue job | https://www.cnn.com/2025/09/02/style/american-vogue-chloe-malle-anna-wintour | By Leah Dolan, Jacqui Palumbo, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Parental controls are coming to ChatGPT 'within the next month,' OpenAI says | https://www.cnn.com/2025/09/02/tech/openai-chatgpt-parental-controls-safety | By Lisa Eadicicco, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Dwayne Johnson says he felt 'pigeon-holed' as Hollywood blockbuster star | https://www.cnn.com/2025/09/02/entertainment/dwayne-rock-johnson-pigeon-holed-intl-scli | By Amarachi Orie, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Hotels, beaches and water parks, but where are the tourists? Inside North Korea's vast — and nearly empty — new resort | https://www.cnn.com/travel/north-korea-wonsan-kalma-tourism-intl-hnk-dst | By Will Ripley, Katharina Krebs, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Some of the best Labor Day sales are still live. Save on iPads, leaf blowers and more | https://www.cnn.com/cnn-underscored/deals/best-labor-day-sales-2025-09-02 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Scientists submit coordinated response to Trump admin report casting doubt on climate change: 'It makes a mockery of science' | https://www.cnn.com/2025/09/02/climate/climate-change-report-trump-administration | By Andrew Freedman, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Bioluminescent algae are bathing this Australian beach in an electric blue 'ethereal glow' | https://www.cnn.com/2025/09/02/climate/bioluminscent-algae-australia-beach-warming-ocean | By Laura Paddison, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Judge says Trump administration's use of US military in Los Angeles violated federal law | https://www.cnn.com/2025/09/02/politics/national-guard-california-trump-posse-comitatus-act-breyer | By Devan Cole, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Seeing double: Vermeer painting and its mysterious 'twin' go on show | https://www.cnn.com/2025/09/02/style/vermeer-painting-and-its-mysterious-twin-go-on-show | By Gareth Harris | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| I only use credit cards to buy groceries. Here are my 8 top choices | https://www.cnn.com/cnn-underscored/money/best-credit-card-for-groceries | By Alberto Riva, CNN Underscored | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Pink's summer vacation ended with treatment for an E. coli infection | https://www.cnn.com/2025/09/02/entertainment/pink-e-coli | By Lisa Respers France, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Her pilot father promised her a ride from the airport. Then he surprised her by flying the plane home | https://www.cnn.com/2025/09/02/travel/pilot-father-surprises-daughter-airport | By Francesca Street, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Brazil's Bolsonaro on trial: house arrest, coup charges, and US pressure explained | https://www.cnn.com/2025/09/02/americas/bolsonaro-trial-explained-intl-latam | By Julia Vargas Jones, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Fall streaming guide: Crime shows, disasters, monsters and mayhem set for TV screens this autumn | https://www.cnn.com/2025/09/02/entertainment/fall-streaming-guide-2025 | By Dan Heching, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Suspect admits killing Ukrainian lawmaker, says it was 'revenge' against authorities | https://www.cnn.com/2025/09/02/europe/andriy-parubiy-ukraine-shooting-suspect-intl | By Daria Tarasova-Markina and Catherine Nicholls, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Why schizophrenia may be 'the most devastating of mental illnesses' | https://www.cnn.com/2025/09/02/health/schizophrenia-symptoms-causes-wellness | By Kristen Rogers, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| California ad wars heat up ahead of November vote on new congressional maps | https://www.cnn.com/2025/09/02/politics/california-redistricting-advertising | By Steve Contorno, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Stocks have literally never been this expensive | https://www.cnn.com/2025/09/02/economy/us-stock-market | By John Towfighi, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| The battle for Pepsi's future has begun | https://www.cnn.com/2025/09/02/business/pepsi-stock-activist | By Nathaniel Meyersohn, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| The best anti-aging products to tackle wrinkles and lines, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/the-best-anti-aging-products | By Rachel Dennis and Maxwell Shukuya, CNN Underscored | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Candice Bergen once played Vogue's top editor. Her daughter Chloe Malle will now do the job for real | https://www.cnn.com/2025/09/02/entertainment/candice-bergen-daughter-chloe-malle-vogue | By Lisa Respers France, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Pentagon facing its own Covid vaccine controversy | https://www.cnn.com/2025/09/02/politics/pentagon-covid-vaccine-restatement-frustration | By Haley Britzky, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Rift between Netanyahu and Israel's military deepens over assault on Gaza City | https://www.cnn.com/2025/09/02/middleeast/netanyahu-israel-military-rift-gaza-city-intl | By Tal Shalev and Dana Karni, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| How Trump health conspiracy theories went wild on social media | https://www.cnn.com/2025/09/02/media/trump-hand-health-conspiracy-theory | Analysis by Brian Stelter, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Trump canceling elections? Democrats increasingly sound alarm bells. | https://www.cnn.com/2025/09/02/politics/democrats-alarm-trump-elections-analysis | Analysis by Aaron Blake, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| They left Cuba seeking the American Dream. ICE sent them home in shackles | https://www.cnn.com/2025/09/02/americas/cuba-deportees-us-ice-intl-latam | Exclusive by Patrick Oppmann, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| What are your questions about pain? | https://www.cnn.com/2025/09/02/health/paging-dr-gupta-pain | By Katherine Dillinger, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| 8-year-old boy bitten by shark off Florida Keys | https://www.cnn.com/2025/09/02/us/florida-keys-shark-attack-bite | By Chris Boyette, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| 'SNL' announces cast additions, including 'Please Don't Destroy' standout and TikTokers | https://www.cnn.com/2025/09/02/entertainment/snl-cast-additions-ben-marshall | By Sandra Gonzalez, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| White House pushes back on speculation over Trump's health | https://www.cnn.com/2025/09/02/politics/health-trump-sick-hospital-alive | By Adam Cancryn, Kristen Holmes, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Trump announces Space Command move to Alabama. Here's why it matters | https://www.cnn.com/2025/09/02/science/trump-space-command-huntsville-alabama | By Jackie Wattles, Kristen Holmes, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| US military kills 11 in strike on alleged drug boat tied to Venezuelan cartel, Trump says | https://www.cnn.com/2025/09/02/politics/us-military-strike-caribbean | By Jennifer Hansler, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| The best Advent calendars are selling out fast. Here are my 19 favorites that are still in stock | https://www.cnn.com/cnn-underscored/gifts/best-advent-calendar | By Amina Lake Patel, CNN Underscored | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Trump calls video of bag being thrown from White House an 'AI-generated' fake | https://www.cnn.com/2025/09/02/politics/white-house-black-bag-video-mystery | By Adam Cancryn, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| House panel releases tranche of Epstein files as controversy looms large over Congress' return to Washington | https://www.cnn.com/2025/09/02/politics/epstein-files-congress-massie-white-house | By Alison Main, Manu Raju, Annie Grayer, Sarah Ferris, and Ellis Kim, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Thoughts and prayers,' soda wars, fall streaming preview: Catch up on the day's stories | https://www.cnn.com/2025/09/02/us/5-things-pm-september-2-trnd | By Daniel Wine, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Google will not be forced to sell off Chrome or Android, judge rules in landmark antitrust ruling | https://www.cnn.com/2025/09/02/tech/google-antitrust-ruling-chrome-android | By Lisa Eadicicco, Clare Duffy, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Here are the jobs where workers' tips won't be taxed | https://www.cnn.com/2025/09/02/politics/eligible-jobs-no-tax-on-tips | By Tami Luhby, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Fewer meteorologists working with air traffic controllers, due to cuts, 'burnout, fatigue and low morale,' watchdog warns | https://www.cnn.com/2025/09/02/us/aviation-meteorologist-report | By Alexandra Skores, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| What a judge's rebuke could mean for Trump's efforts to put troops in blue cities | https://www.cnn.com/2025/09/02/politics/blue-cities-troops-trump-ruling-analysis | Analysis by Aaron Blake, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Kilauea's on-and-off eruption is back on in Hawaii. What to know about its dramatic lava displays | https://www.cnn.com/2025/09/02/us/kilauea-hawaii-volcano-eruption-lava | By Jamiel Lynch, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| House Oversight Committee releases tens of thousands of pages of Epstein files | https://www.cnn.com/politics/live-news/epstein-files-release-09-02-25 | By CNN staff | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| China showcases military strength at parade as Xi stands alongside Putin and Kim | https://www.cnn.com/world/live-news/china-military-parade-xi-jinping-09-03-25-intl-hnk | By Nectar Gan, Simone McCarthy, Brad Lendon, Jessie Yeung, Catherine Nicholls and Lauren Kent, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Cardi B found not liable of assault allegations in civil case | https://www.cnn.com/2025/09/02/entertainment/cardi-b-civil-trial-verdict | By Lisa Respers France and Elizabeth Wagmeister, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| FTC commissioner that Trump fired can temporarily stay, appeals court rules | https://www.cnn.com/2025/09/02/business/fired-ftc-commissioner-appeals-court-ruling | By Ramishah Maruf, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Pritzker's clash with Trump offers political test for Illinois governor | https://www.cnn.com/2025/09/02/politics/illinois-governor-pritzker-trump-test | By Eric Bradner, CNN | 2025-09-02 | 2026-03-24 | TX 9-577-491 |
| Kim Jong Un's daughter has made her first public trip outside North Korea. Why is she in Beijing? | https://www.cnn.com/2025/09/02/china/kim-jong-un-daughter-beijing-intl-hnk | By Jessie Yeung, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Vaccine expert who is a frequent critic of RFK Jr. is blocked from participating in FDA advisory committee | https://www.cnn.com/2025/09/02/health/offit-fda-vrbpac | By Katherine Dillinger, Meg Tirrell, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| National Guard orders in DC expected to be extended through December to ensure troop benefits, source says | https://www.cnn.com/2025/09/02/politics/national-guard-dc-extension-december-benefits | By Haley Britzky, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Epstein survivor says his impact on her is clear from her school yearbooks | https://www.cnn.com/2025/09/02/us/jeffrey-epstein-survivors-interview | By Randi Kaye and Rachel Clarke, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Federal appeals court says Trump unlawfully invoked the Alien Enemies Act for deportations | https://www.cnn.com/2025/09/02/politics/appeals-court-ruling-trump-alien-enemies-act-deportations-unlawful | By Devan Cole, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Trump is furious at China, but he's making US foes great again | https://www.cnn.com/2025/09/03/politics/trump-china-xi-putin-kim-modi-analysis | Analysis by Stephen Collinson, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Winning numbers drawn for near-record $1.4 billion Powerball jackpot | https://www.cnn.com/2025/09/03/business/powerball-nears-record | By Gordon Ebanks, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| What we know about the White House push for federal troops in Chicago – and the pushback from local politicians | https://www.cnn.com/2025/09/03/us/national-guard-chicago-trump-push-wwk | By Andy Rose, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| China's military display shows it has the might to back up Xi's vision of a new world order | https://www.cnn.com/2025/09/03/china/china-military-parade-analysis-intl-hnk-ml-dst | Analysis by Brad Lendon, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Xi, Putin and Kim stand united at Beijing military parade in historic show of authoritarian strength | https://www.cnn.com/2025/09/03/china/china-military-parade-authoritarian-leaders-intl-hnk | By Nectar Gan, Brad Lendon, Jessie Yeung, Simone McCarthy, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Trump escalates battle to take control of spending away from Congress | https://www.cnn.com/2025/09/03/politics/trump-congress-spending-shutdown-recissions | By Sarah Ferris, Jeremy Herb, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| The suspect in the fatal 'ding dong ditch' shooting of an 11-year-old boy is a US Army vet. Here's what we know | https://www.cnn.com/2025/09/03/us/houston-ding-dong-ditch-shooting-wwk | By Danya Gainor, Holly Yan, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Historic California gold mining town overrun by fast-moving wildfire | https://www.cnn.com/2025/09/03/weather/california-wildfire-chinese-camp-mining-town-hnk | By CNN Meteorologist Mary Gilbert, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Johnson faces escalating pressure as House GOP prepares for Epstein vote | https://www.cnn.com/2025/09/03/politics/epstein-congress-republicans | By Sarah Ferris, Annie Grayer, Manu Raju, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Kraft Heinz went all-in on scale. Now it's banking on a breakup to save its business | https://www.cnn.com/2025/09/03/business/kraft-heinz-nightcap | Analysis by Allison Morrow, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| HHS employees demand RFK Jr. resign for 'compromising the health of this nation' | https://www.cnn.com/2025/09/03/health/hhs-employees-letter-rfk-jr | By Meg Tirrell, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Four-time Tour de France winner Chris Froome suffered life-threatening heart injury in crash | https://www.cnn.com/2025/09/03/sport/cycling-chris-froome-life-threatening-heart-injury-intl | By Ben Morse, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Venus Williams 'very proud' as her US Open doubles dream run with Leylah Fernandez ends in quarterfinals | https://www.cnn.com/2025/09/03/sport/tennis-us-open-venus-williams-fernandez-doubles | By George Ramsay, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 3: China, War on drugs, Epstein files, RFK Jr., Google | https://www.cnn.com/2025/09/03/us/5-things-to-know-for-sept-3-china-war-on-drugs-epstein-files-rfk-jr-google | By Jade Walker, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Good news: 'The Paper' finds belly laughs and beauty in fledgling world of local media | https://www.cnn.com/2025/09/03/entertainment/the-paper-peacock-office-spin-off | By Sandra Gonzalez, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Hagia Sophia: Secrets of the 1,600-year-old megastructure that has survived the collapse of empires | https://www.cnn.com/travel/hagia-sophia-istanbul-history-secrets | By Ali Halit Diker, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| If Trump loses his tariff lawsuit, America may have to refund businesses $80 billion and counting | https://www.cnn.com/2025/09/03/economy/trump-tariff-refund | By Elisabeth Buchwald, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 23 spook-tastic Amazon Halloween decorations for every area of the home | https://www.cnn.com/cnn-underscored/home/amazon-halloween-decorations-decor | By Nikol Slatinska, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Scientists have created rechargeable, multicolored, glow-in-the-dark succulent plants | https://www.cnn.com/2025/09/03/science/multicolor-reachargeable-glowing-plants-intl-scli | By Issy Ronald and Amarachi Orie, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| UAE warns Israel's West Bank annexation would cross 'red line' and end regional integration efforts | https://www.cnn.com/2025/09/03/middleeast/uae-israel-abraham-accords-trump-netanyahu-intl | By Mostafa Salem, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Alec Baldwin's wife Hilaria and Corey Feldman among contestants on new season of 'Dancing with the Stars' | https://www.cnn.com/2025/09/03/entertainment/dancing-with-the-stars-season-34-cast | By Sandra Gonzalez, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| September 3, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-epstein-files-09-03-25 | By Adrienne Vogt, Maureen Chowdhury, Annie Grayer, Elise Hammond, Tori B. Powell and Aditi Sangal, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Willie Nelson, Neil Young and John Mellencamp to headline Farm Aid festival's 40th anniversary from Minneapolis | https://www.cnn.com/2025/09/03/us/farm-aid-40-minneapolis | By CNN Staff | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| The best men's fall boots, according to stylists and podiatrists | https://www.cnn.com/cnn-underscored/fashion/the-best-mens-fall-boots | By Noelle Ike, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Confirmed: America is in a serious jobs slump | https://www.cnn.com/2025/09/03/economy/us-jolts-job-openings-layoffs-july | By Alicia Wallace, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Researchers unearthed skeleton of extinct 'hypercarnivore' that had a taste for dinosaurs | https://www.cnn.com/2025/09/03/science/hypercarnivore-skeleton-unearthed-argentina | By Mindy Weisberger, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Travis Kelce is 'giddy' about his engagement to Taylor Swift | https://www.cnn.com/2025/09/03/entertainment/travis-kelce-taylor-swift-engagement | By Lisa Respers France, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Judge allows cutting-edge DNA technology in case against suspected Gilgo Beach serial killer | https://www.cnn.com/2025/09/03/us/gilgo-beach-rex-heuermann-dna-ruling | By Michelle Watson, Mark Morales, Rebekah Riess, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| World's biggest iceberg, A23a, has broken up | https://www.cnn.com/2025/09/03/climate/worlds-biggest-iceberg-a23a-broken-scli-intl | By Lianne Kolirin and Issy Ronald, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| How Powerball jackpots started topping $1 billion | https://www.cnn.com/2025/09/03/business/powerball-mega-millions-jackpots-history | By Chris Isidore, Nathaniel Meyersohn, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Xi and Putin overheard talking about immortality and organ transplants | https://www.cnn.com/2025/09/03/asia/xi-putin-chat-immortality-longevity-intl | By Lauren Kent, Anna Chernova, Niamh Kennedy, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Cory Booker announces engagement to girlfriend Alexis Lewis amid speculation about 2028 presidential run | https://www.cnn.com/2025/09/03/politics/cory-booker-engaged-alexis-lewis | By Eric Bradner, Morgan Rimmer, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| The Trump administration's elaborate mirage of transparency on Epstein | https://www.cnn.com/2025/09/03/politics/transparency-epstein-trump-administration | Analysis by Aaron Blake, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| I tested the ReMarkable Paper Pro Move for 2 weeks, and smaller really is better | https://www.cnn.com/cnn-underscored/reviews/remarkable-paper-pro-move | By Henry T. Casey, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Taylor Swift performing at the Super Bowl? NFL commissioner Roger Goodell: 'Maybe' | https://www.cnn.com/2025/09/03/sport/nfl-super-bowl-taylor-swift-intl | By Ben Church, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Newsmax sues Fox News, calling it a monopoly that abuses its power | https://www.cnn.com/2025/09/03/media/newsmax-sues-fox-news | By Liam Reilly, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| K-beauty lovers can shop Soko Glam's award-winning beauty with our early access code | https://www.cnn.com/cnn-underscored/deals/soko-glam-sale-2025-09-03 | By Jacqueline Saguin, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Pfizer responds to Trump's call for Covid-19 vaccine data, says Operation Warp Speed deserves Nobel Peace Prize | https://www.cnn.com/2025/09/03/health/pfizer-trump-covid-vaccine-data | By Meg Tirrell, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| The Suri toothbrush now has a pressure sensor. Here's why it's replacing my old favorite | https://www.cnn.com/cnn-underscored/travel/suri-s2-toothbrush-launch | By Kyle Olsen, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Using the phone while you poop greatly raises hemorrhoid risk, new study says | https://www.cnn.com/2025/09/03/health/toilet-time-hemorrhoid-risk-wellness | By Jocelyn Solis-Moreira, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Far-right activists 'looted' corporate assets to buy a castle, NY AG says in lawsuit | https://www.cnn.com/2025/09/03/politics/vdare-brimelow-letitia-james-lawsuit | By Kara Scannell, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Google's courtroom victory just saved Apple from a big headache | https://www.cnn.com/2025/09/03/tech/google-antitrust-apple | Analysis by Lisa Eadicicco, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Florida plans to end vaccine mandates statewide, including for schoolchildren | https://www.cnn.com/2025/09/03/health/florida-vaccine-mandates | By Deidre McPhillips, Shawn Nottingham, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Epstein files push hits a 'boiling point' in Congress as Trump dismisses it as a hoax | https://www.cnn.com/2025/09/03/politics/congress-epstein-files-victims-trump-hoax | By Sarah Ferris, Annie Grayer, Manu Raju, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| States band together to issue public health guidance after 'destruction' of the CDC | https://www.cnn.com/2025/09/03/health/west-coast-states-health-guidance | By Brenda Goodman, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Historic Lisbon train derails in deadly crash at tourist hotspot | https://www.cnn.com/2025/09/03/europe/lisbon-funicular-crash-latam-intl | By Laura Sharman, Max Saltman, Maddie Araujo, Eve Brennan, Giovanna Van Leeuwen, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| DC mayor aiming to 'get out of' Trump's takeover as GOP senators defend federal law enforcement surge | https://www.cnn.com/2025/09/03/politics/bowser-federal-law-enforcement-order-gop-senators | By Shania Shelton, Gabe Cohen, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Shein takes down shirt listing that used Luigi Mangione's likeness | https://www.cnn.com/2025/09/03/business/shein-shirt-luigi-mangione | By Ramishah Maruf, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Why Macy's stock just surged 20% | https://www.cnn.com/2025/09/03/business/macys-stock | Analysis by Allison Morrow, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 'Confused and scared': Inside the middle-of-the-night effort to repatriate Guatemalan children in US custody | https://www.cnn.com/2025/09/03/politics/migrant-children-repatriated-guatemala-scared | By Priscilla Alvarez, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| FAA investigating plane that went off end of runway after landing at Chicago Executive Airport | https://www.cnn.com/2025/09/03/us/chicago-executive-airport-plane | By Alexandra Skores, Pete Muntean, Aaron Cooper, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Trump to speak with Zelensky Thursday as momentum to end Russia's war in Ukraine stalls | https://www.cnn.com/2025/09/03/politics/trump-zelensky-russia-ukraine-war | By Betsy Klein, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 25 health and wellness items that boosted our overall well-being (and will for life) | https://www.cnn.com/cnn-underscored/health-fitness/editors-favorite-health-products | By Tamara Kraus and Ellen McAlpine, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Artificial sweeteners aged the brain by over 1.5 years, study says | https://www.cnn.com/2025/09/03/health/artificial-sweetener-cognition-wellness | By Sandee LaMotte, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Demi Moore supports her ex-husband Bruce Willis' wife Emma Heming Willis amid his health struggle | https://www.cnn.com/2025/09/03/entertainment/demi-moore-bruce-willis-emma-heming | By Lisa Respers France, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| American Eagle stock surges 25% after Sydney Sweeney's 'good jeans' ad campaign boosts brand | https://www.cnn.com/business/american-eagle-sales-sydney-sweeney-ad | By Ramishah Maruf, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Experts see fissures despite Xi, Putin and Kim's show of unity | https://www.cnn.case/2025/09/03/politics/experts-xi-putin-kim-meeting | By Katie Bo Lillis, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Will tariffs boost prices? The Fed can't decide | https://www.cnn.com/2025/09/03/economy/fed-rate-cuts-mixed-signals | Analysis by Bryan Mena, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Trump is primed to cash in on the crypto gold rush he's helping create | https://www.cnn.com/2025/09/03/politics/crypto-trump-bitcoin-wlfi-stablecoin-analysis | Analysis by Zachary B. Wolf, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Rubio says intercepting drug vessels doesn't work, blowing them up does | https://www.cnn.com/2025/09/03/politics/rubio-blow-up-drug-ships | By Jennifer Hansler, Kylie Atwood, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge says Trump administration unlawfully blocked $2 billion from Harvard | https://www.cnn.com/2025/09/03/politics/harvard-trump-first-amendment-funding-cuts | By Betsy Klein, Devan Cole, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Lululemon just dropped a shorts version of its highly requested Align No Line leggings | https://www.cnn.com/cnn-underscored/fashion/lululemon-align-no-line-shorts-launch | By Tamara Kraus, CNN Underscored | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Jobs slump, vaccine mandates, gigantic jackpots: Catch up on the day's stories | https://www.cnn.com/2025/09/03/us/5-things-pm-september-3-trnd | By Daniel Wine, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| The Florida GOP ending vaccine mandates is playing with fire | https://www.cnn.com/2025/09/03/politics/florida-gop-end-vaccine-mandates | Analysis by Aaron Blake, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| A comedy writer's arrest supercharges a transatlantic debate about free speech in Britain | https://www.cnn.com/2025/09/03/uk/uk-farage-free-speech-linehan-latam-intl | Analysis by Christian Edwards, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Bipartisan group of House lawmakers introduce stock trading ban legislation | https://www.cnn.com/2025/09/03/politics/stock-trade-ban-congress | By Annie Grayer, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Eric Adams denies he will exit New York City mayoral race as Trump allies weigh field-clearing options | https://www.cnn.com/2025/09/03/politics/adams-mamdani-cuomo-trump-new-york-mayor | By Gloria Pazmino, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Transgender student at center of major Supreme Court appeal withdraws her case | https://www.cnn.com/2025/09/03/politics/hecox-supreme-court-idaho-transgender | By John Fritze, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Smoke and electrical problems on regional jet lead to emergency landing in Houston | https://www.cnn.com/2025/09/03/us/regional-jet-emergency-landing | By Aaron Cooper, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Recent court rulings are holding up some of Trump's highest-profile moves | https://www.cnn.com/2025/09/03/politics/recent-court-rulings-holding-up-some-of-trumps-highest-profile-moves | By Devan Cole, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| US warships' Caribbean mission will divert drugs to the Pacific, experts warn | https://www.cnn.com/2025/09/03/americas/us-warships-caribbean-drugs-pacific-intl-latam | By Ana María Cañizares, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| Fact check: Trump falsely claims Washington, DC, now has no crime at all | https://www.cnn.com/2025/09/03/politics/fact-check-trump-washington-dc-crime | By Daniel Dale, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 17th-century painting allegedly stolen by Nazis during World War II recovered in Argentina | https://www.cnn.com/2025/09/03/americas/argentina-looted-art-nazi-intl-latam | By Federico Jofre and Mauricio Torres, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| 'They're using us as pawns on their political chessboard': How Venezuelans abroad feel the tension with the US | https://www.cnn.com/2025/09/03/world/venezuelans-abroad-react-us-tensions-intl-latam | By Anabella Gonzalez, Joaquin Doria, Pau Mosquera, CNN | 2025-09-03 | 2026-03-24 | TX 9-577-491 |
| NBA to investigate report of prohibited Clippers endorsement deal with 2-time champion Kawhi Leonard | https://www.cnn.com/2025/09/03/sport/basketball-nba-investigating-clippers | By David Close, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump administration to open new ICE facility at notorious Louisiana prison | https://www.cnn.com/2025/09/03/politics/new-ice-facility-angola-louisiana-prison | By Hannah Rabinowitz, Devon M. Sayers, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump asks Supreme Court to save his emergency tariffs | https://www.cnn.com/2025/09/03/politics/trump-tariffs-supreme-court | By John Fritze, Elisabeth Buchwald, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump moves planned Rose Garden dinner with tech leaders inside due to inclement weather | https://www.cnn.com/2025/09/03/politics/white-house-rose-garden-tech-leaders-dinner-trump | By Samantha Waldenberg, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| 401(k)s did well in first half of the year despite tariffs tumult | https://www.cnn.com/2025/09/04/business/401ks-performance-first-half-2025 | By Jeanne Sahadi, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A parade and a summit in China underscore how European security will never be the same again | https://www.cnn.com/2025/09/04/europe/china-sco-summit-parade-european-security-intl | Analysis by Ivana Kottasová | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| RFK Jr. to face an accounting over his shock treatment on US public health | https://www.cnn.com/2025/09/03/politics/trump-rfk-vaccines-covid-florida-analysis | Analysis by Stephen Collinson, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Check your ticket: Winning numbers drawn for $1.8 billion Powerball jackpot | https://www.cnn.com/2025/09/04/business/powerball-jackpot-lottery | By Ruben Correa, Gordon Ebanks, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Here's how Chicago is preparing as possible National Guard deployment looms | https://www.cnn.com/2025/09/04/us/chicago-national-guard-deployment-preparations | By Andy Rose, Taylor Romine, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Stunning photos spotlight vanishing 'super tusker' elephants | https://www.cnn.com/world/africa/super-tusker-elephant-photos-federico-veronesi-spc | By Anna Tunkova | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Seven people charged with terrorism ahead of London demonstration for banned Palestine Action group | https://www.cnn.com/2025/09/04/europe/palestine-action-london-terrorism-arrests-intl-hnk | By Laura Sharman, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| The NFL is finally back. Here are 5 things to know ahead of kickoff | https://www.cnn.com/2025/09/04/sport/nfl-football-five-things | By Andy Scholes, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| With no end in sight, National Guard troops deployed to DC grow weary | https://www.cnn.com/2025/09/04/politics/national-guardsmen-deployed-to-dc-balance | By Isabelle Khurshudyan, Nicky Robertson, Haley Britzky, Jeff Zeleny, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Why your home could be the backdrop of a magazine shoot | https://www.cnn.com/2025/09/04/style/fashion-photography-at-home-the-domestic-space | By Megan Williams, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Harvard faces uncertainty ahead even after major court victory | https://www.cnn.com/2025/09/04/politics/harvard-faces-uncertainty-even-after-major-court-victory | By Betsy Klein, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Kennedy said there will be autism answers this month. With public health agencies in upheaval, autism advocates are alarmed | https://www.cnn.com/2025/09/04/health/kennedy-autism-public-health | By Sarah Owermohle, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Why your health insurance copays, deductibles and premiums will probably surge next year | https://www.cnn.com/2025/09/04/business/health-insurance-premiums-cost-increase | By Tami Luhby, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| An Arkansas dad faces murder charges for killing his daughter's alleged abuser. His wife says he saved their child | https://www.cnn.com/2025/09/04/us/aaron-spencer-michael-fosler-arkansas-cec | By Faith Karimi, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump vowed to halve electricity prices. But they're rising twice as fast as inflation | https://www.cnn.com/2025/09/04/business/power-prices-trump-inflation | By Matt Egan, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| US Open women's semifinals preview: Two Americans and two grand slam winners battle for spot in final | https://www.cnn.com/2025/09/04/sport/tennis-us-open-womens-semifinals-preview-intl | By Ben Morse, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Xi and Kim pledge deeper ties a day after unprecedented show of unity with Putin at Chinese military parade | https://www.cnn.case/2025/09/04/china/china-xi-kim-meeting-military-parade-intl-hnk | By Nectar Gan, Yoonjung Seo, Yong Xiong, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 4: Harvard, Health care, Maine mass shooting, Aviation safety, Climate change | https://www.cnn.com/2025/09/04/us/5-things-to-know-for-sept-4-harvard-health-care-maine-mass-shooting-aviation-safety-climate-change | By Jade Walker, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Europe bans chemical used in some gel nail polishes, classifying it as a 'reproductive toxicant' | https://www.cnn.com/2025/09/04/health/gel-nail-polish-chemical-ban-europe-wellness | By Jacqueline Howard, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| America just got another slate of lousy job market news | https://www.cnn.com/2025/09/04/economy/us-jobs-report-august-preview | By Alicia Wallace, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's Fed pick grilled over his ability to distance himself from the president | https://www.cnn.com/2025/09/04/economy/fed-stephen-miran | By Bryan Mena, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| September 4, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-rfk-jr-epstein-news-09-04-25 | By Adrienne Vogt, Maureen Chowdhury, Elise Hammond, Sarah Owermohle, Jacqueline Howard, Aditi Sangal and Tori B. Powell, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Hawaii governor: Kennedy should step aside so we can save lives and rebuild our health care system | https://www.cnn.com/2025/09/04/health/hawaii-governor-hhs-kennedy | Opinion by Dr. Josh Green | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Three sisters posed for a photo on a beach in the 1980s. Over 40 years later they recreated it | https://www.cnn.com/travel/sisters-recreated-beach-photo-cornwall-england-1980s | By Francesca Street, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Mass shootings and antidepressants are not linked. Experts respond to Robert F. Kennedy Jr.'s suggestions | https://www.cnn.com/2025/09/04/health/antidepressants-violence-facts-myths-rfk-wellness | By Kristen Rogers, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Italian fashion designer Giorgio Armani dies aged 91 | https://www.cnn.com/2025/09/04/style/giorgio-armani-death-obituary-intl | By Kati Chitrakorn, Jacopo Prisco | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| The best ankle boots for women, according to stylists and podiatrists | https://www.cnn.com/cnn-underscored/fashion/best-ankle-boots-for-women | By Noelle Ike, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Florida State linebacker Ethan Pritchard was shot in the back of the head, father says | https://www.cnn.com/2025/09/04/sport/football-ncaa-ethan-pritchard-fsu-shot-head-intl | By Ben Morse, Ben Church, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| 'It's about finding something nobody else has': The LA entrepreneur selling good taste to young collectors | https://www.cnn.com/2025/09/04/style/jesse-lee-basic-space-platform | By Oscar Holland, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Lego just revealed its most expensive set ever with this $1,000 Star Wars Death Star | https://www.cnn.com/cnn-underscored/home/lego-star-wars-ucs-death-star-launch | By Rikka Altland, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Harrods to remove statues of disgraced former owner Mohamed Al Fayed as Egyptian pharaoh | https://www.cnn.com/2025/09/04/business/harrods-mohamed-al-fayed-statues-removal-scli-intl | By Lianne Kolirin, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Man charged with killing Israeli embassy staffers in Washington, DC, enters not guilty plea | https://www.cnn.com/2025/09/04/politics/israeli-embassy-staffers-shooting-not-guilty-plea | By Holmes Lybrand, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Angel Reese apologizes for critical comments of Chicago Sky's season | https://www.cnn.com/2025/09/04/sport/basketball-wnba-angel-reese-chicago-sky-apologizes | By Frank Nunns O'Connell, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| What to know about the deadly Lisbon funicular crash | https://www.cnn.com/2025/09/04/europe/lisbon-funicular-crash-portugal-intl | By Catherine Nicholls, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Universities targeted by Trump have more than doubled their spending on lobbying in the last year | https://www.cnn.com/2025/09/04/politics/lobbying-colleges-universities-trump-targets-vis | By Molly Reinmann, Annette Choi, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Researchers find oldest written claim that the Shroud of Turin was faked | https://www.cnn.com/2025/09/04/science/shroud-of-turin-oresme-philosopher | By Taylor Nicioli | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| What people should know about Legionnaires' disease, which has killed 7 people in New York | https://www.cnn.com/2025/09/04/health/legionnaires-pneumonia-disease-wellness | By Katia Hetter, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| DC sues Trump administration over National Guard deployment | https://www.cnn.com/2025/09/04/politics/washington-dc-sues-trump-national-guard | By Gabe Cohen, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Samsung Galaxy S25 FE makes one of our favorite Android phones more affordable | https://www.cnn.com/cnn-underscored/electronics/samsung-galaxy-s25-fe-samsung-galaxy-tab-s11-preorder | By Mike Andronico and Henry T. Casey, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Tons of new jackets and cool weather apparel just launched ahead of fall and winter | https://www.cnn.com/cnn-underscored/fashion/fall-winter-apparel-launches | By Rikka Altland, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| FBI search of Bolton's home yielded binders, phones and computers, DOJ says | https://www.cnn.com/2025/09/04/politics/bolton-search-fbi-court-documents | By Katelyn Polantz, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| US designates two Ecuadorian criminal groups as foreign terrorist organizations | https://www.cnn.com/2025/09/04/politics/us-designates-ecuadorian-criminal-groups-foreign-terrorist-organizations | By Jennifer Hansler, Kylie Atwood, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump DOJ is looking at ways to ban transgender Americans from owning guns, sources say | https://www.cnn.com/2025/09/04/politics/transgender-firearms-justice-department-second-amendment | By Evan Perez, Hannah Rabinowitz, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Northwestern University president steps down following federal funding freeze | https://www.cnn.com/2025/09/04/us/northwestern-university-president-steps-down | By Dalia Faheid, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| A vivacious 11-year-old killed in a 'ding dong ditch' prank will be laid to rest Saturday. A veteran is charged in his death | https://www.cnn.com/2025/09/04/us/ding-dong-ditch-shooting-texas | By Holly Yan, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Celebrate her special day with 24 of the best birthday gifts, starting at $22 | https://www.cnn.com/cnn-underscored/gifts/best-birthday-gifts-for-her | By Rachel Dennis, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Melania Trump reemerges to highlight responsible AI: 'The robots are here' | https://www.cnn.com/2025/09/04/politics/melania-trump-white-house-appearance-ai | By Betsy Klein, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Justin Bieber already gave us the song of the summer. Now we are getting extra with 'Swag II' | https://www.cnn.com/2025/09/04/entertainment/justin-bieber-swag-ii | By Lisa Respers France, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump pushes Europe to stop buying Russian oil and up pressure on China in effort to end Ukraine war | https://www.cnn.com/2025/09/04/politics/ukraine-war-trump-security-guarantees | By Alayna Treene, Joseph Ataman, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Missouri Republicans begin redistricting to erase one Democratic seat in US House | https://www.cnn.com/2025/09/04/politics/missouri-redistricting-republicans | By Fredreka Schouten, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Prana just launched a pre-fall sale with up to 60% off hiking pants, jackets and more | https://www.cnn.com/cnn-underscored/deals/prana-sale-2025-09-04 | By Elena Matarazzo, CNN Underscored | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Wind energy developers and two states sue Trump admin for stopping work on nearly complete offshore project | https://www.cnn.com/2025/09/04/climate/trump-lawsuit-revolution-offshore-wind | By Ella Nilsen, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Elon Musk says he was invited to White House reception but will not attend | https://www.cnn.com/2025/09/04/tech/elon-musk-white-house-summit-invitation | By Hadas Gold, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Appeals court allows 'Alligator Alcatraz' to continue operations — for now | https://www.cnn.com/2025/09/04/us/alligator-alcatraz-appeals-court-stay | By Isabel Rosales, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Amid tension, Kavanaugh tells judges to 'keep doing what you're doing' | https://www.cnn.com/2025/09/04/politics/brett-kavanaugh-judges | By John Fritze, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| 5 takeaways from a tense RFK Jr. hearing | https://www.cnn.com/2025/09/04/politics/takeaways-rfk-jr-hearing-health | Analysis by Aaron Blake, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump asks Supreme Court to let him fire FTC commissioner Rebecca Slaughter | https://www.cnn.com/2025/09/04/politics/trump-asks-supreme-court-to-let-him-fire-ftc-commissioner | By John Fritze, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Aryna Sabalenka and American Amanda Anisimova book their spots in the US Open women's final | https://www.cnn.com/sport/live-news/us-open-semifinals-cowboys-eagles-nfl-09-04-25 | By Kyle Feldscher, Ben Church, George Ramsay, Jill Martin, Kevin Dotson and Jacob Lev, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Lingering tariff questions, song of the summer debate, rising hemorrhoid diagnoses: Catch up on the day's stories | https://www.cnn.com/2025/09/04/us/5-things-pm-september-4-trnd | By Sarah Hutter, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Justice Department launches criminal investigation into Fed's Lisa Cook for mortgage fraud | https://www.cnn.com/2025/09/04/business/justice-department-launches-investigation-lisa-cook | By Bryan Mena, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump signs executive order rebranding Pentagon as the Department of War | https://www.cnn.com/2025/09/04/politics/department-of-war-trump-executive-order | By Samantha Waldenberg, Haley Britzky, Alejandra Jaramillo, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| As questions swirl about his future, Eric Adams pushes back and attacks rivals in NYC mayoral race | https://www.cnn.com/2025/09/04/politics/eric-adams-witkoff-new-york-mayor | By Kristen Holmes, Gloria Pazmino, Alayna Treene, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Man killed sister in mass stabbing at Indigenous community in Canada, police say | https://www.cnn.com/2025/09/04/americas/mass-stabbing-canada-first-nation-latam-intl | By Michael Rios, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| New Orleans could be the first city in a Republican-led state where Trump militarizes police | https://www.cnn.com/2025/09/04/us/new-orleans-trump-national-guard | By Jason Morris, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump praises RFK Jr.'s performance even as some Republicans grow weary of his tumultuous term | https://www.cnn.com/2025/09/04/politics/hhs-rfk-jr-trump-republicans | By Adam Cancryn, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Trump administration sues Boston over 'sanctuary' policy | https://www.cnn.com/2025/09/04/politics/doj-lawsuit-boston-mayor-michelle-wu | By Kaanita Iyer, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| As US tensions rise, Venezuelans keep calm and carry on – but whisper hopes of change | https://www.cnn.com/2025/09/04/americas/venezuela-us-tensions-warships-intl-latam | By Stefano Pozzebon and Andrew Raine, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Biden underwent surgery to remove skin cancer lesions, spokesperson says | https://www.cnn.com/2025/09/04/politics/joe-biden-remove-skin-cancer-mohs-surgery | By Arlette Saenz, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| Exclusive: School records show doors weren't closing at Robb Elementary before Uvalde massacre | https://www.cnn.com/2025/09/04/us/uvalde-robb-elementary-doors-did-not-close | By Shimon Prokupecz, Matthew J. Friedman, Leigh Waldman and Rachel Clarke, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| RFK Jr. set to add new members to influential CDC vaccine advisory panel | https://www.cnn.com/2025/09/04/health/cdc-acip-members | By Brenda Goodman, CNN | 2025-09-04 | 2026-03-24 | TX 9-577-491 |
| DOJ says human smuggling has increased along the US-Canada border | https://www.cnn.com/2025/09/04/politics/human-smuggling-increase-us-canada-border-dog | By Hannah Rabinowitz, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Two Venezuelan military aircraft flew near US Navy vessel, Pentagon says | https://www.cnn.com/2025/09/04/politics/venezuela-military-aircraft-us-navy | By Rashard Rose, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| US working with Ecuador on agreement to send asylum seekers to the country | https://www.cnn.com/2025/09/04/politics/us-ecuador-migrants-possible-agreement | By Kylie Atwood, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| US sanctions Palestinian rights groups who asked top court for Israel war crimes investigation | https://www.cnn.com/2025/09/04/middleeast/trump-rubio-israel-palestinian-sanctions-hnk-intl | By Lex Harvey, Jennifer Hansler, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Former leader leaves Thailand in private jet days before court ruling that could see him imprisoned | https://www.cnn.com/2025/09/04/asia/thailand-thaksin-jet-parliament-prime-minister-vote-intl-hnk | By Helen Regan, Kocha Olarn, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump and Putin both blame Europe as Ukraine peace effort languishes | https://www.cnn.com/2025/09/05/politics/trump-putin-russia-ukraine-war-zelensky-china-analysis | Analysis by Stephen Collinson, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| China's Labubus are the must-have toy of the year. So are the fakes | https://www.cnn.com/2025/09/05/china/china-lafufu-copy-crackdown-intl-hnk | By Haicen Yang and Fred He, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Justice Barrett dismisses concerns of a constitutional crisis | https://www.cnn.com/2025/09/05/politics/amy-coney-barrett-constitutional-crisis-book-tour | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| How the US exerts controls over foreign chipmakers in China | https://www.cnn.com/2025/09/05/business/us-chip-control-china-intl-hnk | By John Liu, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Philadelphia Eagles outlast Dallas Cowboys in NFL season opener that started with the spit seen around the world | https://www.cnn.com/2025/09/05/sport/nfl-week-1-eagles-cowboys | By Jacob Lev, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Fashion giants and celebrities pay tribute to 'maestro' Giorgio Armani | https://www.cnn.com/2025/09/05/style/giorgio-armani-tributes | By Oscar Holland, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Here's what's next in the Epstein files saga | https://www.cnn.com/2025/09/05/politics/epstein-files-saga-whats-next | By Ellis Kim, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| They thought they were making technological breakthroughs. It was an AI-sparked delusion | https://www.cnn.com/2025/09/05/tech/ai-sparked-delusion-chatgpt | By Hadas Gold, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| After catastrophic floods, Texas enacts sweeping camp safety laws to protect kids | https://www.cnn.com/2025/09/05/us/texas-heavens-27-camp-safety-act | By Rebekah Riess, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Job growth stalls: US economy added just 22,000 jobs in August and unemployment rose to highest level since 2021 | https://www.cnn.com/2025/09/05/economy/us-jobs-report-august-final | By Alicia Wallace, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| What Trump's Fed pressure campaign is really about | https://www.cnn.com/2025/09/05/business/fed-lisa-cook-trump-miran-nightcap | Analysis by Allison Morrow, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| US Open men's semifinals: Three grand slam champions and one newcomer battle for spot in final | https://www.cnn.com/2025/09/05/sport/tennis-us-open-mens-semifinals-preview-intl | By Ben Morse, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Massive immigration raid at Hyundai megaplant in Georgia leads to 475 arrests. Most are Korean | https://www.cnn.com/2025/09/05/us/georgia-plant-ice-raid-hundreds-arrested-hnk | By Chris Boyette, Emma Tucker, Karina Tsui, Diego Mendoza, Holly Yan, Isabel Rosales, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Why doesn't Google Maps work in one of Asia's most developed, tourist-friendly countries? | https://www.cnn.com/2025/09/05/travel/south-korea-google-maps-intl-hnk-dst | By Jessie Yeung, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| West Virginia has the best kindergarten vaccination rates in the nation. A legal fight backed by RFK Jr. could threaten that | https://www.cnn.com/2025/09/05/health/west-virginia-vaccination-requirements-rfk | By Brenda Goodman, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Long, chatty letter from Jane Austen to sister Cassandra to be auctioned | https://www.cnn.com/2025/09/05/style/jane-austen-letter-sister-cassandra-auction-intl-scli | By Issy Ronald, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Roy Jones Jr. receives Olympic gold from opponent, more than three decades after controversial decision saw him miss out | https://www.cnn.case/2025/09/05/sport/olympics-boxing-roy-jones-jr-park-si-hun-intl | By George Ramsay, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| A team uniting a divided nation: War-torn Sudan's remarkable rise to the precipice of World Cup history | https://www.cnn.com/2025/09/05/sport/soccer-world-cup-qualifiers-sudan-intl | By Rory Fleming, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Germany opened its doors to 1 million refugees a decade ago. Here's how the country has changed since | https://www.cnn.com/2025/09/05/europe/germany-refugees-migration-changed-sentiment-intl-cmd | By Sebastian Shukla, Nadine Schmidt, Claudia Otto, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| The Powerball prize is nearing a record. Thank Fed Chair Jerome Powell | https://www.cnn.com/2025/09/05/business/powerball-prize-interest-rates | By Chris Isidore, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hamas releases video of hostages in Gaza City as Israeli military advances | https://www.cnn.com/2025/09/05/middleeast/hamas-hostage-video-gaza-city-israel-intl | By Tamar Michaelis, Ibrahim Dahman and Oren Liebermann | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Tesla proposes Elon Musk pay package that could make him the world's first trillionaire | https://www.cnn.com/2025/09/05/business/elon-musk-tesla-new-pay-package | By Chris Isidore, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 5: US sanctions, New Orleans, Gun ban, Gerrymandering, Texas floods | https://www.cnn.com/2025/09/05/us/5-things-to-know-for-sept-5-us-sanctions-new-orleans-gun-ban-gerrymandering-texas-floods | By Jade Walker, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| A pharmacy benefit manager stopped covering a GLP-1 for obesity. Now there's a lawsuit | https://www.cnn.com/2025/09/05/health/cvs-caremark-glp-1-lawsuit | By Deidre McPhillips, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Power politics: How electricity costs are shaping this year's elections | https://www.cnn.com/2025/09/05/politics/electricity-bills-politics-virginia-new-jersey | By David Wright, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| UK Deputy PM Angela Rayner resigns, throwing embattled Labour government into more disarray | https://www.cnn.com/2025/09/05/uk/angela-rayner-resigns-labour-uk-deputy-prime-minister | By Christian Edwards and Max Foster, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| America's job market flashes yet another warning sign about the economy | https://www.cnn.com/business/live-news/us-jobs-report-august-2025 | By Alicia Wallace, Elisabeth Buchwald and Bryan Mena, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Prince William and Eugene Levy are 'getting drunk' together in Apple TV+ show trailer | https://www.cnn.com/2025/09/05/entertainment/prince-william-eugene-levy-drunk-intl-scli | By Billy Stockwell, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Putin says Western troops would be 'legitimate targets' if they are in Ukraine | https://www.cnn.com/2025/09/05/europe/putin-western-troops-ukraine-russia-intl | By Darya Tarasova and Catherine Nicholls, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| What happens next after Philadelphia Eagles star Jalen Carter spat on opponent in season-opening NFL game? | https://www.cnn.com/2025/09/05/sport/football-nfl-jalen-carter-spitting-punishment-intl | By Ben Morse, Jacob Lev, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Social Security watchdog opens investigation into telephone wait times and customer service | https://www.cnn.com/2025/09/05/politics/social-security-call-center-investigation | By Tami Luhby, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump's pick to lead BLS ran Twitter account with sexually degrading, bigoted attacks | https://www.cnn.com/2025/09/05/politics/kfile-ej-antoni-bureau-of-labor-statistics-twitter-account-vis | By Em Steck, Andrew Kaczynski, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| A lifeline for 10,000 forgotten and abused animals: How his team mobilizes for large-scale rescues | https://www.cnn.com/2025/09/05/us/tim-woodward-animal-rescue-corps-cnnheroes | By Meg Dunn, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| September 5, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-09-05-25 | By Adrienne Vogt, Elise Hammond and Aditi Sangal, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Ultra-athletes are redefining the limits of what's possible while pregnant and postpartum | https://www.cnn.com/2025/09/05/health/ultra-athletes-pregnancy-childbirth-wellness | By Starre Vartan, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Britain's Duchess of Kent, known for her 'human touch,' dead at 92 | https://www.cnn.com/2025/09/05/uk/duchess-of-kent-dies-aged-92-intl-scli-gbr | By Max Foster, Lauren Said-Moorhouse and Billy Stockwell, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| The 40 best products we tried and loved in August | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-august-2025 | By Stephanie Luna, CNN Underscored | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| White House plans to abandon Biden-era rules on compensating customers for disrupted flights | https://www.cnn.com/2025/09/05/politics/white-house-plans-to-abandon-biden-era-rules-regarding-compensation-on-disrupted-flights | By Alexandra Skores, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| New York Times: Unsuccessful 2019 Navy SEAL mission left unarmed North Koreans dead | https://www.cnn.com/2025/09/05/politics/north-korea-navy-seal-mission-nyt | By Shania Shelton, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Save up to 39% on best-tested and editor-favorite electric leaf blowers, starting at $170 | https://www.cnn.com/cnn-underscored/deals/electric-leaf-blower-sales-2025-09-05 | By Rikka Altland, CNN Underscored | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Spaceflight activates 'dark genome' in human cells, researcher says | https://www.cnn.com/2025/09/05/science/human-stem-cells-aging-spaceflight | By Jacopo Prisco, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| 'Pivotal moment' for Lebanon as cabinet backs army plan to disarm Hezbollah amid growing US pressure | https://www.cnn.com/2025/09/05/middleeast/lebanon-hezbollah-disarm-plan-intl | By Mostafa Salem and Charbel Mallo, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Ryan Reynolds wanted Bill Murray to appear in a John Candy documentary. Then Reynolds' toddler stepped in | https://www.cnn.com/2025/09/05/entertainment/ryan-reynolds-bill-murray-john-candy-documentary | By Lisa Respers France, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Florida's new immigrant detention site dubbed 'Deportation Depot' is now taking detainees, officials say | https://www.cnn.com/2025/09/05/us/deportation-depot-florida-open | By Isabel Rosales, Shawn Nottingham, Emma Tucker, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Paying attention to your gut can change your life — and the world | https://www.cnn.com/2025/09/05/health/gut-health-intuition-wellness | By Jessica DuLong, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump's economy problem is threatening his entire agenda | https://www.cnn.com/2025/09/05/politics/economy-jobs-report-trump-agenda | Analysis by Aaron Blake, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Our favorite product releases this week: Athleta, Black+Decker, Philips Hue and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-09-05 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Jannik Sinner and Carlos Alcaraz set for another classic showdown in the US Open final | https://www.cnn.com/sport/live-news/us-open-mens-semifinals-09-05-25 | By Kyle Feldscher, George Ramsay, Jamie Barton and David Close, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Bessent calls to take power away from the Fed | https://www.cnn.com/2025/09/05/economy/bessent-federal-reserve-powell | By Bryan Mena, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump's attempts to undermine faith in the jobs data hit a wall Friday. Here's how the report really works | https://www.cnn.com/2025/09/05/business/trump-jobs-report-data | Analysis by David Goldman, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| NRA says it opposes idea of banning transgender Americans from owning guns | https://www.cnn.com/2025/09/05/politics/nra-transgender-gun-control | By Hannah Rabinowitz, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Newsmax's lawsuit against Fox hits a snag as judge dismisses it as 'shotgun pleading' | https://www.cnn.com/2025/09/05/media/newsmax-fox-news-lawsuit-shotgun-dismissed | By Liam Reilly, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| EPA moves to suspend more employees who signed letter of dissent against Trump admin policies | https://www.cnn.com/2025/09/05/climate/trump-epa-suspend-employees-dissent-letter | By Ella Nilsen, Andrew Freedman, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Drew Barrymore revisits 'Late Show' desk dance more than 30 years later with Stephen Colbert | https://www.cnn.com/2025/09/05/entertainment/drew-barrymore-late-show-desk-dance | By Lisa Respers France, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Sur La Table's Anniversary Sale takes up to 50% off KitchenAid, Le Creuset and more | https://www.cnn.com/cnn-underscored/deals/sur-la-table-anniversary-sale-2025-09-05 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Texas Rep. James Talarico will launch a Democratic bid for US Senate, sources tell CNN | https://www.cnn.com/2025/09/05/politics/james-talarico-senate-texas | By Edward-Isaac Dovere, Eric Bradner, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| DC mayor, attorney general clashed over whether to sue Trump | https://www.cnn.com/2025/09/05/politics/dc-mayor-ag-national-guard-lawsuit | By Gabe Cohen, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Upcoming HHS report will link autism to common pain reliever, folate deficiency in pregnancy, Wall Street Journal reports | https://www.cnn.com/2025/09/05/health/hhs-report-autism-folate-acetaminophen | By Brenda Goodman, Deidre McPhillips, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I asked experts how to make cold brew coffee so good you'll skip your local café | https://www.cnn.com/cnn-underscored/health-fitness/how-to-make-cold-brew-coffee-at-home | By Maxwell Shukuya, CNN Underscored | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump signs executive order creating 'state sponsor of wrongful detention' designation | https://www.cnn.com/2025/09/05/politics/state-sponsor-of-wrongful-detention-designation-trump-order | By Jennifer Hansler, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| FDA calls on nicotine pouch manufacturers to use child-resistant packaging amid a rise in accidental exposures | https://www.cnn.com/2025/09/05/health/nicotine-pouch-child-resistant-wellness | By Jacqueline Howard, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Former Biden aide pushes back on concerns about former president's health in testimony to House panel | https://www.cnn.com/2025/09/05/politics/house-probe-biden-mental-decline-bates | By Annie Grayer, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump weighs strikes targeting cartels inside Venezuela, part of wider pressure campaign on Maduro, sources say | https://www.cnn.com/2025/09/05/politics/trump-weighs-strikes-targeting-cartels-inside-venezuela | By Zachary Cohen, Kylie Atwood, Kristen Holmes, Alayna Treene, CNN | 2025-09-05 | 2026-03-24 | TX 9-577-491 |
| Trump administration plans to deport Kilmar Abrego Garcia to Eswatini | https://www.cnn.com/2025/09/05/politics/kilmar-abrego-garcia-deport-eswatini | By Kaanita Iyer, Priscilla Alvarez, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Phillies and Marlins rally around young fan after woman confronts his father to get home run ball | https://www.cnn.com/2025/09/05/sport/baseball-phillies-marlins-home-run-confrontation | By Jacob Lev, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Xi Jinping asks the world to choose 'war or peace.' Which direction is China headed? | https://www.cnn.com/2025/09/06/china/xi-jinping-asks-war-or-peace-which-direction-china-intl-hnk-dst | Analysis by Simone McCarthy, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Visiting the US is about to get more expensive for foreign travelers | https://www.cnn.com/2025/09/06/travel/travel-news-us-visa-fees-foreign-travelers | By Jeanne Bonner, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Inside the raid: How a monthslong federal immigration operation led to 475 arrests at a Hyundai plant in Georgia | https://www.cnn.com/2025/09/06/us/georgia-hyundai-plant-raid-timeline | By Alaa Elassar, Isabel Rosales, Caroll Alvarado, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| What the latest jobs report means for you … buckle up | https://www.cnn.com/2025/09/06/economy/us-jobs-report-impacts-americans | By Alicia Wallace, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Immigration raid at New York business left workers terrified and slowed production, co-owner says | https://www.cnn.com/2025/09/06/us/cato-new-york-immigration-raid-business-owner-hnk | By Hanna Park, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Experts skeptical of legality of Trump's strike on alleged drug boat | https://www.cnn.com/2025/09/06/politics/venezuela-boat-strike-trump-legality | By Katie Bo Lillis, Natasha Bertrand, Zachary Cohen, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| A former Kentucky sheriff who fatally shot judge was 'losing it' in the days before killing, friends said | https://www.cnn.com/2025/09/06/us/mickey-stines-mental-health-report-kentucky | By Andy Rose, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| US Open women's final: Can Amanda Anisimova bounce back from Wimbledon final nightmare against the defending champion? | https://www.cnn.com/2025/09/06/sport/tennis-us-open-womens-final-preview-intl | By Jamie Barton, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Will Trump's brand of politics crash America's 250th birthday party? | https://www.cnn.com/2025/09/06/politics/trump-250-america-birthday-celebration | By Piper Hudspeth Blackburn, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Fearing ICE arrests, DC's migrant delivery drivers are changing tactics – or leaving the city | https://www.cnn.com/2025/09/06/politics/washington-dc-delivery-drivers-immigration-arrests | By Angélica Franganillo Díaz, Veronica Stracqualursi, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Trump says some hostages may have 'recently died' in Gaza, as Israel calls on Palestinians to evacuate enclave's largest city | https://www.cnn.com/2025/09/06/middleeast/trump-israel-gaza-hostages-recently-died-evcauation-intl | By Ibrahim Dahman, Kareem El Damanhoury, Lucas Lilieholm, Nadeen Ebrahim, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| This is why you MUST check your Powerball ticket, even if you know you didn't win the $1.8 billion jackpot | https://www.cnn.com/2025/09/06/business/unclaimed-powerball-jackpot-winnings | By Chris Isidore, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| These devices harvest drinking water from the air in the planet's driest places. Critics say they're an expensive distraction | https://www.cnn.com/2025/09/06/climate/atmospheric-water-harvesting-mit-drinking-drought | By Laura Paddison, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| As they lose the right to work, Ukrainians who were once welcomed to US fear they will have to leave | https://www.cnn.com/2025/09/06/politics/ukrainian-work-authorizations-visas-status-parole | By Jennifer Hansler, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| The full corn moon will peak this weekend, accompanied by a total lunar eclipse. Here's what's in store | https://www.cnn.com/2025/09/06/science/lunar-eclipse-full-corn-moon | By Taylor Nicioli, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Four weddings and a side hustle: How people are earning extra cash from lavish ceremonies | https://www.cnn.com/2025/09/06/business/weddings-side-hustle | By Ramishah Maruf, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Pressure grows on top Democrats to endorse Mamdani as Trump intervenes in NYC mayor's race | https://www.cnn.com/2025/09/06/politics/hakeem-jeffries-mamdani-endorsement-new-york | By Gloria Pazmino, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Biden to build presidential library in Delaware with fundraising set to start soon | https://www.cnn.com/2025/09/06/politics/biden-presidential-library-delaware-fundraising | By Arlette Saenz, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| What is Palestine Action, the group linked to hundreds of arrests in the UK? | https://www.cnn.com/2025/09/06/uk/palestine-action-group-ban-protests-uk-intl | By Kara Fox, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Angel Reese suspended by Chicago Sky after making comments 'detrimental to the team' | https://www.cnn.com/2025/09/06/sport/basketball-wnba-chicago-sky-angel-reese-suspended-intl | By Thomas Schlachter, Frank Nunns O'Connell, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Trump's former surgeon general calls for RFK Jr. to be fired | https://www.cnn.com/2025/09/06/politics/jerome-adams-rfk-jr-firing | By Kaanita Iyer, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Matriarch in murder-for-hire trial decided not to testify after clashing with judge. The jury found her guilty the next day | https://www.cnn.com/2025/09/06/us/donna-adelson-judge-murder-trial | By Lauren del Valle, Jean Casarez, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Old relationship dynamics remain — even as women change outdated money trends | https://www.cnn.com/2025/09/06/health/gender-finance-relationships-wellness | By Madeline Holcombe, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| A historic pilgrimage: Why LGBTQ Catholics hope Pope Leo will take up Francis' legacy | https://www.cnn.com/2025/09/06/europe/lgbtq-catholics-pope-leo-pilgrimage-intl | By Christopher Lamb, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Aryna Sabalenka repeats as women's US Open champion with a straight-sets victory over American Amanda Anisimova | https://www.cnn.com/sport/live-news/tennis-us-open-womens-final | By Kyle Feldscher, Issy Ronald and Jamie Barton, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Davey Johnson, World Series winning Mets manager, dead at 82 | https://www.cnn.com/2025/09/06/sport/baseball-mlb-davey-johnson-mets-dead-intl | By Thomas Schlachter, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| A day in the life of a grand slam finalist | https://www.cnn.com/2025/09/06/sport/tennis-us-open-finalist-day-intl | By Issy Ronald, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Turkish bear goes viral after eating too much fruit | https://www.cnn.com/2025/09/06/europe/turkey-bear-mri-okan-sick-fruit-latam-intl | By Jennifer Hauser, Betul Tuncer, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Trump says Chicago 'will find out why it's called the Department of WAR' ahead of planned crackdown | https://www.cnn.com/2025/09/06/politics/trump-chicago-war-meme-post | By Samantha Waldenberg, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Trump quietly preparing to travel next month to South Korea, where he could sit down with China's leader | https://www.cnn.com/2025/09/06/politics/trump-south-korea-visit | By Alayna Treene, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| 'We are in critical minutes': Gaza City assault spurs widespread Israeli protests amid fear for hostages | https://www.cnn.com/2025/09/06/middleeast/widespread-israeli-protests-amid-fear-for-hostages-latam-intl | By Tal Shalev, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| South Sudan repatriates Mexican man deported from US | https://www.cnn.com/2025/09/06/americas/mexican-south-sudan-returns-latam-intl | By Isa Cardona, Max Saltman, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Zohran Mamdani looks to consolidate support as he rallies with Bernie Sanders | https://www.cnn.com/2025/09/06/politics/zohran-mamdani-bernie-sanders-rally | By Kaanita Iyer, David Wright, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| Protesters call for end of federal law enforcement takeover of DC | https://www.cnn.com/2025/09/06/politics/protesters-federal-law-enforcement-dc | By Veronica Stracqualursi, Kristin Chapman, CNN | 2025-09-06 | 2026-03-24 | TX 9-577-491 |
| US Open asks broadcasters to avoid crowd reactions to Trump during men's finals match | https://www.cnn.com/2025/09/06/media/us-open-trump-usta-espn-abc-mens-finals | By Brian Stelter, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| France is entering crisis mode again. It didn't have to be this way | https://www.cnn.com/2025/09/07/europe/emmanuel-macron-france-president-government-crisis-intl | Analysis by Saskya Vandoorne, Melissa Bell, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Winning tickets sold in two states for massive Powerball jackpot of nearly $1.8 billion | https://www.cnn.com/2025/09/07/business/powerball-jackpot-winning-tickets-hnk | By Hanna Park, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Britain's Nigel Farage takes center-stage as his Reform UK party piles pressure on Labour | https://www.cnn.com/2025/09/07/uk/nigel-farage-reform-uk-party-conference-intl | Analysis by Christian Edwards, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Rare deadly shark attack sparks ocean hunt in Sydney, Australia | https://www.cnn.com/2025/09/07/australia/sydney-shark-attack-australia-int-hnk | By Laura Sharman, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Russia strikes Ukrainian government building, in largest air attack of war | https://www.cnn.com/2025/09/07/europe/ukraine-russia-largest-attack-intl-hnk | By Svitlana Vlasova, Victoria Butenko, Todd Symons, Nadeen Ebrahim and Laura Sharman, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| An 'iPhone Air,' price hikes and AI: What to watch at Apple's biggest event of the year | https://www.cnn.com/2025/09/07/tech/iphone-air-price-ai-apple-event | By Lisa Eadicicco, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Workers detained in Georgia ICE raid to be sent back to South Korea. Trump's border czar says more such raids are coming | https://www.cnn.com/2025/09/07/us/south-korean-detainees-negotiations-release-hnk | By Hanna Park, Yoonjung Seo, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Carlo Acutis, nicknamed 'God's influencer,' becomes the first 'millennial' saint | https://www.cnn.com/2025/09/07/europe/millennial-saint-carlo-acutis-intl | By Christopher Lamb, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| In Chicago, Mexican Independence Day celebrations clouded by threats of ICE raids | https://www.cnn.com/2025/09/07/us/chicago-immigration-enforcement | By Danya Gainor, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Will RFK Jr.'s wrecking-ball approach to vaccines and public health lead Trump onto thin political ice? | https://www.cnn.com/2025/09/07/politics/covid-vaccines-rfk-monarez-trump-public-health-analysis | Analysis by Ronald Brownstein, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| A property tax revolt is spreading — with help from key conservatives | https://www.cnn.com/2025/09/07/politics/property-taxes-abolish-florida-texas | By Steve Contorno, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| GOP leaders won't help Massie's bid for reelection as Trump plots his ouster | https://www.cnn.case/2025/09/07/politics/massie-trump-reelection-gop | By Manu Raju, Sarah Ferris, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Experimental brain stimulation may help turn off the 'fire alarm' of chronic pain | https://www.cnn.com/2025/09/07/health/pain-management-brain | By Jen Christensen, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Pilates is great for you. Will it make you like yourself? | https://www.cnn.com/2025/09/07/us/pilates-reformer-fitness-cec | By Leah Asmelash, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| The 'serious red flag' for a potential school shooter? An obsession with other mass shooters | https://www.cnn.com/2025/09/07/us/mass-shooters-obsession-school-shootings | By Eric Levenson, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Tesla just threw $1 trillion at Elon Musk | https://www.cnn.com/2025/09/07/business/elon-musk-tesla-trillion | By Chris Isidore, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| September 7, 2025: Donald Trump presidency news | https://www.cnn.com/politics/live-news/trump-administration-news-09-07-25 | By Maureen Chowdhury, Amir Vera and Isabelle D'Antonio, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Cable gave way before deadly Lisbon funicular crash, initial report finds | https://www.cnn.com/2025/09/07/europe/lisbon-funicular-crash-cable-snapped-intl | By Billy Stockwell and Duarte Mendonca, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| The Oofos Ooahh recovery slides are the most comfortable shoes I've ever worn | https://www.cnn.com/cnn-underscored/reviews/oofos-ooahh-recovery-slide | By Chelsea Stone, CNN Underscored | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Every election is a change election now | https://www.cnn.com/2025/09/07/politics/elections-republicans-democrats-trump-obama-vis | Analysis by Zachary B. Wolf, Annette Choi, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Sirens fail as Houthi drone hits arrivals hall at Ramon Airport in southern Israel, authorities say | https://www.cnn.com/2025/09/07/middleeast/houthi-drone-hits-ramon-airport-southern-israel-intl | By Lauren Izso, Nadeen Ebrahim, Oren Liebermann, Jeremy Diamond, Mohammed Tawfeeq, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| America will refund about 'half the tariffs' if SCOTUS rules Trump overstepped, Bessent says | https://www.cnn.com/2025/09/07/business/tariff-rebate-supreme-court-bessent | By Auzinea Bacon, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| The best label makers in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-label-maker | By Joe Bloss, CNN Underscored | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| AirPods Pro 2 or Bose QuietComfort Ultra Earbuds 2? I compared for weeks to decide | https://www.cnn.com/cnn-underscored/reviews/airpods-pro-2-vs-bose-quietcomfort-ultra-earbuds-2 | By Mike Andronico, CNN Underscored | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| MTV VMAs 2025: See the list of winners | https://www.cnn.com/2025/09/07/entertainment/mtv-vma-2025-winners-list | By Lisa Respers France, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| The GOP once labeled things like Trump's Eric Adams gambit a scandal | https://www.cnn.com/2025/09/07/politics/the-gop-once-labeled-things-like-trumps-eric-adams-gambit-a-scandal | Analysis by Aaron Blake, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| I struggle to sleep on planes, but these seasoned travelers say it's possible. Here's how | https://www.cnn.com/cnn-underscored/travel/how-to-sleep-on-a-plane-tips | By Maxwell Shukuya, CNN Underscored | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Carlos Alcaraz wins his second US Open title, defeating Jannik Sinner in four sets | https://www.cnn.com/sport/live-news/tennis-us-open-mens-final | By Kyle Feldscher, Issy Ronald and Jamie Barton, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| In Maine, a brewery owner and an oyster farmer hope to upend the establishment and oust Susan Collins from the Senate | https://www.cnn.com/2025/09/07/politics/democrats-maine-senate-race-susan-collins | By Arit John, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| 'The Conjuring: Last Rites' jolts box office with third-highest opening for a horror movie | https://www.cnn.com/2025/09/07/business/conjuring-box-office-horror-movies | By Auzinea Bacon, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Trump administration launches immigration enforcement surge in Massachusetts | https://www.cnn.com/2025/09/07/politics/immigration-enforcement-surge-in-massachusetts | By Alison Main, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| US puts forward new Mideast ceasefire principles that call for immediate release of all hostages, negotiations | https://www.cnn.com/2025/09/07/world/mideast-ceasefire-israel-gaza-hostages-negotiations-intl | By Tal Shalev, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| Police shoot dead fugitive father and find his three children missing for years in wilderness | https://www.cnn.com/2025/09/07/world/new-zealand-tom-phillips-police-hnk-intl | By Todd Symons, CNN | 2025-09-07 | 2026-03-24 | TX 9-577-491 |
| 'Mushroom murderer' given three life sentences for killing lunch guests | https://www.cnn.com/2025/09/07/australia/australia-erin-patterson-murder-sentencing-intl-hnk | By Hilary Whiteman, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'They stormed the place, detaining everyone': Latinos recount huge ICE raid at Hyundai plant | https://www.cnn.com/2025/09/07/us/hyundai-ice-raid-legal-latinos-detained-intl-latam | By Gustavo Valdés, Abel Alvarado, and Jonny Hallam, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Mariah Carey wins first ever MTV VMA: 'What in the Sam Hill were you waiting for?' | https://www.cnn.com/2025/09/07/entertainment/mariah-carey-mtv-vmas | By Lisa Respers France, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump's 'Apocalypse Now' threats conceal seeds of political weakness | https://www.cnn.com/2025/09/08/politics/trump-economy-chicago-venezuela-rfk-tariffs-analysis | Analysis by Stephen Collinson, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| The most talked-about red carpet looks at MTV's Video Music Awards 2025 | https://www.cnn.com/2025/09/08/style/mtv-vma-red-carpet-fashion | By Oscar Holland, Stephy Chung, CNN, Photo Editor: Jennifer Arnow | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| What we know about the agreement for detained South Korean workers to return home | https://www.cnn.com/2025/09/08/us/wwk-south-korean-workers-detained-georgia | By Amanda Musa, Hanna Park, Yoonjung Seo, Mike Valerio, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Friend of Michael Brown who helped spark 'hands up, don't shoot' chant dies after being shot in Ferguson | https://www.cnn.com/2025/09/08/us/dorian-johnson-fatally-shot-ferguson-michael-brown | By Susannah Cullinane, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Federal immigration operations ramping up in Chicago and Boston as other sanctuary cities are on alert | https://www.cnn.com/2025/09/08/us/chicago-sanctuary-cities-ice-raids-planned | By Priscilla Alvarez, Danya Gainor, Taylor Romine, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| At least 6 killed in shooting at Jerusalem bus stop, Israeli officials say, in city's deadliest attack in 2 years | https://www.cnn.com/2025/09/08/middleeast/jerusalem-attack-dozen-injured-intl | By Dana Karni, Oren Liebermann, Tal Shalev, Billy Stockwell, and Zeena Saifi | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Man accused of attempting to kill Trump headed to trial, representing himself | https://www.cnn.com/2025/09/08/politics/ryan-routh-trial-trump | By Holmes Lybrand, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| At least six killed in Jerusalem shooting attack | https://www.cnn.com/world/live-news/israel-gaza-jerusalem-shooting-09-08-25 | By Dana Karni, Oren Liebermann, Nadeen Ebrahim and Catherine Nicholls, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Nearly 500 workers were taken in a raid at Hyundai's battery plant. In a quiet Georgia town, the silence is deafening | https://www.cnn.com/2025/09/08/us/georgia-hyundai-ice-raid-community | By Graham Hurley, Dalia Faheid, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump's moves to reshape the New York City mayor's race are backfiring | https://www.cnn.com/2025/09/08/politics/trump-nyc-mayor-race-mamdani-cuomo | By Edward-Isaac Dovere, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| McDonald's is giving its value menu another shakeup on Monday | https://www.cnn.com/2025/09/08/food/mcdonalds-extra-value-menu-launch | By Jordan Valinsky, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| US immigration raid an 'unjust infringement' on rights of detained South Koreans, country's president says | https://www.cnn.com/2025/09/08/asia/south-korea-georgia-immigration-raid-reaction-intl-hnk | By Brad Lendon, Yoonjung Seo, Mike Valerio, Marianna Kim, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Green Bay's Micah Parsons era starts after 'super toxic' offseason, Travis Hunter says he 'can do more': Sunday NFL Week 1 | https://www.cnn.com/2025/09/08/sport/football-nfl-week-1-sunday-review-intl | By Ben Morse, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Rory McIlroy wins dramatic Irish Open title to continue his 'pretty cool year' | https://www.cnn.case/2025/09/08/sport/golf-irish-open-rory-mcilroy-intl | By George Ramsay, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Prince Harry returns to the UK, but it's unclear if he'll see King Charles | https://www.cnn.com/2025/09/08/uk/prince-harry-return-uk-wellchild-intl | By Max Foster, Lauren Said-Moorhouse, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Rick Davies, Supertramp co-founder and front man, dead at 81 | https://www.cnn.com/2025/09/08/entertainment/rick-davies-supertramp-dies-intl-scli | By Amy Woodyatt, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Scientists are electrifying lakes to capture invasive species they believe are transported by hurricanes | https://www.cnn.com/2025/09/08/climate/florida-invasive-species-climate-change-flooding | By Wesley Bruer, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Immigrants spend days in 'miserable' ICE hold rooms, violating longstanding policy | https://www.cnn.com/2025/09/08/us/detainees-ice-immigrants-hold-rooms | By Casey Tolan, Isabelle Chapman, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| 'It's all connected': The barbers behind your favorite athletes' success | https://www.cnn.com/2025/09/08/sport/barbers-athletes-importance-haircuts-intl | By Thomas Schlachter, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| RFK Jr. says he sees no successes in the agency he leads | https://www.cnn.com/2025/09/08/politics/kennedy-health-agencies | By Alison Main, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 8: ICE raids, Jerusalem attack, Powerball jackpot, Russia-Ukraine war, Tariffs | https://www.cnn.com/2025/09/08/us/5-things-to-know-for-sept-8-ice-raids-jerusalem-attack-powerball-jackpot-russia-ukraine-war-tariffs | By Alexandra Banner, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump's crackdown on homeless residents in the nation's capital has them on the run | https://www.cnn.com/2025/09/08/politics/trump-crackdown-on-homeless-washington-dc | By Brian Todd, Linda Gaudino, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| What ever happened to America's shoplifting crisis? | https://www.cnn.com/2025/09/08/business/shoplifting-crime-home-depot-target | By Nathaniel Meyersohn, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| 'Phantom' racing car driver finally arrested by Czech police after 6 years | https://www.cnn.com/2025/09/08/europe/phantom-racing-car-driver-arrested-scli-intl | By Ivana Kottasová and Lianne Kolirin, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Video shows fatal stabbing of Ukrainian refugee on Charlotte light rail — stirring debate on crime in major US cities | https://www.cnn.com/2025/09/08/us/iryna-zarutska-murder-ukraine-refugee | By Holly Yan, Sara Smart, Dianne Gallagher, Jeff Winter, Mia Blackman, and Zoe Sottile | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Howard Stern is NOT leaving SiriusXM, at least for now, after elaborate prank | https://www.cnn.com/2025/09/08/media/howard-stern-siriusxm-andy-cohen-prank | By Jordan Valinsky, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| The 26 best birthday gifts for him to make any birthday special | https://www.cnn.com/cnn-underscored/gifts/best-birthday-gifts-for-him | By Ellen McAlpine, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Pig kidney transplants take a step forward with approval of human trials | https://www.cnn.com/2025/09/08/health/pig-kidney-transplant-human-trial-fda | By Nadia Kounang, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Nepal lifts social media ban that sparked deadly Gen Z protests | https://www.cnn.com/2025/09/08/asia/nepal-social-media-ban-protesters-killed-latam-intl | By Sugam Pokharel | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| September 8, 2025 – Donald Trump presidency news | https://www.cnn.com/politics/live-news/trump-administration-news-09-08-25 | By Maureen Chowdhury, Elise Hammond and Aditi Sangal, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Italy says goodbye to legendary designer Giorgio Armani | https://www.cnn.com/2025/09/08/style/giorgio-armani-funeral-rivalta-italy | By Leah Dolan, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| High-speed rail has come to America. Or has it? | https://www.cnn.com/2025/09/08/travel/high-speed-rail-america-acela-trains-california-texas | By Ben Jones, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Amazon is eliminating one of its most generous legacy perks | https://www.cnn.case/2025/09/08/tech/amazon-prime-invitee-shipping-changes | By Jordan Valinsky, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Health care adulting 101: What teens need to know before seeing the doctor on their own | https://www.cnn.com/2025/09/08/health/teen-doctor-visit-adulting-wellness | By Dr. Jill Grimes, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Sabrina Carpenter incorporated some protest into her MTV VMA performance | https://www.cnn.com/2025/09/08/entertainment/sabrina-carpenter-mtv-vma | By Lisa Respers France, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| GOP to go 'nuclear' to push through backlog of Trump's nominees | https://www.cnn.com/2025/09/08/politics/trump-nominees-gop-nuclear-option-congress | By Ted Barrett, Morgan Rimmer, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Venice's famous winged lion statue is actually Chinese, scientists say | https://www.cnn.com/2025/09/08/travel/venetian-lion-st-mark-chinese-intl-scli | By Amy Woodyatt, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| The 13 best leggings on Amazon for every workout, according to fitness experts | https://www.cnn.com/cnn-underscored/fashion/the-best-leggings-on-amazon | By Tamara Kraus, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump urges Supreme Court to revisit fight over billions in foreign aid | https://www.cnn.com/2025/09/08/politics/supreme-court-trump-foreign-aid | By John Fritze, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Appeals court upholds $83 million verdict against Trump for defaming E. Jean Carroll | https://www.cnn.com/2025/09/08/politics/e-jean-carroll-jury-award-trump | By Kara Scannell, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this week: Yeti, Beats, Eero and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Why rising Black unemployment is a warning sign for America's economy | https://www.cnn.com/2025/09/08/business/black-unemployment-rate-us-economy | By Auzinea Bacon, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Supreme Court allows Trump to keep FTC commissioner off payroll for now | https://www.cnn.com/2025/09/08/politics/supreme-court-ftc-commissioner-unpaid | By John Fritze, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Scientists find a surprising reason why people are eating more sugar | https://www.cnn.com/2025/09/08/climate/heat-us-eating-more-sugar | By Laura Paddison, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Supreme Court allows Trump to continue 'roving' ICE patrols in California | https://www.cnn.com/2025/09/08/politics/supreme-court-ice-patrols-california | By John Fritze, Hannah Rabinowitz, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump's misreading of Russia has cost Ukraine. Now Putin is making his intentions clearer than ever | https://www.cnn.com/2025/09/08/europe/russia-ukraine-trump-putin-relationships-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Billionaire CEO who voted for Trump sounds the alarm on Fed attacks | https://www.cnn.com/2025/09/08/economy/trump-fed-powell-ken-griffin | By Matt Egan, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Virginia governor candidates duel over transgender participation in youth sports | https://www.cnn.com/2025/09/08/politics/virginia-governor-trans-youth-ads | By David Wright, Eva McKend, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Why the Belkin UltraCharge Pro 3-in-1 kicked my favorite charging dock off my desk | https://www.cnn.com/cnn-underscored/reviews/belkin-ultracharge-pro-magnetic-charging-dock | By Henry T. Casey, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Top Trump economic officials almost come to blows at exclusive MAGA club, sources say | https://www.cnn.com/2025/09/08/politics/bessent-pulte-fight-trump-dinner | By Kristen Holmes, Kaitlan Collins, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| From heartbreak to unadulterated joy: Inside the wild emotional swings of the first NFL Sunday of the season | https://www.cnn.com/2025/09/08/sport/football-nfl-week-one-emotion-analysis | Analysis by Coy Wire, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Train collides with double-decker bus in Mexico, killing at least 10 people | https://www.cnn.com/2025/09/08/americas/mexico-train-bus-collision-intl-latam | By Michael Rios, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| US Steel is shutting down a mill in Illinois. Its deal with Trump won't let it fire its 800 workers - for now | https://www.cnn.com/2025/09/08/business/us-steel-mill-closing-no-layoffs-under-trump-deal | By Chris Isidore, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Here's what you need to know about Amazon's upcoming October Prime Day event | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-2025-09-08 | By Rikka Altland, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| French government collapses after prime minister loses confidence vote | https://www.cnn.com/2025/09/08/europe/french-prime-minister-confidence-vote-latam-intl | By Saskya Vandoorne, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Is Trump backing down on troops in Chicago? | https://www.cnn.com/2025/09/08/politics/troops-national-guard-chicago-trump | Analysis by Aaron Blake, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| The best comforters in 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-comforters | By Michelle Rae Uy, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| London Heathrow Airport check-in area reopens after police say no hazardous materials found at scene | https://www.cnn.com/2025/09/08/europe/london-heathrow-airport-terminal-4-evacuation-latam-intl | By Lauren Kent, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Speaker Johnson walks backs comment that Trump was an 'FBI informant' in Epstein case | https://www.cnn.com/2025/09/08/politics/johnson-trump-fbi-informant-epstein | By Ellis Kim, Manu Raju, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| House committee releases 'birthday book,' other records from Epstein estate | https://www.cnn.com/2025/09/08/politics/epstein-estate-birthday-book-documents-house-oversight | By Annie Grayer, Sarah Ferris, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Lands' End fall clothing sale ends tomorrow, and nearly everything is up to 75% off | https://www.cnn.com/cnn-underscored/deals/lands-end-fall-sale-2025-09-08 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| America's housing market gained $20,000,000,000,000 in 5 years | https://www.cnn.com/2025/09/08/business/us-housing-market-value-zillow | By Samantha Delouya, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| CMA nominations led by Ella Langley, Megan Moroney and Lainey Wilson | https://www.cnn.com/2025/09/08/entertainment/cma-59th-award-nominations | By Lisa Respers France, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Murdoch family resolves succession dispute with Lachlan remaining in control of media empire | https://www.cnn.com/2025/09/08/media/murdoch-lachlan-rupert-succession-court | By Brian Stelter, Hadas Gold, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Qatar presses Hamas to 'respond positively' to US ceasefire proposal, official says | https://www.cnn.com/2025/09/08/middleeast/qatar-hamas-us-ceasefire-proposal-intl-latam | By Becky Anderson, Jeremy Diamond, and Oren Liebermann, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Deal for steel workers, pig organ transplants, Amazon perk going away: Catch up on the day's stories | https://www.cnn.com/2025/09/08/us/5-things-pm-september-8-trnd | By Daniel Wine, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Jeffries says Republicans will 'regret' GOP-led Jan. 6 investigation as Democrats agree to participate | https://www.cnn.com/2025/09/08/politics/january-6-committee-congress-democrats | By Sarah Ferris, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Trump's Epstein letter denial just suffered another huge blow | https://www.cnn.com/2025/09/08/politics/trump-epstein-letter-signature | Analysis by Aaron Blake, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Nearly half of people with diabetes don't know they have it, new study finds | https://www.cnn.com/2025/09/08/health/diabetes-undiagnosed-half-of-americans-wellness | By Gina Park, CNN | 2025-09-08 | 2026-03-24 | TX 9-577-491 |
| Why a near-fistfight at a MAGA nightspot spells danger for the global economy | https://www.cnn.com/2025/09/09/politics/bessent-pulte-trump-lutnick-economy-tariffs-analysis | Analysis by Stephen Collinson, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Get ready for more employment data revisions | https://www.cnn.com/2025/09/09/business/bls-preliminary-benchmark-jobs-revisions | By Alicia Wallace, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Thailand's top court orders former prime minister Thaksin Shinawatra to spend one year in jail | https://www.cnn.com/2025/09/09/asia/thailand-thaksin-hospital-detention-verdict-intl-hnk | By Helen Regan, Kocha Olarn, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| The violent end for a fugitive father who hid his children from the world | https://www.cnn.com/2025/09/09/world/new-zealand-tom-phillips-fugitive-father-intl-hnk-dst | By Todd Symons, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Emboldened Kim Jong Un oversees test of powerful new North Korean rocket engine days after China visit | https://www.cnn.com/2025/09/09/asia/north-korea-kim-rocket-test-intl-hnk-ml | By Brad Lendon, Nectar Gan, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A social media ban, corruption and 'Nepo Kids:' What we know about the deadly protests that ousted Nepal's leader | https://www.cnn.com/2025/09/09/asia/nepal-protests-social-media-ban-explainer-intl-hnk | By Lex Harvey, Sugam Pokharel, Esha Mitra and Aishwarya S Iyer, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Venezuela not seeking conflict with the United States, its foreign minister tells CNN | https://www.cnn.com/2025/09/09/americas/venezuela-foreign-minister-exclusive-interview-intl-hnk-latam | Exclusive by Stefano Pozzebon, Osmary Hernandez, Rocio Muñoz, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| How the lives of a Ukrainian refugee and a Charlotte man with a criminal history converged in a fatal stabbing | https://www.cnn.com/2025/09/09/us/charlotte-train-stabbing-ukrainian-victim | By Elizabeth Wolfe, Jeff Winter, TuAnh Dam, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Hurricane season's peak has arrived, but the Atlantic has gone silent | https://www.cnn.com/2025/09/09/weather/hurricane-season-peak-atlantic-quiet-climate | By CNN Meteorologist Chris Dolce | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| 5 takeaways from the new Epstein documents | https://www.cnn.com/2025/09/09/politics/new-epstein-documents-takeaways | Analysis by Aaron Blake, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| A Chicago neighborhood fixture was killed Labor Day weekend. Here's what his friends think about Trump's crackdown | https://www.cnn.com/2025/09/09/us/chicago-crime-national-guard | By Ray Sanchez, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Israel orders full evacuation of Gaza City as Netanyahu warns 'this is only the beginning' | https://www.cnn.com/2025/09/09/middleeast/israel-gaza-city-evacuation-netanyahu-warning-intl | By Lucas Lilieholm, Kareem Khadder and Catherine Nicholls, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| South Korea just learned a deep lesson about dealing with Donald Trump | https://www.cnn.com/2025/09/09/business/south-korea-just-learned-a-deep-lesson-about-dealing-with-donald-trump | Analysis by Allison Morrow, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Everything Apple announced at its big event: iPhone Air, iPhone 17, new Apple Watches and more | https://www.cnn.com/2025/09/09/tech/new-apple-devices-announcement-event | By Clare Duffy, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Democrat James Walkinshaw will win US House seat in Virginia special election, narrowing GOP majority, CNN projects | https://www.cnn.com/2025/09/09/politics/virginia-special-election-house | By Molly English, Ethan Cohen, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Re-freezing the Arctic? A giant sea curtain? High-tech efforts to save the ice sheets are doomed, report finds | https://www.cnn.com/2025/09/09/climate/arctic-antarctic-ice-sheets-polar-geoengineering-tech-report-intl-scli | By Laura Paddison, Issy Ronald, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Maryland Gov. Wes Moore announces 2026 reelection campaign amid presidential speculation | https://www.cnn.com/2025/09/09/politics/wes-moore-reelection-maryland-governor | By David Wright, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Russian aerial bomb kills at least 25 civilians in rural Ukrainian village, government says | https://www.cnn.com/2025/09/09/europe/russian-bomb-attack-ukrainian-civilians-yarova-intl | By Daria Tarasova-Markina, Lauren Kent, Ivana Kottasová, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| MLS hands Luis Suárez extra three-match ban after spitting incident | https://www.cnn.com/2025/09/09/sport/soccer-mls-luis-suarez-ban-spitting-intl | By Ben Church, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| They retired to France, and say they'd be 'absolutely broke' if they'd stayed in California | https://www.cnn.com/travel/retired-couple-france-broke-california | By Tamara Hardingham-Gill, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| DC crime falls, but tourism takes a hit too as Trump's federal surge reaches one-month mark | https://www.cnn.com/2025/09/09/politics/washington-dc-30-days-crime-police-national-guard | By Marshall Cohen, Casey Tolan, Casey Gannon, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| How bad is America's economy, really? | https://www.cnn.com/2025/09/09/economy/how-bad-is-the-economy-really | Analysis by Elisabeth Buchwald, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| JJ McCarthy leads dramatic fourth-quarter comeback in NFL debut to help Vikings beat division rivals Bears on MNF | https://www.cnn.com/2025/09/09/sport/football-nfl-week-1-vikings-bears-intl | By Ben Morse, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| NFL Week 1 takeaways: Veteran RB starts season in historic fashion, Miami woes and is this team a surprise title contender? | https://www.cnn.com/2025/09/09/sport/football-nfl-week-1-takeaways-intl | By Ben Morse, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tariff-exposed industries are losing jobs | https://www.cnn.com/2025/09/09/business/jobs-trade-trump-economy | By Matt Egan, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Gaza aid flotilla says boat struck by drone at Tunisian port | https://www.cnn.com/2025/09/09/middleeast/gaza-flotilla-tunisia-drone-strike-intl | By Christian Edwards, Lucas Lilieholm, Dalia Abdelwahab, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 9: Epstein files, Apple event, Nepal protests, French government collapse, Gaza | https://www.cnn.com/2025/09/09/us/5-things-to-know-for-sept-9-epstein-files-apple-event-nepal-protests-french-government-collapse-gaza | By Alexandra Banner, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Missouri House approves new US House maps that seek to erase a Democratic seat | https://www.cnn.com/2025/09/09/politics/missouri-redistricting | By Fredreka Schouten, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Phillies fan tells people to lay off woman involved in home run incident: 'Don't do anything to that lady' | https://www.cnn.com/2025/09/09/sport/baseball-mlb-phillies-fan-home-run-ball-intl | By George Ramsay, Jacob Lev, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Florida's surgeon general said he didn't calculate the costs of ending vaccine mandates in the state. But scientists have. | https://www.cnn.com/2025/09/09/health/floridas-surgeon-general-calculate-costs-vaccine-mandates | By Brenda Goodman, Deidre McPhillips, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| This photographer has been sneaking into fashion shows for a decade | https://www.cnn.com/2025/09/09/style/nyfw-celebrity-photography-dan-bassini | By Jacqui Palumbo, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| September 9, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-epstein-immigration-09-09-25 | By Isabelle D'Antonio, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| This drone manufacturer wants to protect Africa's power, mining and oil assets | https://www.cnn.com/world/africa/terra-industries-drones-africa-spc | By Nell Lewis, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| The Girl Scouts is adding a brand new cookie to its lineup | https://www.cnn.com/2025/09/09/food/new-girl-scouts-cookie-exploremores | By Jordan Valinsky, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| France's government has collapsed again. How did we get here and what's next? | https://www.cnn.com/2025/09/09/europe/frances-government-collapsed-whats-next-intl | Analysis by Saskya Vandoorne, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Israel carries out strike targeting Hamas leadership in Qatar | https://www.cnn.com/2025/09/09/middleeast/qatar-hamas-israel-strike-intl | By Tal Shalev, Mostafa Salem, Oren Liebermann, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Brad Pitt stars in ad from Taika Waititi for espresso machine that costs nearly $1,500 | https://www.cnn.com/2025/09/09/entertainment/brad-pitt-taika-waititi-espresso-machine-ad | By Sandra Gonzalez, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Ukraine says Russian missile that hit government building is packed with US and European parts | https://www.cnn.com/2025/09/09/europe/ukraine-russian-missile-us-components | By Ivana Kottasová, Daria Tarasova-Markin, Victoria Butenko, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Billy Porter's serious illness revealed amid closing of 'Cabaret' revival on Broadway | https://www.cnn.com/2025/09/09/entertainment/billy-porters-sepsis-cabaret | By Lisa Respers France, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Israel targets Hamas leadership in Qatar strike | https://www.cnn.com/world/live-news/israel-qatar-attack-09-09-25 | By Tal Shalev, Maureen Chowdhury, Catherine Nicholls, Elise Hammond, Tori B. Powell, Max Saltman, Billy Stockwell and Mohammed Tawfeeq, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Ben & Jerry to Unilever: This is not the Ben & Jerry's that we founded | https://www.cnn.com/2025/09/09/food/ben-jerrys-open-letter-magnum-unilever | By Jordan Valinsky, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Here's what you need to know about collagen in skin care, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/collagen-for-skin | By Rachel Dennis, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US job growth through March was significantly weaker than previously thought | https://www.cnn.com/2025/09/09/business/us-bls-jobs-preliminary-benchmark-revisions | By Alicia Wallace, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| New research, at odds with 2023 study, argues we're not witnessing a sixth mass extinction event | https://www.cnn.com/2025/09/09/science/biodiversity-crisis-mass-extinction | By Katie Hunt, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| We found fall-ready workout staples in the Lululemon We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-09-09 | By Jacqueline Saguin, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Michigan judge dismisses charges against fake electors who signed papers saying Trump won the state in 2020 | https://www.cnn.com/2025/09/09/politics/michigan-fake-electors-2020-republicans | By Hannah Rabinowitz, Marshall Cohen, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Marijuana may cause chromosomal defects in human egg cells, study finds | https://www.cnn.com/2025/09/09/health/marijuana-female-fertility-study-wellness | By Sandee LaMotte, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Dwayne 'The Rock' Johnson explains his recent weight loss | https://www.cnn.com/2025/09/09/entertainment/dwayne-johnson-extreme-weight-loss | By Lisa Respers France, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Apple announces the iPhone Air, iPhone 17 and new wearables | https://www.cnn.com/business/live-news/keynote-apple-release-event-iphone-09-09-25 | By Aditi Sangal, Clare Duffy, Lisa Eadicicco, Jordan Valinsky and Ramishah Maruf, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| LeBron James did not pen an op-ed for Chinese state media, according to reports | https://www.cnn.com/2025/09/09/sport/basketball-nba-lebron-james-op-ed-chinese-state-media | By Ben Church, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Cracker Barrel suspends restaurant renovations following logo flop | https://www.cnn.com/2025/09/09/food/cracker-barrel-suspends-renovations | By Jordan Valinsky, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Oliver North marries Fawn Hall, his document-shredding secretary at the center of Iran-Contra scandal | https://www.cnn.com/2025/09/09/politics/oliver-north-fawn-hall-iran-contra-marry | By Michael Williams, Piper Hudspeth Blackburn, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| DNI Gabbard recalls classified report on Venezuela in highly unusual move | https://www.cnn.com/2025/09/09/politics/tulsi-gabbard-nsa-report-recall | By Kaitlan Collins, Zachary Cohen, Kristen Holmes, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Trump sounds increasingly militaristic | https://www.cnn.com/2025/09/09/politics/war-department-trump-militarism-analysis | Analysis by Aaron Blake, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Wayfair's flash sale takes up to 76% off for a few more hours. These are my favorite picks | https://www.cnn.com/cnn-underscored/deals/wayfair-flash-sale-2025-09-09 | By Elena Matarazzo, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| 'Antiquated' mental health rules for pilots would be overhauled under House bill | https://www.cnn.com/2025/09/09/us/pilot-mental-health-bill | By Pete Muntean, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| In groundbreaking study, researchers publish brain map showing how decisions are made | https://www.cnn.com/2025/09/09/science/brain-map-decision-making | By Mindy Weisberger, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| French President Emmanuel Macron appoints outgoing defense minister Sébastien Lecornu as prime minister | https://www.cnn.case/2025/09/09/europe/sebastien-lecornu-france-prime-minister-latam-intl | By Saskya Vandoorne, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Commonly available products are being used in preteens' self-harm, study shows | https://www.cnn.com/2025/09/09/health/medication-preteen-self-harm-wellness | By Madeline Holcombe, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Median income barely rose during the Biden administration | https://www.cnn.com/2025/09/09/politics/median-american-household-income-biden | By Tami Luhby, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Barrett and Sotomayor appear to shut down talk of a third Trump term when asked about the 22nd Amendment | https://www.cnn.com/2025/09/09/politics/22nd-amendment-barrett-sotomayor-trump-third-term | By John Fritze, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Forget the new iPhone. Last year's Apple products are still great and just went on sale | https://www.cnn.com/cnn-underscored/deals/apple-deals-2025-09-09 | By Rikka Altland, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| RFK Jr. promised to 'Make Our Children Healthy Again.' Here's how he plans to do it | https://www.cnn.com/2025/09/09/health/make-america-healthy-again-maha-report | By Sarah Owermohle, Jen Christensen, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| The AirPods Pro 3 just dropped, and we're already preordering them | https://www.cnn.com/cnn-underscored/electronics/airpods-pro-3-preorder | By Mike Andronico, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Man faces a federal charge in the fatal stabbing of Ukrainian refugee on a Charlotte train | https://www.cnn.com/2025/09/09/us/decarlos-brown-charged-charlotte-train-stabbing | By Cindy Von Quednow, Hannah Rabinowitz, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| French prime ministers face an impossible problem. Can this man solve it? | https://www.cnn.com/2025/09/09/europe/france-prime-minister-problem-lecornu-analysis-latam-intl | Analysis by Joseph Ataman | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Passenger jet forced to abort landing at Reagan Washington National Airport due to vehicle on the runway | https://www.cnn.com/2025/09/09/us/runway-vehicle-go-around | By Aaron Cooper, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| 26 best baby shower gifts to surprise any expecting parent with | https://www.cnn.com/cnn-underscored/gifts/baby-shower-gifts | By Rachel Dennis, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Suspect accused of killing Queens, New York, couple and setting their home on fire is arrested, police say | https://www.cnn.com/2025/09/09/us/bellerose-fire-queens-ny-death | By Mark Morales, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Passengers were thrown into the air by severe turbulence with little warning, NTSB report says | https://www.cnn.com/2025/09/09/us/dl56-ntsb-turbulence-report | By Alexandra Skores, Pete Muntean, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Supreme Court temporarily allows Trump to pause billions in foreign aid | https://www.cnn.com/2025/09/09/politics/supreme-court-temporarily-allows-trump-to-pause-billions-in-foreign-aid | By John Fritze, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Supreme Court takes up fast-moving appeal over Trump's tariffs | https://www.cnn.com/2025/09/09/politics/tariffs-supreme-court | By John Fritze, Elisabeth Buchwald, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Police arrested a 13-year-old in Washington state who had 'everything ready to go' for a mass shooting | https://www.cnn.com/2025/09/09/us/school-shooter-ideations-washington-state | By Lauren Mascarenhas, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Eagles' Jalen Carter won't face further suspension over Week 1 spitting incident | https://www.cnn.com/2025/09/09/sport/nfl-eagles-jalen-carter-spitting-suspension | By Kevin Dotson, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| New lawyers hired by Uvalde school board amid fears of massacre 'cover-up' | https://www.cnn.com/2025/09/09/us/uvalde-school-board-new-lawyers | Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| House Republicans will take up DC crime bills to bolster Trump's federal crackdown | https://www.cnn.com/2025/09/09/politics/dc-crime-bills-house-republicans | By Veronica Stracqualursi, Annie Grayer, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Apple's big reveal, mapping the brain, MAHA strategy: Catch up on the day's stories | https://www.cnn.com/2025/09/09/us/5-things-pm-september-9-trnd | By Daniel Wine, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Three reasons Israel's attack against Hamas in Doha was shocking | https://www.cnn.com/2025/09/09/politics/doha-strike-ramifications-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| FAA 'safety alert' warns airlines about the dangers of lithium batteries | https://www.cnn.com/2025/09/09/us/faa-battery-safety-alert | By Pete Muntean, Aaron Cooper, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Is the Apple Watch Series 11 worth a preorder? We just went hands-on | https://www.cnn.com/cnn-underscored/electronics/apple-watch-series-11-hands-on | By Rikka Altland, CNN Underscored | 2025-09-09 | 2026-03-24 | TX 9-577-491 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The most baffling aspects of Trump's Epstein response | https://www.cnn.com/2025/09/09/politics/response-denial-trump-epstein-letter | Analysis by Aaron Blake, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Trump signs order looking to decrease number of drug ads on TV and on social media | https://www.cnn.com/2025/09/09/politics/drug-ads-side-effects-disclose-trump | By Tami Luhby, Adam Cancryn, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Trump advisers vent anger over how Israel conducted strike in Qatar | https://www.cnn.com/2025/09/09/politics/israel-qatar-trump-strike-anger | By Kristen Holmes, Kevin Liptak, CNN | 2025-09-09 | 2026-03-24 | TX 9-577-491 |
| Trump dines out in DC for first time in his second term, asserting crime crackdown made city safe | https://www.cnn.com/2025/09/09/politics/trump-dine-dc-washington-restaurant | By Donald Judd, Kristen Holmes, Samantha Waldenberg, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| CDC director who was fired amid clash with RFK scheduled to testify on Capitol Hill | https://www.cnn.com/2025/09/09/politics/susan-monarez-cdc-congress-testimony | By Adam Cancryn, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| GOP senator rails on Trump's DHS over slow pace of hurricane relief and vows to stall nominees | https://www.cnn.com/2025/09/09/politics/ted-budd-dhs-nominees-hurricane-helene | By Ted Barrett, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| NATO shoots down Russian drones in Polish airspace, accusing Moscow of being 'absolutely reckless' | https://www.cnn.com/2025/09/09/europe/poland-scramble-jets-russian-drone-reports-intl-hnk-ml | By Brad Lendon, Isaac Yee, Nina Subkhanberdina and Ivana Kottasová | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Gallego seeks to block military funeral honors for pro-Trump rioter killed on January 6 | https://www.cnn.com/2025/09/09/politics/gallego-resolution-block-military-funeral-honors-ashli-babbitt | By Sarah Ferris, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump appeals ruling blocking his attempt to fire Federal Reserve Governor Lisa Cook | https://www.cnn.com/2025/09/09/politics/judge-blocks-trump-effort-fire-lisa-cook-federal-reserve | By Dan Berman, Bryan Mena, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Building a modern metropolis using a centuries-old technique | https://www.cnn.com/2025/09/09/style/hong-kong-bamboo-scaffolding-hnk-intl-dst | By Karina Tsui, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| US death rate dropped back to pre-Covid levels in 2024, CDC report says | https://www.cnn.com/2025/09/10/health/us-mortality-death-rate-2024-cdc | By Deidre McPhillips, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump's credibility challenged in Qatar and Poland | https://www.cnn.com/2025/09/10/politics/trump-israel-qatar-airstrikes-hamas-analysis | Analysis by Stephen Collinson, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Israel strikes Hamas leadership in Qatar in unprecedented attack. Here's what to know | https://www.cnn.com/2025/09/10/middleeast/israel-strikes-hamas-qatar-explainer-intl-hnk | By Helen Regan, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Kim has long sought recognition as a nuclear power. Xi may have just given it to him | https://www.cnn.com/2025/09/10/asia/kim-xi-beijing-summit-denuclearization-intl-hnk | Analysis by Nectar Gan, Yoonjung Seo, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Israel's Qatar strike questioned at home and condemned abroad as Trump 'not thrilled' | https://www.cnn.com/world/live-news/israel-qatar-doha-attack-gaza-09-10-25 | By Jessie Yeung, Helen Regan, Christian Edwards, Catherine Nicholls, Charlotte Reck, Maureen Chowdhury and Elise Hammond, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Have $100 million burning in your pocket? Consider this mega yacht the Justice Department is selling | https://www.cnn.com/2025/09/10/politics/mega-yacht-amadea-russian-oligarch-us-government-sale | By Kara Scannell, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Gruesome train attack in Charlotte adds fuel to national debate on crime | https://www.cnn.com/2025/09/10/us/national-debate-crime-charlotte-stabbing | By Eric Levenson, Wesley Bruer, Dianne Gallagher, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Kavanaugh faces blowback for claiming Americans can sue over encounters with ICE | https://www.cnn.com/2025/09/10/politics/kavanaugh-blowback-ice | By John Fritze, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Apple is sidestepping Silicon Valley's AI bloodsport | https://www.cnn.com/2025/09/10/business/ai-artificial-intelligence-apple-silicon-valley | Analysis by Allison Morrow, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| What the end of Trump's crime emergency means for law enforcement in DC | https://www.cnn.com/2025/09/10/politics/washington-dc-trump-crime-emergency-end | By Gabe Cohen, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Suspect in Charlotte train stabbing that killed a Ukrainian refugee is charged with a federal crime. Here's what we know | https://www.cnn.com/2025/09/10/us/woman-stabbed-on-train-north-carolina-gop-leaders | By Holly Yan, Jeff Winter, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| A parliament in flames, a leader toppled. Nepal's Gen-Z protesters ask: What comes next? | https://www.cnn.com/2025/09/10/asia/nepal-protests-gen-z-outcome-intl-hnk | By Lex Harvey, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Massive jobs revisions are a stain on Joe Biden's legacy, too | https://www.cnn.com/2025/09/10/business/jobs-revisions-trump-biden | Analysis by Elisabeth Buchwald, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump claims he can do anything he wants with the military. Here's what the law says | https://www.cnn.com/2025/09/10/politics/venezuela-trump-military-strike-war-powers-explainer | Analysis by Zachary B. Wolf, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| She was deported nine times. Then, like others, she found her American Dream in Mexico | https://www.cnn.com/2025/09/10/americas/american-dream-mexico-deported-migrants-intl-latam | By Michael Rios, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| In new book, Kamala Harris says it was reckless to let Biden make reelection decision on his own | https://www.cnn.com/2025/09/10/politics/kamala-harris-book-107-days-biden | By Edward-Isaac Dovere, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Hyundai raid shows Trump's policies are getting in the way of his economic ambitions | https://www.cnn.com/2025/09/10/business/hyundai-raid-trump-policies-immigration-manufacturing | By Chris Isidore, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 10: Qatar strike, Crime crackdown, Russian drones, Public health, Plane safety | https://www.cnn.com/2025/09/10/us/5-things-to-know-for-sept-10-qatar-strike-crime-crackdown-russian-drones-public-health-plane-safety | By Alexandra Banner, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Everything you need to know about how to buy 2026 FIFA World Cup tickets | https://www.cnn.com/2025/09/10/sport/soccer-how-buy-world-cup-2026-tickets | By Ben Morse, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Flight repatriating South Koreans detained by US immigration authorities departs Atlanta Thursday | https://www.cnn.com/2025/09/10/us/georgia-hyundai-ice-raid-south-korea-workers-plane-hnk | By Karina Tsui, Mike Valerio, Yoonjung Seo, Jennifer Hansler, Jason Morris, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Wild racing, wild parties and wild boar: Why no one sleeps in Italy's Mugello | https://www.cnn.com/2025/09/10/travel/mugello-circuit-italian-motorcycle-grand-prix | By Jonathan Hawkins, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| North Carolina stabbing highlights Democrats' problems talking about crime | https://www.cnn.com/2025/09/10/politics/north-carolina-stabbing-democrats-crime | By Arit John, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Public transit in America is so underfunded it's relying on sports gambling companies | https://www.cnn.com/2025/09/10/business/septa-public-transit-fanduel | By Nathaniel Meyersohn, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Koalas to be vaccinated against deadly chlamydia in world first | https://www.cnn.com/2025/09/10/science/koala-chlamydia-vaccine-rollout-intl-scli | By Amy Woodyatt, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Elon Musk lost his title as world's richest person - and then got it back | https://www.cnn.com/2025/09/10/investing/elon-musk-larry-ellison-wealth | By Jordan Valinsky, John Towfighi, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| France hit by protests and disruption as new prime minister takes office | https://www.cnn.com/2025/09/10/europe/france-protests-new-prime-minister-intl | By Saskya Vandoorne, Joseph Ataman, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| The 32 best indoor Halloween decorations you'll actually want to reuse every year | https://www.cnn.com/cnn-underscored/home/best-indoor-halloween-decorations-decor | By Nikol Slatinska, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UFC fighter Brian Ortega says he was 'unconscious for about 30 minutes' while trying to make weight for bout | https://www.cnn.com/2025/09/10/sport/ufc-brian-ortega-making-weight-intl | By George Ramsay, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Wholesale inflation cooled in August as businesses absorb tariff costs — for now | https://www.cnn.com/2025/09/10/economy/us-producer-price-index-ppi-august | By Alicia Wallace, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Taylor Frankie Paul, star of 'The Secret Lives of Mormon Wives,' is the new 'Bachelorette' | https://www.cnn.com/2025/09/10/entertainment/taylor-frankie-secret-lives-mormon-bachelorette | By Lisa Respers France, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Wegovy and Ozempic maker to cut 9,000 jobs amid stiff competition from Eli Lilly | https://www.cnn.com/2025/09/10/business/novo-nordisk-layoffs-intl | By Ana Nicolaci da Costa, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| The iPhone Air is Apple's attempt to make smartphones exciting again | https://www.cnn.com/2025/09/10/tech/apple-iphone-air | Analysis by Lisa Eadicicco, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| The 35 best trench coats for your fall wardrobe, according to stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-trench-coats-women | By Jillian Tracy and Ellen McAlpine, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| More of the world's children are now obese than underweight, UNICEF warns | https://www.cnn.com/2025/09/10/health/childhood-obesity-unicef-intl-scli | By Amy Woodyatt, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Anna Wintour shares what she really thinks about 'The Devil Wears Prada' | https://www.cnn.com/2025/09/10/entertainment/anna-wintour-devil-wears-prada | By Lisa Respers France, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump is fine with letting his DC police takeover lapse, White House officials say | https://www.cnn.com/2025/09/10/politics/dc-police-takeover-end-trump-bowser | By Alayna Treene, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump gets a Fed win a day after a big setback | https://www.cnn.com/2025/09/10/economy/stephen-miran-fed | By Bryan Mena, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Scientists trace heat waves back to individual fossil fuel companies, with potentially sweeping courtroom implications | https://www.cnn.com/2025/09/10/climate/heat-waves-fossil-fuel-majors | By Andrew Freedman, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| This week's 10 best Amazon deals: Shark, Ninja, JBL and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-09-10 | By Jacqueline Saguin, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Dept. of Labor launches investigation into data collection process at BLS | https://www.cnn.com/2025/09/10/economy/bls-data-investigation | By Elisabeth Buchwald, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Appeals court rules against Trump in major separation of powers case | https://www.cnn.com/2025/09/10/politics/appeals-court-copyright-attorney-separation-of-powers | By Katelyn Polantz, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| MAHA's 'Make Our Children Healthy Again' guidance ignores real causes of poor childhood health, experts say | https://www.cnn.com/2025/09/10/health/maha-report-children-health-response-wellness | By Sandee LaMotte, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Rock discovery contains 'clearest sign' yet of ancient life on Mars, NASA says | https://www.cnn.com/2025/09/10/science/nasa-mars-sapphire-falls-rock-sample | By Ashley Strickland, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| She died when her flight struck the North Tower on 9/11. Her remains have finally been identified | https://www.cnn.com/2025/09/10/us/9-11-victim-barbara-keating-identified | By Dakin Andone, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Channing Tatum says he turned down a role in 'Beauty and the Beast' and now views it as his 'biggest mistake' | https://www.cnn.com/2025/09/10/entertainment/channing-tatum-beauty-and-the-beast | By Lisa Respers France, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Putin has put NATO on the spot with the Russian drone incursion in Poland. What comes next? | https://www.cnn.com/2025/09/10/europe/putin-nato-poland-what-comes-next-intl | Analysis by Nick Paton Walsh | 2025-09-10 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump on Russia's incursion into NATO: 'Here we go!' | https://www.cnn.com/2025/09/10/politics/trump-poland-russia-response | By Kevin Liptak, Jennifer Hansler, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Who is Larry Ellison, who became the world's richest person this week? | https://www.cnn.com/2025/09/10/investing/larry-ellison-worlds-richest-person | By Jordan Valinsky, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Republicans block Schumer's push to force Epstein files vote after Democrat's brazen breach of Senate protocol | https://www.cnn.com/2025/09/10/politics/epstein-files-schumer-vote | By Ted Barrett, Morgan Rimmer, Arlette Saenz, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| GOP senators ratchet up demands for Trump to push new sanctions on Russia | https://www.cnn.com/2025/09/10/politics/russia-sanctions-congress-graham-trump | By Morgan Rimmer, Manu Raju, Arlette Saenz, Ted Barrett, Alison Main, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| King Charles and Prince Harry finally reunite after 19 months apart | https://www.cnn.com/2025/09/10/uk/prince-harry-king-charles-intl | By Max Foster, Lauren Said-Moorhouse, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| After getting my hands on the iPhone Air, I'm going for the iPhone 17 Pro instead | https://www.cnn.com/cnn-underscored/electronics/iphone-air-iphone-17-pro-hands-on | By Henry T. Casey, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| FBI Director Kash Patel had to fire agents to keep his job, lawsuit says | https://www.cnn.com/2025/09/10/politics/fired-fbi-officials-sue-kash-patel | By Evan Perez, Holmes Lybrand, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Essential iPhone 17 chargers from Anker, Belkin and Twelve South are up to 50% off | https://www.cnn.com/cnn-underscored/deals/apple-iphone-accessory-deals-2025-09-10 | By Rikka Altland, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Democrats are doing better than ever in Trump-era special elections | https://www.cnn.com/2025/09/10/politics/democrats-special-elections-trump | Analysis by Aaron Blake, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| NCAA issues permanent ban to 3 men's basketball players from Fresno State and San Jose State for sports betting | https://www.cnn.com/2025/09/10/sport/basketball-ncaa-mens-sports-betting-violations-ban | By Jill Martin, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Catherine, Princess of Wales to host Melania Trump as UK seeks closer ties to Trump administration | https://www.cnn.com/2025/09/10/politics/melania-trump-kate-princess-middleton-uk-visit | By Betsy Klein, Lauren Said-Moorhouse, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Jury selected in trial of man accused of trying to assassinate Trump at Florida golf course | https://www.cnn.com/2025/09/10/politics/ryan-routh-trial-florida | By Randi Kaye, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump administration dissolves group that authored controversial report sowing doubt in the severity of climate change | https://www.cnn.com/2025/09/10/climate/trump-dissolves-contrarian-group | By Ella Nilsen, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump's tariffs could push nearly 1 million Americans into poverty, report finds | https://www.cnn.com/2025/09/10/business/trump-trade-prices-poverty-report | By Matt Egan, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| As tensions mount, top Democrats seek to avoid another ugly clash over government funding | https://www.cnn.com/2025/09/10/politics/government-funding-shutdown-democrats | By Sarah Ferris, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| 11 stylish Walmart couches under $1,000 that look way more expensive, according to interior designers | https://www.cnn.com/cnn-underscored/home/best-walmart-couches-under-1000 | By Nikol Slatinska, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Alleged Washington, DC, sandwich-thrower pleads not guilty and will go on trial in November | https://www.cnn.com/2025/09/10/politics/dc-sandwich-thrower-court-plea | By Holmes Lybrand, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Trump ally Charlie Kirk shot at event in Utah, source says | https://www.cnn.com/2025/09/10/politics/charlie-kirk-shooting-utah-valley-university | By Kristen Holmes, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Manhunt underway after conservative activist Charlie Kirk shot dead on Utah campus | https://www.cnn.com/us/live-news/charlie-kirk-shot-utah-09-10-25 | By Elise Hammond, Maureen Chowdhury, Aditi Sangal, Dalia Faheid, Elizabeth Wolfe, Tori B. Powell, Cindy Von Quednow, Taylor Romine, Karina Tsui and Lex Harvey, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Uncharted's survival kits are up to 40% off for National Preparedness Month | https://www.cnn.com/cnn-underscored/deals/uncharted-supply-co-sale-2025-09-10 | By Elena Matarazzo, CNN Underscored | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| GOP senator blocks Democrat-led effort to block military funeral honors for pro-Trump rioter killed on January 6 | https://www.cnn.com/2025/09/10/politics/ashli-babbitt-gallego-senate | By Aileen Graef, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Federal agents raid vape retailers and distributors across the US | https://www.cnn.com/2025/09/10/politics/federal-vape-raid | By Hannah Rabinowitz, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Denver-area high school shooting suspect was 'radicalized,' officials say | https://www.cnn.com/2025/09/10/us/at-least-2-students-shot-denver-area-high-school | By Emma Tucker, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Callout: Are you a woman who recently left your job? | https://www.cnn.com/2025/09/10/business/callout-women-leaving-jobs | By Alicia Wallace, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Supreme Court declines request from South Carolina to let it enforce trans bathroom ban | https://www.cnn.com/2025/09/10/politics/supreme-court-declines-south-carolina-request-trans-bathroom-ban | By John Fritze, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk, a prominent conservative activist and Trump ally, dies after shooting at Utah campus event | https://www.cnn.com/2025/09/10/politics/charlie-kirk-obituary | By Eric Bradner, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| In exclusive CNN interview, Qatari prime minister says Netanyahu 'killed any hope' for Israeli hostages | https://www.cnn.com/2025/09/10/middleeast/qatar-prime-minister-israel-strike-interview-latam-intl | By Max Saltman, Caitlin Danaher, Mitchell McCluskey, Mostafa Salem, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Shedding jobs, gambling on public transit, a royal reunion: Catch up on the day's stories | https://www.cnn.com/2025/09/10/us/5-things-pm-september-10-trnd | By Daniel Wine, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| GOP increasingly says Trump has been played by Putin | https://www.cnn.com/2025/09/10/politics/vladimir-putin-trump-republicans-poland | Analysis by Aaron Blake, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| A presidential jet and a massive US airbase didn't shield Qatar from Israel's attack. America's Arab allies are taking note | https://www.cnn.com/2025/09/10/middleeast/us-arab-allies-qatar-israel-attack-latam-intl | Analysis by Paula Hancocks, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| 3 California student athletes file federal lawsuit over transgender athlete's participation in women's sports | https://www.cnn.com/2025/09/10/us/california-student-athlete-transgender-lawsuit | By Dakin Andone, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| How Charlie Kirk changed conservative media — and American politics | https://www.cnn.com/2025/09/10/media/charlie-kirk-tpusa-maga-conservative-activism | Analysis by Brian Stelter, and Liam Reilly | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Among high-income countries, US shows slowest progress in reducing risk of chronic disease deaths, new study finds | https://www.cnn.com/2025/09/10/health/chronic-disease-deaths-global-study-wellness | By Jacqueline Howard, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| How Charlie Kirk came to earn Trump's admiration | https://www.cnn.com/2025/09/10/politics/relationship-charlie-kirk-donald-trump | By Jeff Zeleny, Kristen Holmes, Fredreka Schouten, Betsy Klein, CNN | 2025-09-10 | 2026-03-24 | TX 9-577-491 |
| Massive gas truck explosion generated 'shock wave' in Mexico City, killing six and injuring 90 | https://www.cnn.com/2025/09/10/americas/mexico-gas-tanker-explosion-latam-intl | By Rocío Muñoz-Ledo, Mauricio Torres, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Kirk assassination is a national tragedy in a polarized America | https://www.cnn.com/2025/09/10/politics/charlie-kirk-assassination-utah-political-violence-analysis | Analysis by Stephen Collinson, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why is China setting up a nature reserve in one of the world's most contested waterways? | https://www.cnn.com/2025/09/11/asia/china-nature-reserve-south-china-sea-intl-hnk | By Nectar Gan, Kathleen Magramo, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| South Korea overturns the 60-year-old conviction of elderly woman who was jailed for biting an alleged attacker's tongue | https://www.cnn.com/2025/09/11/asia/south-korea-overturn-conviction-rape-retrial-intl-hnk | By Jessie Yeung, Yoonjung Seo, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| US and Japan begin exercises including missiles that China calls a threat | https://www.cnn.com/2025/09/11/asia/japan-us-exercises-missiles-china-intl-hnk-ml | By Brad Lendon, Nectar Gan, Haley Britzky, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| South Korea's president says Georgia ICE raid could have 'considerable impact' on direct US investment from his country | https://www.cnn.com/2025/09/11/asia/south-korea-ice-raids-georgia-trump-intl-hnk | By Jessie Yeung, Yoonjung Seo and Marianna Kim, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| September 11, 2025 - Charlie Kirk shooting | https://www.cnn.com/us/live-news/charlie-kirk-shot-utah-death-09-11-25 | By Lex Harvey, Karina Tsui, Dakin Andone, Lauren Mascarenhas, Holly Yan, Maureen Chowdhury, Elise Hammond, Aditi Sangal, Tori B. Powell, Dalia Faheid and Taylor Romine, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Oracle's sudden AI stardom is giving 1999 energy | https://www.cnn.com/2025/09/11/business/oracle-ai-artificial-intelligence | Analysis by Allison Morrow, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| DHS launched an immigration operation in Chicago in honor of 20-year-old Katie Abraham. Here's what we know about her death | https://www.cnn.com/2025/09/11/us/katie-abraham-chicago-immigration-crackdown | By Chris Boyette, Taylor Romine, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Since Columbine in 1999, Colorado continues to be scarred by gun violence | https://www.cnn.com/2025/09/11/us/colorado-gun-violence-shootings | By Ray Sanchez, Emma Tucker, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| UK fires ambassador to US Peter Mandelson over Epstein links | https://www.cnn.com/2025/09/11/uk/peter-mandelson-uk-ambassador-fired-intl | By Christian Edwards, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Movie hero or cold-blooded killer? A Tennessee county faces dark questions about its famous sheriff | https://www.cnn.com/2025/09/11/us/sheriff-buford-pusser-tennessee-mcnairy-cec | By Faith Karimi | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| 24 years after 9/11, previously unseen images are still emerging. This group finds and publishes them | https://www.cnn.com/2025/09/11/us/9-11-media-preservation-group-archive | By Melissa Gray, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 11: Charlie Kirk, 9/11, Colorado school shooting, Georgia ICE raid, Gas truck explosion | https://www.cnn.com/2025/09/11/us/5-things-to-know-for-sept-11-charlie-kirk-9-11-colorado-school-shooting-georgia-ice-raid-gas-truck-explosion | By Alexandra Banner, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| 'Just chill next time': Ravens QB Lamar Jackson apologizes to fan he exchanged shoves with | https://www.cnn.com/2025/09/11/sport/football-nfl-lamar-jackson-fan-push-apology-intl | By Ben Morse, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| A surgical team was about to harvest this man's organs — until his doctor intervened | https://www.cnn.com/2025/09/11/health/organ-donor-surgery-kff-health-news | By Cara Anthony, KFF Health News | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Muscles don't just move you — they can help heal chronic pain | https://www.cnn.com/2025/09/11/health/strength-training-chronic-pain-relief-wellness | By Dana Santas, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Daniel Day-Lewis says he 'never intended to retire' from acting | https://www.cnn.com/2025/09/11/entertainment/daniel-day-lewis-never-intended-retire-scli-intl | By Lianne Kolirin, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| This town was swallowed by a mountain. Now it's become a door to adventure in the Andes | https://www.cnn.com/travel/yungay-peru-deadliest-landslide-1970 | By Rochelle Beighton, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Once forbidden to wear jeans, now WNBA players are in charge of their appearance | https://www.cnn.com/2025/09/11/style/wnba-style-evolution-cec | By Leah Asmelash, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 27 best crossbody bags for travel to keep your belongings close in 2025 | https://www.cnn.com/cnn-underscored/travel/best-crossbody-bags-purses-travel | By Ellen McAlpine, CNN Underscored | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| September 11, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-twin-towers-anniversary-remembrance-09-11-2025 | By Shania Shelton, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Huge legal cannabis farm told to cut smell or risk closure | https://www.cnn.com/2025/09/11/europe/cannabis-farm-netherlands-odor-intl-scli | By Billy Stockwell, Catherine Nicholls, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Double whammy for Americans: Inflation continues to rise as jobs outlook grows weaker | https://www.cnn.com/2025/09/11/economy/us-cpi-consumer-price-index-inflation-august | By Alicia Wallace, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Belarus pardons scores of prisoners 'at the request' of Trump, Lukashenko says | https://www.cnn.com/2025/09/11/europe/belarus-pardons-prisoners-trump-lukashenko-intl | By Darya Tarasova, Lauren Kent, Jennifer Hansler, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| A Super Bowl rematch and a sneaky-big showdown in Detroit: 5 things to watch from Week 2 in the NFL | https://www.cnn.com/2025/09/11/sport/football-nfl-week-2-five-things | By Andy Scholes, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Janet Hubert updates us on her decades-long feud with 'Fresh Prince of Bel-Air' costar Will Smith | https://www.cnn.com/2025/09/11/entertainment/janet-hubert-will-smith-feud | By Lisa Respers France, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Senior Democrat says Pentagon didn't present conclusive evidence alleged drug smugglers killed in strike were gang members | https://www.cnn.com/2025/09/11/politics/senior-democrat-pentagon-strike-gang-members-evidence | By Natasha Bertrand, Zachary Cohen, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| After Russian drones were downed in Poland, what does triggering NATO Article 4 mean? | https://www.cnn.com/2025/09/11/europe/nato-article-four-poland-drones-intl | By Lauren Kent, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| From friendly competition to a timely charity push, the Emmys are shaping up to be an interesting night | https://www.cnn.com/2025/09/11/entertainment/emmys-5-things-to-watch | By Dan Heching, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Analysis: Our democracy depends on using words, not weapons, to resolve differences | https://www.cnn.com/2025/09/11/media/charlie-kirk-assassination-political-violence-democracy | Analysis by Brian Stelter, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Black hole collision confirms decades-old predictions by Einstein and Hawking | https://www.cnn.com/2025/09/11/science/black-hole-collision-einstein-hawking | By Jacopo Prisco | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| You thought it was fall? A major pattern shift starts today | https://www.cnn.com/2025/09/11/weather/false-fall-summer-heat-climate | By CNN Meteorologist Briana Waxman | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Mortgage rates are finally sinking — and fast | https://www.cnn.com/2025/09/11/economy/mortgage-rates-sept-11 | By Samantha Delouya, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Look of the Week: Jennifer Aniston and her old friend Tom Ford are a match made in heaven | https://www.cnn.com/2025/09/11/style/jennifer-aniston-morning-show-tom-ford | By Leah Dolan, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Stephen Colbert tells Jennifer Aniston that he once auditioned for 'Friends' | https://www.cnn.com/2025/09/11/entertainment/jennifer-aniston-friends-stephen-colbert | By Lisa Respers France, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Skip the wait list and shop the viral beauty brand Rhode now that it's at Sephora | https://www.cnn.com/cnn-underscored/beauty/rhode-sephora-launch | By Jacqueline Saguin, CNN Underscored | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Inside Israel's operation to kill Hamas leaders in Qatar | https://www.cnn.com/2025/09/11/middleeast/israel-military-operation-hamas-qatar-latam-intl | By Oren Liebermann, Becky Anderson, Tal Shalev, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| FTC investigating AI 'companion' chatbots amid growing concern about harm to kids | https://www.cnn.com/2025/09/11/tech/ftc-investigating-ai-companion-chatbots-kids-safety | By Clare Duffy, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's time to address your insomnia — doing so could protect you against dementia, study says | https://www.cnn.com/2025/09/11/health/insomnia-dementia-study-wellness | By Madeline Holcombe, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| The US economy has come down with a case of early-onset stagflation | https://www.cnn.com/2025/09/11/business/stagflation-economy-fed-nightcap | Analysis by Allison Morrow, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Potential threats trigger lockdowns at several HBCUs across the South | https://www.cnn.com/2025/09/11/us/hbcu-lockdown-potential-threats | By Alisha Ebrahimji, Cindy Von Quednow, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Shop these REI deals of up to 50% off now that it's the shoulder season | https://www.cnn.com/cnn-underscored/deals/best-rei-deals-2025-09-11 | By Elena Matarazzo, CNN Underscored | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Can the AirPods Pro 3 dethrone the AirPods Pro 2? Here's how they compare | https://www.cnn.com/cnn-underscored/reviews/airpods-pro-3-vs-airpods-pro-2 | By Mike Andronico, CNN Underscored | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Judge cuts off rambling opening statement from would-be Trump assassin who is representing himself | https://www.cnn.com/2025/09/11/politics/ryan-routh-trial-trump-assassination-attempt-cut-off-opening-statement | By Randi Kaye, Lauren del Valle, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Brazil's former President Jair Bolsonaro convicted of plotting coup, sentenced to over 27 years in prison | https://www.cnn.com/2025/09/11/americas/brazil-jair-bolsonaro-coup-trial-verdict-latam-intl | By Julia Vargas Jones, Michael Rios, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| 'We need to do better': A shaken Washington struggles to come together after Kirk's death | https://www.cnn.com/2025/09/11/politics/washington-charlie-kirk-political-violence | By Sarah Ferris, Manu Raju, Annie Grayer, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Trump admin escalates space race with China, banning visa-holding scientists from working at NASA | https://www.cnn.com/2025/09/11/science/nasa-china-scientist-ban-space-race-climate | By Andrew Freedman, Jackie Wattles, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Dow crosses 46,000: Stocks hit record highs as Wall Street embraces Fed rate cut hopes | https://www.cnn.com/2025/09/11/investing/us-stock-market | By John Towfighi, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Economic warning signs, preserving 9/11, the power of strength training: Catch up on the day's stories | https://www.cnn.com/2025/09/11/us/5-things-pm-september-11-trnd | By Sarah Hutter, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| GOP goes nuclear in Senate, changing rules to speed confirmation of Trump nominees after negotiations with Democrats collapse | https://www.cnn.com/2025/09/11/politics/nuclear-option-senate-trump-nominees | By Ted Barrett, Morgan Rimmer, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| A Paramount bid for Warner Bros. Discovery could ignite a bidding war, analysts say | https://www.cnn.com/2025/09/11/media/paramount-warner-bros-discovery-wbd-bid | By Brian Stelter, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny says he didn't include US in concert tour for fear of ICE raids | https://www.cnn.com/2025/09/11/entertainment/bad-bunny-us-tour-ice-raid-fear-intl-latam | By Gonzalo Jimenez, Isa Cardona, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Turning Point's donors and allies recommit to the group after Charlie Kirk's death | https://www.cnn.com/2025/09/11/politics/turning-point-charlie-kirk | By Fredreka Schouten, Jeff Zeleny, Arit John, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Graphic videos of Kirk and Zarutska deaths reignite debate over social media moderation | https://www.cnn.com/2025/09/11/media/videos-kirk-zarutska-deaths-social-media-moderation | By Hadas Gold, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| The ugly aftermath of Charlie Kirk's assassination: It didn't use to be like this | https://www.cnn.com/2025/09/11/politics/aftermath-charlie-kirk-trump-9-11 | Analysis by Aaron Blake, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Trump administration can stop Medicaid spending to Planned Parenthood for now, appeals court rules | https://www.cnn.com/2025/09/11/politics/trump-administration-can-stop-medicaid-spending-to-planned-parenthood-for-now-appeals-court-rules | By Katelyn Polantz, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Los Angeles County child dies of rare measles complication years after infection | https://www.cnn.com/2025/09/11/health/measles-california-child-sspe | By Katherine Dillinger, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Johnson names Republican members to GOP-led Jan. 6 committee | https://www.cnn.com/2025/09/11/politics/january-6-committee-congress-republicans | By Annie Grayer, CNN | 2025-09-11 | 2026-03-24 | TX 9-577-491 |
| Kirk faced personal threats, campus turmoil in recent years | https://www.cnn.com/2025/09/11/us/charlie-kirk-previous-security-threats-invs | By Curt Devine and Rob Kuznia, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| DC cancels comic book series after writer posts about Charlie Kirk's death on social media | https://www.cnn.com/2025/09/11/entertainment/dc-comics-red-hood-charlie-kirk | By Dan Heching, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| After Kirk's murder, an entire way of doing politics is at risk | https://www.cnn.com/2025/09/12/politics/kirk-murder-political-2026-campaign-events-analysis | Analysis by Stephen Collinson, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Could AI nursing robots help health care staffing shortages? | https://www.cnn.com/2025/09/12/tech/taiwan-nursing-robots-nurabot-foxconn-nvidia-hnk-spc | By Rebecca Cairns, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| South Korean workers detained by ICE return home after saga that has rattled close US friendship | https://www.cnn.com/2025/09/12/asia/south-korea-workers-return-georgia-raid-intl-hnk | By Jessie Yeung, Yoonjung Seo, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Prince Harry makes surprise visit to Kyiv after trip to Britain | https://www.cnn.com/2025/09/12/europe/prince-harry-kyiv-ukraine-intl-hnk | By Jessie Yeung, Daria Tarasova-Markina and Char Reck, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk shooting suspect identified and taken into custody | https://www.cnn.com/us/live-news/charlie-kirk-shot-utah-death-09-12-25 | By Karina Tsui, Lex Harvey, Matthew Rehbein, Andy Rose, Shania Shelton, Holly Yan, Aditi Sangal, Elise Hammond, Emma Tucker, Taylor Romine and Zoe Sottile, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| 'Inconvenient,' 'retrograde' and more popular than ever: The rise of instax cameras | https://www.cnn.com/world/asia/fujifilm-instax-popularity-spc | By Tom Page, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| NYC Mayor Eric Adams isn't ending his reelection bid, but he's bracing for a likely loss, sources tell CNN | https://www.cnn.com/2025/09/12/politics/eric-adams-nyc-mayoral-race | By Gloria Pazmino, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk's final hours: How a stage for debate became a scene of tragedy | https://www.cnn.com/2025/09/12/us/charlie-kirk-shooting-death-final-hours | By Eric Levenson, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump just said he solved inflation. But prices are rising - in part because of his policies | https://www.cnn.com/2025/09/12/business/inflation-data-prices-rising-trump-policies | By Elisabeth Buchwald, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| He quit a Vogue job nobody quits. Can Edward Enninful build something bigger? | https://www.cnn.com/2025/09/12/style/edward-enninful-unveils-his-next-act | By Fiona Sinclair Scott, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Emmys host Nate Bargatze thinks he's finally figured out a way to keep acceptance speeches short | https://www.cnn.com/2025/09/12/entertainment/emmys-nate-bargatze-acceptance-speeches-short | By Elizabeth Wagmeister, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Why pesticides could threaten a MAGA-MAHA political divorce | https://www.cnn.com/2025/09/12/politics/maha-commission-pesticides-rfk-maga | By Sarah Owermohle, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| When you go overboard on protein, this is what can happen in your body | https://www.cnn.com/2025/09/12/health/protein-fiber-explainer-wellness | By Jacqueline Howard, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| A major subprime auto lender just went belly up. It won't be like subprime mortgage lenders sparking the Great Recession | https://www.cnn.com/2025/09/12/business/subprime-auto-loans-recession-risk | By Chris Isidore, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| After the 'craziest' race of his life, 16-year-old Cooper Lutkenhaus will make history at the World Athletics Championships | https://www.cnn.com/2025/09/12/sport/athletics-world-championships-cooper-lutkenhaus-intl | By George Ramsay, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Sept. 12: Charlie Kirk, HBCU lockdowns, Stock market, Georgia ICE raid, Uber lawsuit | https://www.cnn.com/2025/09/12/us/5-things-to-know-for-sept-12-charlie-kirk-hbcu-lockdowns-stock-market-georgia-ice-raid-uber-lawsuit | By Alexandra Banner, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Midshipman injured after mistaking law enforcement for shooter during lockdown at Naval Academy | https://www.cnn.com/2025/09/12/politics/naval-academy-lockdown | By Zachary Cohen, Lauren Chadwick, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| RFK Jr. says public health agencies are on the decline. Here are 5 ways they've improved your health | https://www.cnn.com/2025/09/12/health/rfk-jr-5-ways-hhs-improved-your-health | By Jeffrey Kopp, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Do private markets offer better returns than public markets? Good question | https://www.cnn.com/2025/09/12/business/private-equity-returns | By Jeanne Sahadi, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| DC mayor's handling of Trump deployment roils residents who want more pushback | https://www.cnn.com/2025/09/12/politics/dc-deployment-muriel-bowser | By Eva McKend, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| From beaches to golf courses: The world's most unusual airport runways | https://www.cnn.com/travel/airport-weird-runways-barra-beach-island-gibraltar | By Julia Buckley, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Canelo Álvarez vs. Terence Crawford: Two of boxing's greats clash in a fight that's being called one of the best ever | https://www.cnn.com/2025/09/12/sport/boxing-canelo-alvarez-terence-crawford-preview-intl | By Ben Morse, Don Riddell, and Gonzalo Alvarado, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Secretary of Culture War: How Hegseth wields power at the Pentagon | https://www.cnn.com/2025/09/12/politics/secretary-of-war-hegseth-wields-power-pentagon | By Natasha Bertrand, Zachary Cohen, Haley Britzky, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Amex Blue Cash Everyday vs. Amex Blue Cash Preferred: Which is best for you? | https://www.cnn.com/cnn-underscored/money/amex-blue-cash-everyday-vs-blue-cash-preferred | By Kyle Olsen, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump says suspect in custody in killing of Charlie Kirk | https://www.cnn.com/2025/09/12/politics/trump-charlie-kirk | By Betsy Klein, Evan Perez, Holmes Lybrand, Hannah Rabinowitz, Donald Judd, Lauren Chadwick, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| A common nasal spray may help prevent Covid. What a new study shows | https://www.cnn.com/2025/09/12/health/virus-covid-nasal-spray-allergies-wellness | By Katia Hetter, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump says he's targeting Memphis in crime crackdown | https://www.cnn.com/2025/09/12/politics/memphis-trump-crime-crackdown | By Donald Judd, Betsy Klein, Chris Isidore, Marshall Cohen, Wesley Bruer, Jason Morris, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Satellite images reveal wide destruction in Gaza City as Israel steps up assault | https://www.cnn.com/2025/09/12/middleeast/satellite-images-destruction-gaza-city-israel-intl-cmd | By Zeena Saifi, Thomas Bordeaux, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Coffee prices haven't surged this much in decades | https://www.cnn.com/2025/09/12/food/coffee-prices | By Jordan Valinsky, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| See what the stars are wearing at New York Fashion Week | https://www.cnn.com/2025/09/12/style/new-york-fashion-week-celebrities-spring-summer-2026 | By Jacqui Palumbo, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Two billionaires have very different — and equally wild — visions of a future in space. Is either possible? | https://www.cnn.com/2025/09/12/science/elon-musk-jeff-bezos-oneill-mars-colony | By Jackie Wattles, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Americans are feeling a lot worse about the state of the economy | https://www.cnn.com/2025/09/12/economy/september-consumer-sentiment | By Elisabeth Buchwald, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Rubio to visit Israel with Gaza peace prospects grim and region reeling after Doha strike | https://www.cnn.com/2025/09/12/politics/rubio-israel-visit | By Jennifer Hansler, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Russia-Belarus military drill tests nerves on NATO's eastern flank at the end of a tense week | https://www.cnn.com/2025/09/12/europe/zapad-russia-belarus-military-exercise-nato-intl | Analysis by Nathan Hodge, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rainn Wilson says 'The Office' was 'based around clueless, insensitive, racist, sexist people' | https://www.cnn.com/2025/09/12/entertainment/rainn-wilson-the-office-racist-sexist | By Lisa Respers France, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Swatch trolls Trump's 39% tariffs, selling a watch that flips the placement of 3 and 9 | https://www.cnn.com/2025/09/12/business/swatch-tariff-parody-watch | By Jordan Valinsky, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Russia just said what Ukraine has been trying to tell Trump for months: Peace talks are going nowhere fast | https://www.cnn.com/2025/09/12/europe/russia-ukraine-peace-talks-paused-kremlin-intl | By Lauren Kent, Darya Tarasova, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Our favorite product releases this week: Nomad, Casetify, Verloop and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-09-12 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| What we know about Charlie Kirk shooting suspect Tyler Robinson | https://www.cnn.com/2025/09/12/us/tyler-robinson-charlie-kirk-shooting-suspect-invs | By Casey Tolan, Scott Glover, Curt Devine, Jeff Winter, Isabelle Chapman, Allison Gordon, John Miller, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| These 11 popular leggings alternatives are budget-friendly, but look and feel expensive | https://www.cnn.com/cnn-underscored/fashion/lululemon-align-leggings-alternatives-on-amazon | By Ellen McAlpine, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Should you upgrade to the iPhone 17 lineup? Here's what to know | https://www.cnn.com/cnn-underscored/electronics/should-you-upgrade-to-iphone-17 | By Henry T. Casey, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Pigs' heads left outside French mosques stoke suspicions of Russian interference | https://www.cnn.com/2025/09/12/europe/pig-heads-france-mosque-russia-suspicion-intl | By Joseph Ataman, Pierre Bairin and Saskya Vandoorne, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Ego Nwodim announces she is leaving 'SNL' | https://www.cnn.com/2025/09/12/entertainment/ego-nwodim-leaving-snl | By Lisa Respers France, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Former chief justice sworn in as Nepal's interim prime minister following deadly protests | https://www.cnn.com/2025/09/12/world/nepal-prime-minister-sushila-karki-protests-intl-hnk | By Rhea Mogul, Sugam Pokharel, Aishwarya S. Iyer, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| NATO launches 'Eastern Sentry' operation in response to Russian drone incursions | https://www.cnn.com/2025/09/12/world/nato-operation-eastern-sentry-russia-poland-latam-intl | By Mitchell McCluskey and Lauren Kent, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| David Bowie's 15 favorite songs have been revealed | https://www.cnn.com/2025/09/12/entertainment/david-bowies-15-favorite-songs | By Lisa Respers France, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this weekend: Walmart, Adidas, Pottery Barn and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-12 | By Jacqueline Saguin, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Taylor Swift will not be deposed in Justin Baldoni and Blake Lively case, judge rules | https://www.cnn.com/2025/09/12/entertainment/taylor-swift-blake-lively-justin-baldoni | By Elizabeth Wagmeister, Dan Heching, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump's next plan to lower US drug prices: Raise them in other countries | https://www.cnn.com/2025/09/12/business/us-drug-prices-trump-europe | By Tami Luhby, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump has turned up the temperature after Kirk's killing. Spencer Cox is trying to turn it back down. | https://www.cnn.com/2025/09/12/politics/spencer-cox-donald-trump-rhetoric-analysis | Analysis by Aaron Blake, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Man fatally shot during ICE traffic stop after dragging and injuring an officer in Chicago suburb, DHS says | https://www.cnn.com/2025/09/12/us/ice-deadly-traffic-stop-illinois | By Priscilla Alvarez, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| The best shaving cream for men in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-shaving-cream-for-men | By Joe Bloss, CNN Underscored | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Smithsonian wrestles with independence as White House review picks up | https://www.cnn.com/politics/smithsonian-white-house-independence-race | By Piper Hudspeth Blackburn, René Marsh, Camila DeChalus, Kit Maher, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| California firefighting helicopter collision caused by pilot flying too high and making rapid descent, NTSB reports | https://www.cnn.com/2025/09/12/us/ntsb-firefighting-helicopter-collision | By Alexandra Skores, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Missouri lawmakers give final approval to map targeting a Democratic House seat | https://www.cnn.com/2025/09/12/politics/missouri-redistricting-us-house-republicans | By Fredreka Schouten, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Costa Rican authorities raid hotel in Miller Gardner death investigation | https://www.cnn.com/2025/09/12/sport/baseball-mlb-miller-gardner-resort-raided | By Djenane Villanueva, Jill Martin, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| 2 passengers injured after mid-air report of fire prompts emergency evacuation of United Airlines 737 in Japan | https://www.cnn.com/2025/09/12/us/japan-united-flight-evacuation | By Aaron Cooper, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| In meeting with RFK Jr., CEO of Tylenol maker stresses there is no clear link between medication and autism, WSJ reports | https://www.cnn.com/2025/09/12/health/tylenol-autism-rfk-private-meeting-wsj | By Jacqueline Howard, Deidre McPhillips, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Dinosaur eggs from China found to be around 86 million years old, according to 'atomic clock' dating | https://www.cnn.com/2025/09/12/science/dinosaur-eggs-86-million-years-old | By Mindy Weisberger, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump admin won't make polluters report how much they've polluted | https://www.cnn.com/2025/09/12/climate/epa-polluters-reporting-trump | By Ella Nilsen, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Under Trump, FDA seeks to abandon expert reviews of new drugs | https://www.cnn.com/2025/09/12/health/fda-advisory-committee-kff-health-news | By Arthur Allen, KFF Health News | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| MAGA sees Brazil as a harbinger for Trump's US – Bolsonaro's trial proves them wrong | https://www.cnn.com/2025/09/12/americas/brazil-bolsonaro-verdict-analysis-trump-intl-latam | Analysis by Julia Vargas Jones, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Officials look to tie Covid-19 vaccine to risks in pregnancy, kids while weighing narrower recommendation for older adults | https://www.cnn.com/2025/09/12/health/covid-19-vaccine-safety-risks-fda-cdc | By Meg Tirrell, Brenda Goodman, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Foreign hack of John Bolton's AOL account cited as part of reasoning for searching his house | https://www.cnn.com/2025/09/12/politics/john-bolton-foreign-aol-hack | By Katelyn Polantz, Zachary Cohen, Kristen Holmes, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Treasury Department says it will 'fully cooperate' with House Oversight panel's Epstein probe | https://www.cnn.com/2025/09/12/politics/epstein-probe-treasury-department-oversight-panel | By Annie Grayer, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| Trump shelves Chicago crackdown plans for now as advisers warn of legal headaches | https://www.cnn.com/2025/09/12/politics/chicago-memphis-trump-national-guard | By Alayna Treene, Hannah Rabinowitz, CNN | 2025-09-12 | 2026-03-24 | TX 9-577-491 |
| ICE Calls for Removal of Man Accused of Beheading Another Man with Machete at Dallas Motel | https://www.cnn.com/2025/09/12/us/dallas-motel-beheading-yordanis-cobos-martinez | By Nic F. Anderson, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Targeted abroad and shunned at home: Chinese overseas students caught in limbo | https://www.cnn.com/2025/09/12/china/china-us-students-golden-ticket-hnk-intl | By Joyce Jiang, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Malcolm-Jamal Warner's widow publicly honors their anniversary and makes a special announcement | https://www.cnn.com/2025/09/12/entertainment/malcolm-jamal-warner-wife | By Lisa Respers France, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk's fans and friends hope for change after killing | https://www.cnn.com/2025/09/12/us/turning-point-charlie-kirk-fans-posobiec | By Meena Duerson, Matthew J. Friedman, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| 'It's unacceptable': Inside growing concerns about Patel's FBI leadership | https://www.cnn.com/2025/09/13/politics/kash-patel-fbi-leadership-concerns | By Hannah Rabinowitz, Evan Perez, Jeremy Herb, Kristen Holmes, Holmes Lybrand, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Gulf states unite to respond to Israel's attack on Qatar, but find few options | https://www.cnn.com/2025/09/13/middleeast/gulf-response-israel-attack-qatar-latam-intl | By Mostafa Salem, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's quadruplets! The world's biggest cruise ship gets three super-sized sister ships | https://www.cnn.com/2025/09/13/travel/travel-news-royal-caribbean-icon-ships | By Maureen O'Hare, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Authorities asked for help in the manhunt for Charlie Kirk's killer. A father's intuition led to an arrest | https://www.cnn.com/2025/09/13/us/tyler-robinson-mahunt-charlie-kirk | By Dalia Faheid, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Facebook's settlement payments are going out. Here's what to expect | https://www.cnn.com/2025/09/13/tech/facebook-settlement-payments-privacy-breach | By Auzinea Bacon, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| The Trump administration has halted funds for global HIV/AIDS programs. No one knows how big the impact is | https://www.cnn.com/2025/09/13/africa/hiv-aids-program-cuts-trump-pepfar-intl | By Lauren Kent, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| My dad took his life when I was 12. His photo albums led me on a journey around the world for answers | https://www.cnn.com/travel/father-suicide-travel-photo-albums-hnk-intl-dst | By Mayumi Maruyama, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| The abandoned Nazi underground city hidden beneath beautiful countryside | https://www.cnn.com/travel/ostwall-poland-abandoned-nazi-underground-city | By Pavlo Fedykovych, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Utah Gov. Spencer Cox's message to 'disagree better' faces its biggest test | https://www.cnn.com/2025/09/13/politics/spencer-cox-republicans-charlie-kirk | By Eric Bradner, Jeff Zeleny, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Ant queen gives birth to two different species | https://www.cnn.com/2025/09/13/science/iberian-harvester-ants-two-species | By Ashley Strickland, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| How Bad Bunny made Puerto Rico's economy boom during hurricane season | https://www.cnn.com/2025/09/13/americas/bad-bunny-puerto-rico-residency-economy-latam-intl | By Max Saltman, Isa Cardona, Abel Alvarado, Isabel Rosales, Ana Melgar, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| With the economy faltering, Democrats in fall races focus on affordability | https://www.cnn.com/2025/09/13/politics/democrats-affordability | By Arlette Saenz, David Wright, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| People are assigning themselves homework — for fun | https://www.cnn.com/2025/09/13/us/personal-curriculum-tiktok-cec | By Harmeet Kaur, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Manchester United will return to being 'one of the best teams in the Premier League,' says former star Nani | https://www.cnn.com/2025/09/13/sport/soccer-premier-league-nani-career-academy-intl | By Patrick Snell, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| How does Aaron Judge compare to the greatest hitters in New York Yankees history? | https://www.cnn.com/2025/09/13/sport/baseball-mlb-aaron-judge-yankees-best-hitters-intl | By Jamie Barton, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Fact check: Trump's latest lies about California's elections and mail-in voting | https://www.cnn.com/2025/09/13/politics/fact-check-california-elections-trump | By Daniel Dale, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Cracker Barrel isn't doomed just yet | https://www.cnn.com/2025/09/13/business/cracker-barrel-rebrand | By Nathaniel Meyersohn, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| I tested this viral onion shampoo from TikTok for a month. Here's what I thought. | https://www.cnn.com/cnn-underscored/reviews/natural-sant-onion-biotin-rosemary-shampoo-treatment-set | By Jillian Tracy, CNN Underscored | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Having difficult talks with your son should happen sooner than you might think, expert says | https://www.cnn.com/2025/09/13/health/talk-to-your-boys-book-wellness | By Don Riddell, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Trump issues an ultimatum for NATO countries on Russia sanctions | https://www.cnn.com/2025/09/13/politics/trump-nato-russia-tariffs-ultimatum | By Betsy Klein, Kevin Liptak, Daria Tarasova-Markina, Emmanuel Miculita, Mitchell McCluskey, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| I tested 9 of the best camping tents. These 2 are worth your money | https://www.cnn.com/cnn-underscored/reviews/the-best-camping-tents | By Kai Burkhardt, CNN Underscored | 2025-09-13 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Vatican gathers world's big thinkers ahead of first-ever pop concert | https://www.cnn.com/2025/09/13/europe/vatican-ai-summit-intl | By Christopher Lamb, Antonia Mortensen, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk's social media accounts have gained millions of followers since his murder | https://www.cnn.com/2025/09/13/media/charlie-kirk-erika-social-media-tpusa-followers | By Brian Stelter, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| People are getting fired for allegedly celebrating Charlie Kirk's murder. It looks like a coordinated effort | https://www.cnn.com/2025/09/13/business/charlie-kirk-death-fired-comments | By Ramishah Maruf, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Oscar-winning Palestinian filmmaker says IDF searched his house after he was attacked by settlers | https://www.cnn.com/2025/09/13/middleeast/basel-adra-israeli-settlers-idf-attack-latam-intl | By Max Saltman, Lauren Izso, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| Far-right anti-immigration protests in London lead to clashes with police | https://www.cnn.com/2025/09/13/europe/far-right-anti-immigration-protests-london-intl | By Catherine Nicholls, CNN | 2025-09-13 | 2026-03-24 | TX 9-577-491 |
| How India secretly sent refugees back to the land accused of committing genocide against them | https://www.cnn.com/2025/09/13/world/india-secret-deportations-rohingya-myanmar-intl-hnk-dst | By Esha Mitra, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Trump ramps up rhetoric against 'radical left' in the wake of Charlie Kirk's killing | https://www.cnn.com/2025/09/13/politics/trump-rhetoric-democrats-charlie-kirk | By Kaanita Iyer, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Key questions remain about Charlie Kirk's assassination as his memorial is announced. Here's what we know | https://www.cnn.com/2025/09/14/us/charlie-erika-kirk-tribute-vigils | By Dalia Faheid, Betsy Klein, Chris Boyette, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk's murder is the latest example of violence tearing through American politics | https://www.cnn.com/2025/09/14/us/political-violence-cases-america-charlie-kirk | By Chris Boyette, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Kirk's assassination is forcing politicians to make difficult choices about their safety | https://www.cnn.com/2025/09/14/politics/charlie-kirk-assassination-security-politicians | By Michael Williams, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Why it's so hard to keep America's public transit riders safe | https://www.cnn.com/2025/09/14/us/public-transit-safety-charlotte-stabbing | By Ray Sanchez, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Is the Fed behind the curve — again? | https://www.cnn.com/2025/09/14/economy/fed-interest-rates-timing | Analysis by Bryan Mena, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| What immigration lawyers want you to know about ICE and criminal warrants | https://www.cnn.com/2025/09/14/us/criminal-civil-ice-warrant-explained | By Zoe Sottile, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| 'Isn't it your choice to take them out?': Why breast explant surgery is on the rise | https://www.cnn.com/2025/09/14/style/breast-implant-removal-surgery-taboo | By Jacqui Palumbo, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Democrats' red-state strategy rests on hope — and prayer | https://www.cnn.com/2025/09/14/politics/james-talarico-rob-sand-democrats-faith | By Eric Bradner, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| How to watch the 2025 Emmy Awards and more essential information about television's biggest night | https://www.cnn.com/2025/09/14/entertainment/watch-emmy-awards-how-when-where | By Sandra Gonzalez, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Steeplechaser turns around during world championship race to help injured competitor reach finish line | https://www.cnn.com/2025/09/14/sport/athletics-world-championships-tim-van-de-velde-intl | By Jamie Barton, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Florida's move to end vaccine mandates may deepen skepticism in Black communities, health experts warn | https://www.cnn.com/2025/09/14/us/florida-vaccine-mandate-black-community | By Nicquel Terry Ellis, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Fetterman says Democrats have 'forgotten why we lost' and Trump is 'not an autocrat' | https://www.cnn.com/2025/09/14/politics/fetterman-democrats-trump | By Alison Main, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rookie Nick Kurtz hits stunning grand slam and longest MLB home run in more than two years | https://www.cnn.com/2025/09/14/sport/baseball-mlb-athletics-nick-kurtz-intl | By Issy Ronald, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Why do so many Latin American leaders have legal troubles? | https://www.cnn.com/2025/09/14/americas/latin-american-leaders-legal-trouble-intl-latam | By Sofía Benavides, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| He wears a red beret everywhere and once had 17 cats. Now he's the wildcard of the NYC mayoral race | https://www.cnn.com/2025/09/14/politics/curtis-sliwa-nyc-mayoral-race | By Edward-Isaac Dovere, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| A key market data point is signaling fear about America's economy | https://www.cnn.com/2025/09/14/markets/us-treasury-bond-market-fed-rate-cuts | By John Towfighi, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| A homeless youth asked a stranger for food. The man responded with a question that changed the kid's life forever | https://www.cnn.com/2025/09/14/us/peter-mutabazi-masiko-foster-dad-cec | By John Blake, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Elon Musk says UK needs 'revolutionary' change of government in speech to anti-migrant rally | https://www.cnn.com/2025/09/14/uk/elon-musk-uk-government-far-right-rally-intl | By Catherine Nicholls, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| September 14, 2025: Latest on the Trump administration after Kirk's killing | https://www.cnn.com/politics/live-news/trump-administration-charlie-kirk-news-09-14-25 | By Fadel Allassan, Gregory Clary and Isabelle D'Antonio, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Former world boxing champion Ricky Hatton dies aged 46 | https://www.cnn.com/2025/09/14/sport/boxing-ricky-hatton-dies-intl | By Jamie Barton, Issy Ronald, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| I used the same carry-on for 17 years. This is why I chose the NOBL Travel Carry-On Luggage to replace it | https://www.cnn.com/cnn-underscored/reviews/nobl-travel-carry-on-luggage | By Daniel Toy, CNN Underscored | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Airlines suspend workers for posts about shooting of Charlie Kirk | https://www.cnn.com/2025/09/14/us/airlines-suspend-workers | By Pete Muntean, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| We found the 5 best Google Pixel 10 cases for keeping your new phone safe | https://www.cnn.com/cnn-underscored/electronics/best-google-pixel-10-cases | By Mike Andronico, CNN Underscored | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| American Melissa Jefferson-Wooden wins world title in women's 100m and sets championship record | https://www.cnn.com/2025/09/14/sport/athletics-world-championships-melissa-jefferson-wooden-intl | By Issy Ronald, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Romania condemns 'irresponsible' Moscow after Russian drone breaches its airspace | https://www.cnn.com/2025/09/14/europe/russia-drone-romanian-airspace-intl | By Daria Tarasova-Markina, Cristiana Moisescu and Sophie Tanno, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Israel strikes high-rises in Gaza City, ahead of cabinet meeting to discuss risk of ground operation to hostages | https://www.cnn.com/2025/09/14/middleeast/gaza-strike-israel-hostages-meeting-intl | By Ibrahim Dahman, Eugenia Yosef, Tim Lister, Eyad Kourdi, Oren Liebermann, Mostafa Salem, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| 'Demon Slayer: Infinity Castle' slashes 26-year box office record and tops weekend box office | https://www.cnn.com/2025/09/14/business/demon-slayer-september-box-office | By Auzinea Bacon, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| GOP Rep. Michael McCaul says he won't seek reelection after decades in Congress | https://www.cnn.com/2025/09/14/politics/rep-mccaul-says-he-wont-seek-re-election-after-decades-in-congress | By Sarah Davis, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Final stage of Spain's Vuelta cycling race suspended following pro-Palestinian protests | https://www.cnn.com/2025/09/14/europe/spain-cycling-protest-vuelta-gaza-israel-latam-intl | By Pau Mosquera, Jonny Hallam, Mohammed Tawfeeq, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Trump administration moves forward with push to fire Fed governor Lisa Cook | https://www.cnn.com/2025/09/14/business/trump-lisa-cook-fed-appeal | By Auzinea Bacon, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 77th Primetime Emmy Awards | https://www.cnn.com/entertainment/live-news/emmy-awards-show-updates-09-14-2025 | By Tori B. Powell, Maureen Chowdhury, Lisa Respers France, Elizabeth Wagmeister, Dan Heching and Matt Meyer, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Prosecutors moving quickly in trial of Trump's alleged would-be assassin | https://www.cnn.com/2025/09/14/politics/ryan-routh-trump-trial | By Randi Kaye, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| New York Gov. Kathy Hochul endorses Zohran Mamdani in NYC mayoral race | https://www.cnn.com/2025/09/14/politics/kathy-hochul-zohran-mamdani | By Gloria Pazmino, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| Fox News' Brian Kilmeade says comment about killing mentally ill homeless people an 'extremely callous remark' | https://www.cnn.com/2025/09/14/business/brian-kilmeade-fox-news-apology-homeless | By Brian Stelter, CNN | 2025-09-14 | 2026-03-24 | TX 9-577-491 |
| See who won at the Emmy Awards | https://www.cnn.com/2025/09/14/entertainment/award-winners-list-emmy | By Sandra Gonzalez, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Unclear path for same-sex couples after Hong Kong delivers blow to marriage equality | https://www.cnn.com/2025/09/14/china/hong-kong-lawmakers-vote-against-same-sex-partnership-intl-hnk | By Chris Lau, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| 'The Studio' makes history, Colbert gets an ovation and winners take money from children: Some memorable Emmys moments | https://www.cnn.com/2025/09/14/entertainment/recap-emmy-awards-noah-wyle | By Sandra Gonzalez, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| America awaits the fateful consequences of a horrific assassination | https://www.cnn.com/2025/09/15/politics/kirk-murder-cox-trump-johnson-analysis | Analysis by Stephen Collinson, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Musk's Starlink outage affects tens of thousands, including Ukrainian military | https://www.cnn.com/2025/09/15/business/elon-musk-starlink-service-outage-intl-hnk | By Lex Harvey and Svitlana Vlasova, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump's tariffs are bigger than his tax cuts for most Americans | https://www.cnn.com/2025/09/15/politics/tariffs-tax-cuts-trump-households-deficit-analysis | Analysis by Zachary B. Wolf, Tami Luhby, Soph Warnes, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| The investigation into Charlie Kirk's killing continues. Here's what we know | https://www.cnn.com/2025/09/15/politics/investigation-charlie-kirk-killing-wwk | By Piper Hudspeth Blackburn, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Faith is a hit among Gen Z. The Catholic Church may have influencers to thank | https://www.cnn.com/2025/09/15/europe/faith-gen-z-catholic-church-influencers-intl-cmd | By Joseph Ataman, Christopher Lamb, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| US drone dilemma: Why the most advanced military in the world is playing catchup on the modern battlefield | https://www.cnn.com/2025/09/15/politics/drone-us-military-russia-ukraine | By Haley Britzky, Isabelle Khurshudyan, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Mark Zuckerberg is making a major bet on the future. He's about to share it | https://www.cnn.com/2025/09/15/tech/meta-future-ai-smart-glasses | By Lisa Eadicicco, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| China says Nvidia violated anti-monopoly laws, significantly escalating trade tensions with US | https://www.cnn.com/2025/09/15/business/china-nvidia-investigation-intl | By Nectar Gan, David Goldman, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| From suits to skirts: Inside the NBA's high fashion explosion | https://www.cnn.com/2025/09/15/sport/basketball-nba-fashion-explosion-intl | By Jamie Barton, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Pope Leo criticizes huge CEO salaries in first interview as Catholic leader | https://www.cnn.com/2025/09/15/business/pope-leo-catholic-ceo-salaries-intl | By Christopher Lamb, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| The most talked-about red carpet looks at the Emmy Awards 2025 | https://www.cnn.com/2025/09/15/style/red-carpet-emmys-fashion-analysis | By Oscar Holland, Stephy Chung and photo editor Jennifer Arnow. | 2025-09-15 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why are stocks setting records when the economy feels down in the dumps? | https://www.cnn.com/2025/09/15/business/stock-market-dow-record-economy-jobs-inflation | By David Goldman, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump says he will call national emergency again in Washington, DC, if police fail to cooperate with ICE | https://www.cnn.com/2025/09/15/politics/trump-washington-dc-emergency-ice | By Lauren Chadwick, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| 17-year-old sprint sensation Gout Gout ready to 'do my thing' at World Athletics Championships | https://www.cnn.com/2025/09/15/sport/athletics-gout-gout-world-championships-preview-intl | By Ben Church, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 15: Kirk memorial, Social media fallout, Emmy Awards, Middle East tensions, ICE encounters | https://www.cnn.com/2025/09/15/us/5-things-to-know-for-sept-15-kirk-memorial-social-media-fallout-emmy-awards-middle-east-tensions-ice-encounters | By Alexandra Banner, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump announces he's sending federal law enforcement to Memphis and that Chicago is next | https://www.cnn.com/2025/09/15/us/trump-memphis-national-guard-threat-hnk | By Hanna Park, Adam Cancryn, Michelle Watson, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk funeral poses major test to Secret Service: 'It's all hands on deck — but there's multiple decks' | https://www.cnn.com/2025/09/15/politics/charlie-kirk-memorial-arizona-security | By Betsy Klein, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| After Charlie Kirk's killing, conservative evangelical leaders hail him as a martyr | https://www.cnn.com/2025/09/15/us/conservative-evangelical-leaders-charlie-kirk | By Zoe Sottile, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Rare 'tooth-in-eye' surgery restores man's vision after two decades | https://www.cnn.com/2025/09/15/health/tooth-in-eye-surgery | By Asuka Koda, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Paradise Bay: The new destination for an A-list getaway | https://www.cnn.com/2025/09/15/travel/villa-macakizi-paradise-bay-bodrum | By Maureen O'Hare, Tom Bouchier-Hayes, Işıl Sarıyüce, Victoria Rubadiri, Andrew Waller, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Tesla just erased all of its steep 2025 losses after Elon Musk buys $1 billion of its shares | https://www.cnn.com/2025/09/15/business/musk-billion-dollar-tesla-share-purchase | By Chris Isidore, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| September 15, 2025: Trump administration and Kirk | https://www.cnn.com/politics/live-news/trump-presidency-charlie-kirk-repercussions-09-15-25 | By Maureen Chowdhury and Elise Hammond, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Gum disease and the Mediterranean diet are connected to inflammation. Here's how | https://www.cnn.com/2025/09/15/health/mediterranean-diet-gum-inflammation-wellness | By Sandee LaMotte, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| What to know about Trump's UK state visit | https://www.cnn.com/2025/09/15/politics/uk-state-visit-trump | By Kevin Liptak, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| More than 10% of Gaza's population has been killed or injured, former Israeli military chief says | https://www.cnn.com/2025/09/15/middleeast/1-in-10-palestinians-killed-injured-gaza-israel-intl | By Tal Shalev, Eugenia Yosef, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| A TikTok deal has finally been reached with China, the Trump administration says | https://www.cnn.com/2025/09/15/tech/trump-tiktok-china-deal | By David Goldman, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Joe Burrow injury dampens late Bengals victory, Eagles beat Chiefs in Super Bowl rematch: Sunday NFL Week 2 review | https://www.cnn.com/2025/09/15/sport/football-nfl-week-2-sunday-review-intl | By Jamie Barton, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Tourists fined and banned from Venice for swimming in canal | https://www.cnn.com/2025/09/15/travel/venice-fines-swimming-tourists-scli-intl | By Barbie Latza Nadeau, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump endorses dramatic shift to the US economy | https://www.cnn.com/2025/09/15/economy/trump-quarterly-reporting-sec-earnings | By Matt Egan, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Elderly Austrian nuns break out of nursing home and back into their former convent, defying diocese | https://www.cnn.com/2025/09/15/europe/austrian-nuns-care-home-monastery-intl-scli | By Issy Ronald, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The NFL's kickoff rule explained and how – despite what Donald Trump says – it made the sport safer | https://www.cnn.com/2025/09/15/sport/football-nfl-kickoff-rule-explained-intl | By Ben Church, Samuel Joseph, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Owen Cooper, 15, made history at the Emmys. He joins a very select group of young winners | https://www.cnn.com/2025/09/15/entertainment/owen-cooper-young-winners-emmys | By Lisa Respers France, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Two arrested after incendiary device found under local Fox TV news van in Utah | https://www.cnn.com/2025/09/15/media/utah-fox-13-kstu-van-explosive-device-two-arrested | By Brian Stelter, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| The best puffer vests for women and men, according to stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-puffer-vests | By Noelle Ike, CNN Underscored | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| White House requests $58 million in security funding from Congress following Kirk assassination | https://www.cnn.com/2025/09/15/politics/white-house-security-funding-congress | By Arlette Saenz, Alison Main, Ted Barrett, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| NATO should impose no-fly zone over Ukraine to protect against Russian drones, Poland says | https://www.cnn.com/2025/09/15/europe/poland-nato-no-fly-zone-ukraine-russian-drones-intl | By Tim Lister, Caitlin Danaher, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Katherine LaNasa, Tramell Tillman and Jeff Hiller are three Emmy winners to root for. Here's why | https://www.cnn.com/2025/09/15/entertainment/katherine-lanasa-tramell-tillman-jeff-hiller | By Lisa France, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Pentagon watchdog has completed review of Hegseth's use of Signal, sources say | https://www.cnn.com/2025/09/15/politics/pentagon-watchdog-hegseth-signal | By Natasha Bertrand, Zachary Cohen, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| After 3 months with the Nintendo Switch 2, here's what our editors love and hate | https://www.cnn.com/cnn-underscored/reviews/nintendo-switch-2-long-term-review | By Mike Andronico, CNN Underscored | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Washington Post columnist says she was fired over her posts about Charlie Kirk and political violence | https://www.cnn.com/2025/09/15/media/karen-attiah-washington-post-wapo-fired-charlie-kirk-bluesky | By Brian Stelter, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Netanyahu admits Israel faces prolonged 'isolation' over war in Gaza | https://www.cnn.com/2025/09/15/middleeast/netanyahu-israel-isolation-intl | By Tal Shalev, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this week: Lego, Crate & Barrel, Nespresso and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-15 | By Jacqueline Saguin, CNN Underscored | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Maurene Comey, prosecutor in Epstein and Combs cases and daughter of former FBI director, sues after being fired | https://www.cnn.com/2025/09/15/politics/maurene-comey-justice-department-lawsuit | By Kara Scannell, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| What you should do if you suddenly can't pee, according to an expert | https://www.cnn.com/2025/09/15/health/cant-pee-what-it-means-wellness | By Dr. Jamin Brahmbhatt, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| 'Hot Ones' host Sean Evans is one of the internet's best interviewers. His secret weapon? It's a family affair | https://www.cnn.com/2025/09/15/entertainment/hot-ones-sean-evans-host-wings | By Dan Heching, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Five new members named to influential CDC vaccine advisory committee days ahead of key meeting | https://www.cnn.com/2025/09/15/health/cdc-acip-new-members | By Katherine Dillinger, Brenda Goodman, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| US Air Force has begun modifying donated Qatar jet that could be new Air Force One | https://www.cnn.com/2025/09/15/politics/us-modifying-qatar-jet-air-force-one | By Natasha Bertrand, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny is doing one more show in Puerto Rico, for all of us | https://www.cnn.com/2025/09/15/entertainment/bad-bunny-last-show-puerto-rico | By Choire Sicha, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| US military kills 3 in second deadly strike against 'narcoterrorists' in international waters, Trump says | https://www.cnn.com/2025/09/15/politics/trump-strike-international-waters | By Haley Britzky, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's cherry-picked claims on political violence ignore his own rhetoric | https://www.cnn.com/2025/09/15/politics/political-violence-trump-charlie-kirk | Analysis by Aaron Blake, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| What are your questions about Chagas disease, aka 'kissing bug' disease? | https://www.cnn.com/2025/09/15/health/chagas-disease-questions-paging-dr-gupta | By Katherine Dillinger, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| US military playing catchup, tackling insomnia, nuns on the run: Catch up on the day's stories | https://www.cnn.com/2025/09/15/us/5-things-pm-september-15-trnd | By Daniel Wine, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Schwarzenegger urges Californians to oppose Newsom's redistricting plan | https://www.cnn.com/2025/09/15/politics/arnold-schwarzenegger-california-redistricting | By Arit John, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| US observes Belarus-Russia war games as NATO allies feel the heat of Moscow's incursions | https://www.cnn.com/2025/09/15/europe/us-observes-russia-belarus-wargames-intl-latam | By Frederik Pleitgen, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Oldest known evidence of human mummification discovered in Asia, scientists say | https://www.cnn.com/2025/09/15/science/oldest-human-mummification-discovery | By Mindy Weisberger, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump and his advisers plan for crackdown on left-wing groups, channeling anger over Charlie Kirk's killing | https://www.cnn.com/2025/09/15/politics/left-wing-groups-trump-domestic-terrorists | By Kevin Liptak, Adam Cancryn, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Experts say Pentagon faces roadblocks to severely punishing service members for disparaging Charlie Kirk | https://www.cnn.com/2025/09/15/politics/experts-pentagon-punishment-kirk-posts | By Haley Britzky, CNN | 2025-09-15 | 2026-03-24 | TX 9-577-491 |
| Trump pick Stephen Miran confirmed as Federal Reserve governor | https://www.cnn.com/2025/09/15/business/miran-confirmed-federal-reserve | By Bryan Mena, Morgan Rimmer, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Appeals court rejects Trump's bid to fire Fed Governor Lisa Cook | https://www.cnn.com/2025/09/15/business/lisa-cook-fed-board-trump-appeals-court | By Elisabeth Buchwald, Dan Berman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Kash Patel, and the Trump team's many unforced errors | https://www.cnn.com/2025/09/15/politics/kash-patel-trump-team-errors-analysis | Analysis by Aaron Blake, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Trump administration says Colombia has failed in fight against drug trafficking, but US will still provide funding to country | https://www.cnn.com/2025/09/15/politics/trump-administration-colombia-drug-trafficking | By Jennifer Hansler, Stefano Pozzebon, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Trump tramples Reagan's tough-on-the-Kremlin legacy ahead of UK state visit | https://www.cnn.com/2025/09/16/politics/trump-russia-ukraine-war-reagan-uk-visit-analysis | Analysis by Stephen Collinson, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Trump files $15 billion defamation lawsuit against The New York Times | https://www.cnn.com/2025/09/16/media/trump-lawsuit-new-york-times-hnk | By Brian Stelter, Hanna Park, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Amazon just announced its October Prime Day sale dates with early deals starting now | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-2025-09-16 | By Rikka Altland, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Exercises show Washington keeping alliances strong as Pacific adversaries bring new threats | https://www.cnn.com/2025/09/16/asia/us-japan-south-korea-exercises-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Israel says Gaza City ground offensive has begun as UN commission concludes Israel is committing genocide | https://www.cnn.com/world/live-news/israel-hamas-war-gaza-city-incursion-09-16-25-intl-hnk | By Jessie Yeung, Lucas Lilieholm, Lauren Kent, Nadeen Ebrahim, Catherine Nicholls and Max Saltman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Kash Patel to face questions from Congress amid turmoil at his FBI | https://www.cnn.com/2025/09/16/politics/kash-patel-to-face-questions-from-congress-amid-turmoil-at-his-fbi | By Holmes Lybrand, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| UN commission says Israel is committing genocide in Gaza | https://www.cnn.com/2025/09/16/middleeast/israel-gaza-genocide-un-commission-report-intl | By Catherine Nicholls, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why the terror-related murder charges against Luigi Mangione fell apart | https://www.cnn.com/2025/09/16/us/luigi-mangione-ny-court-hearing | By Dakin Andone, Lauren del Valle, Kara Scannell, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| AP: Democrat Xp Lee will win special election to fill seat of slain Minnesota lawmaker Melissa Hortman | https://www.cnn.com/2025/09/16/politics/minnesota-special-election-melissa-hortman | By Molly English, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| When too much feels out of control, make a just-in-case financial plan | https://www.cnn.com/2025/09/16/business/protect-yourself-from-financial-headwinds | By Jeanne Sahadi, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Trump has a new proposal to limit the public's access to economic data | https://www.cnn.com/2025/09/16/business/trump-drops-another-proposal-to-limit-the-publics-access-to-economic-data | Analysis by Allison Morrow, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| How boring Oracle became cool again | https://www.cnn.com/2025/09/16/tech/oracle-larry-ellison-ai-computing | By Clare Duffy, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Star's injury derails Super Bowl hopes, a QB's career renewed and time to panic in Kansas City? NFL Week 2 takeaways | https://www.cnn.com/2025/09/16/sport/football-nfl-week-2-takeaways-intl | By Ben Morse, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| 'Kissing bug' disease is here to stay in the US, experts say. Here's why it's spreading | https://www.cnn.com/2025/09/16/health/kissing-bug-chagas-endemic-us | By Jen Christensen, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| What to know about RFK Jr., the MAHA movement and vaccines in a pivotal week | https://www.cnn.com/2025/09/16/politics/rfk-vaccines-covid-maha-cassidy-explainer | Analysis by Zachary B. Wolf, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491, |
| 'When I walk up stairs, I get out of breath:' Usain Bolt on how retirement made him feel human again | https://www.cnn.com/2025/09/16/sport/athletics-usain-bolt-stairs-retirement-intl | By Amy Woodyatt, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 16: Gaza, Kirk shooting investigation, Crime crackdown, NY Times lawsuit, TikTok deal | https://www.cnn.com/2025/09/16/us/5-things-to-know-for-sept-16-gaza-kirk-shooting-investigation-crime-crackdown-ny-times-lawsuit-tiktok-deal | By Alexandra Banner, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| France's Axelle Berthoumieu given reduced 9-match ban for biting Ireland's Aoife Wafer at 2025 Women's Rugby World Cup | https://www.cnn.com/2025/09/16/sport/rugby-womens-world-cup-axelle-berthoumieu-ban-biting-intl | By Ben Morse, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Italian skier Matteo Franzoso, 25, dies after crash during training session | https://www.cnn.com/2025/09/16/sport/skiing-matteo-franzoso-death-intl | By Ben Church, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| The wild motor festival that transforms the desert into something 'like Mad Max' | https://www.cnn.com/travel/liwa-festival-abu-dhabi-motor-racing-sand-dunes-desert | By Joshua Korber Hoffman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Why an Epstein scandal could haunt Donald Trump's unprecedented trip to Britain | https://www.cnn.com/2025/09/16/uk/peter-mandelson-epstein-trump-uk-visit-intl | By Christian Edwards, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Publishers Clearing House's bankruptcy means 'forever' winners will no longer get paid | https://www.cnn.com/2025/09/16/business/publishers-clearing-house-bankruptcy-winners-lose-prizes | By Chris Isidore, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| United Airlines says Newark Liberty International Airport is 'operating better than ever' | https://www.cnn.com/2025/09/16/us/united-newark-turnaround | By Aaron Cooper, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Geoff Duncan, a former Republican, will run for Georgia governor as a Democrat | https://www.cnn.com/2025/09/16/politics/geoff-duncan-georgia-governor | By David Wright, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Offshore wind was supposed to save power-starved New England. Trump blew up that plan | https://www.cnn.com/2025/09/16/climate/offshore-wind-trump-new-england | By Ella Nilsen, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Credit scores drop at fastest pace since the Great Recession | https://www.cnn.com/2025/09/16/economy/debt-credit-score-student-loans | By Matt Egan, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 9 best air purifiers for pets, according to experts | https://www.cnn.com/cnn-underscored/home/the-best-air-purifier-for-pets | By Ellen McAlpine, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk shooting suspect charged with murder as prosecutors say they'll seek death penalty | https://www.cnn.com/us/live-news/charlie-kirk-shooting-investigation-09-16-25 | By Devan Cole, Hannah Rabinowitz, Holmes Lybrand, Casey Gannon, Maureen Chowdhury, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| September 16, 2025: Trump presidency news | https://www.cnn.com/politics/live-news/trump-presidency-uk-visit-09-16-25 | By Adrienne Vogt, Maureen Chowdhury and Isabelle D'Antonio, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Robert Redford, actor, director, environmentalist, dead at 89 | https://www.cnn.com/2025/09/16/entertainment/robert-redford-death | By Tricia Escobedo, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Against the odds, Americans are still spending | https://www.cnn.com/2025/09/16/economy/us-retail-sales-august | By Bryan Mena, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Greenland's defenses are being bolstered against Russia and China, but Trump may be the real target | https://www.cnn.com/2025/09/16/europe/greenland-denmark-military-defense-trump-intl-cmd | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Pomp and pageantry are the way to Donald Trump's heart. And Britain knows it | https://www.cnn.com/2025/09/16/style/trump-uk-visit-pomp-pageantry | By Oscar Holland, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Rubio says State Department has denied visas to people 'celebrating' Kirk's murder | https://www.cnn.com/2025/09/16/politics/rubio-state-department-denied-visas-charlie-kirk | By Jennifer Hansler, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Stock up on cozy fleeces from Lululemon's We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-09-16 | By Jacqueline Saguin, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| The most extraordinary Fed meeting yet has just kicked off | https://www.cnn.com/2025/09/16/economy/september-fed-meeting-preview | By Bryan Mena, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| It's not just a rich kid's problem: Eating disorders triggered by growing food insecurity | https://www.cnn.com/2025/09/16/health/food-insecurity-eating-disorders-wellness | Analysis by Oona Hanson, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Georgia Supreme Court declines to let Fulton County DA Fani Willis return to Trump election interference case | https://www.cnn.com/2025/09/16/politics/fani-willis-georgia-supreme-court | By Casey Gannon, Jason Morris, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| RFK Jr.'s vaccine panel expected to recommend delaying hepatitis B shot for newborns | https://www.cnn.com/2025/09/16/health/hepatitis-b-newborn-vaccine-cdc | By Jackie Fortiér, KFF Health News | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Astronomers discover previously unknown quasi-moon near Earth | https://www.cnn.com/2025/09/16/science/earth-quasi-moon-2025-pn7 | By Ashley Strickland, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Coachella 2026 includes headliners Sabrina Carpenter, Justin Bieber and Karol G | https://www.cnn.com/2025/09/16/entertainment/coachella-2026-sabrina-carpenter-justin-bieber | By Lisa Respers France, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| I'm 42 years old, but this viral, fast-working eye-tightener makes me feel like I'm in my 20s | https://www.cnn.com/cnn-underscored/reviews/firmx-eye-temporary-eye-tightener | By Michelle Rae Uy, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Dave & Buster's CEO spells out everything that's wrong with his company (and how he'll fix it) | https://www.cnn.com/2025/09/16/business/dave-and-busters-ceo | By David Goldman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Arab leaders deliver tough talk but not much action on Israel during Qatar summit | https://www.cnn.com/2025/09/16/middleeast/analysis-summit-israel-strike-hamas-qatar-intl | Analysis by Ben Wedeman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Sotomayor concerned Americans cannot distinguish between presidents and kings | https://www.cnn.com/2025/09/16/politics/sonia-sotomayor-presidents-kings | By John Fritze, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| House Republicans eye $30 million for lawmaker security. Some feel that's not enough. | https://www.cnn.com/2025/09/16/politics/security-funding-lawmakers-congress | By Annie Grayer, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| An icon of American style: Robert Redford's fashion legacy | https://www.cnn.com/2025/09/16/style/fashion-robert-redford-intl-scli | By Kati Chitrakorn, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Jane Fonda, Meryl Streep and more remember Robert Redford | https://www.cnn.com/2025/09/16/entertainment/jane-fonda-meryl-streep-robert-redford-tributes | By Dan Heching, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Hisense TVs are up to $1,600 off at Best Buy just in time for fall football season | https://www.cnn.com/cnn-underscored/deals/hisense-tv-deal-2025-09-16 | By Rikka Altland, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Josh Shapiro says Trump failed the 'morality test' in his response to Kirk assassination | https://www.cnn.com/2025/09/16/politics/josh-shapiro-trump-political-violence | By Edward-Isaac Dovere, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Pam Bondi's 'hate speech' comments lead even some conservatives to cry foul | https://www.cnn.com/2025/09/16/politics/pam-bondi-hate-speech-conservatives-analysis | Analysis by Aaron Blake, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| The AirPods Pro 3 are my favorite AirPods ever, but you might want to skip them | https://www.cnn.com/cnn-underscored/reviews/airpods-pro-3 | By Mike Andronico, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Police make arrest in theft of hard drives containing unreleased Beyoncé music | https://www.cnn.com/2025/09/16/entertainment/beyonce-hard-drives-arrest | By Ryan Young, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| We now know who the new owners of TikTok will be - if Trump gets his deal done with Xi | https://www.cnn.com/2025/09/16/tech/tiktok-ban-extension-trump | By Alayna Treene, David Goldman, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Chilean mother reunites with her twin daughters for the first time in 45 years | https://www.cnn.com/2025/09/16/americas/chile-stolen-twins-mother-reunion-intl-latam | By Rafael Romo, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Taylor Swift Fast Facts | https://www.cnn.com/us/taylor-swift-fast-facts | CNN Editorial Research | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Costco warns of shattering prosecco bottles in recall notice | https://www.cnn.com/2025/09/16/business/costco-recalls-kirkland-prosecco-bottles | By Gordon Ebanks, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Shark just turned our favorite fan into a space heater with its new 2-in-1 TurboBlade | https://www.cnn.com/cnn-underscored/home/shark-turboblade-cool-heat | By Jacqueline Saguin, CNN Underscored | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Former AG Bill Barr recounts in deposition how he informed Trump of Epstein's death | https://www.cnn.com/2025/09/16/politics/barr-deposition-epstein-trump-house-oversight | By Katelyn Polantz, Annie Grayer, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Palestinians flee Gaza City as Israel says it launched ground assault amid global outcry | https://www.cnn.com/2025/09/16/middleeast/israel-launches-gaza-ground-assault-intl-latam | By Oren Liebermann, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Takeaways from FBI Director Kash Patel's Senate hearing | https://www.cnn.com/2025/09/16/politics/takeaways-from-fbi-director-kash-patels-senate-hearing | By Holmes Lybrand, Hannah Rabinowitz, Devan Cole, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Brazil's ex-president Bolsonaro taken to hospital after feeling unwell, son says | https://www.cnn.com/2025/09/16/americas/bolsonaro-hospitalized-sick-latam-intl | By Michael Rios, Duarte Mendonca, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| See the text messages that prosecutors say Charlie Kirk shooting suspect exchanged with his roommate | https://www.cnn.com/2025/09/16/us/text-message-tyler-robinson-roomate-vis | By Matt Stiles and Gillian Roberts, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former BLS commissioner says firing her was a 'dangerous' step for the US economy | https://www.cnn.com/2025/09/16/economy/former-bls-commissioner-mcentarfer-speaks | By Elisabeth Buchwald, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Public transit safety, Oracle's big break, Earth's quasi-moon: Catch up on the day's stories | https://www.cnn.com/2025/09/16/us/5-things-pm-september-16-trnd | By Daniel Wine, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Pilots report 'green laser' targeting planes while flying near Boston Logan Airport | https://www.cnn.com/2025/09/16/us/boston-planes-laser | By Alexandra Skores, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| House passes DC crime bills focused on juvenile crime as part of bid to bolster Trump's federal crackdown | https://www.cnn.com/2025/09/16/politics/dc-crime-bills-house-vote | By Veronica Stracqualursi and Ellis Kim, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Trump team finds someone to throw under the bus on Epstein | https://www.cnn.com/2025/09/16/politics/jeffrey-epstein-blame-kash-patel-analysis | Analysis by Aaron Blake, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Glenn Close revisits palpable on-screen chemistry with Robert Redford: 'What's most powerful is sometimes the simplest' | https://www.cnn.com/2025/09/16/entertainment/glenn-close-robert-redford-movies-natural | By Sandra Gonzalez, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Read the charges against the Charlie Kirk shooting suspect | https://www.cnn.com/2025/09/16/us/charges-tyler-robinson-charlie-kirk | By CNN staff | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| More families sue Character.AI developer, alleging app played a role in teens' suicide and suicide attempt | https://www.cnn.com/2025/09/16/tech/character-ai-developer-lawsuit-teens-suicide-and-suicide-attempt | By Hadas Gold, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Ex-CDC director tells senators that RFK Jr. required political sign-off on decisions, called for firings without cause | https://www.cnn.com/2025/09/16/health/monarez-cdc-senate-testimony | By Jacqueline Howard, Jamie Gumbrecht, Sarah Owermohle, CNN | 2025-09-16 | 2026-03-24 | TX 9-577-491 |
| Prosecutors seek death penalty for Charlie Kirk murder suspect. Key takeaways from the charges against Tyler Robinson | https://www.cnn.com/2025/09/16/us/what-charges-charlie-kirk-case | By Danya Gainor, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| DOJ sues Maine and Oregon for voter rolls | https://www.cnn.com/2025/09/16/politics/department-of-justice-sues-maine-and-oregon-for-voter-rolls | By Fredreka Schouten, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Deputy Attorney General Todd Blanche defends idea of prosecuting protesters | https://www.cnn.com/2025/09/16/politics/todd-blanche-defends-idea-of-prosecuting-protesters | By Aleena Fayaz, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Obama says Charlie Kirk assassination was 'horrific' and praises Utah Gov. Cox's response | https://www.cnn.com/2025/09/16/politics/barack-obama-charlie-kirk-spencer-cox | By David Wright, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| The first lady and the princess: Two high-profile but private women prepare to meet on the world stage | https://www.cnn.com/2025/09/17/politics/melania-trump-kate-princess-of-wales-appearance | By Betsy Klein, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Robert Redford and Paul Newman found something rare in Hollywood: A true and lasting friendship | https://www.cnn.com/2025/09/17/entertainment/robert-redford-paul-newman-friendship | By Lisa Respers France, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Bondi is reminding America why being Trump's AG is the worst job in Washington | https://www.cnn.com/2025/09/17/politics/bondi-kirk-trump-attorney-general-free-speech-analysis | Analysis by Stephen Collinson, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Charges have been filed against Charlie Kirk's accused killer. What happens next? | https://www.cnn.com/2025/09/17/us/tyler-robinson-court-what-happens-next | By Taylor Romine, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| September 17, 2025: Coverage of Trump's UK visit | https://www.cnn.com/world/live-news/trump-uk-state-visit-09-17-2025-intl | By Lauren Said-Moorhouse, Catherine Nicholls, Christian Edwards, Maureen Chowdhury, Elise Hammond and Tori B. Powell, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Government shutdown fears intensify as Democrats stiffen resolve to block GOP spending bill | https://www.cnn.com/2025/09/17/politics/government-shutdown-congress | By Manu Raju, Sarah Ferris, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| No, Mount St. Helens isn't erupting again. It's just stirring up leftover ash 45 years after 'the big one' | https://www.cnn.com/2025/09/17/weather/mount-st-helens-volcanic-ash-climate-hnk | By CNN Meteorologist Briana Waxman | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| When signs of winter typically arrive where you live and how they're changing | https://www.cnn.com/2025/09/17/weather/fall-first-freeze-snow-us-climate-vis | By CNN Meteorologist Chris Dolce, Matt Stiles, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Flying cars collide at airshow rehearsal in China | https://www.cnn.com/2025/09/17/business/china-flying-cars-collide-intl-hnk | By John Liu, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Chinese airline launches 29-hour 'direct flight' – but there's a catch | https://www.cnn.com/2025/09/17/travel/china-eastern-29-hour-flight-shanghai-buenos-aires-intl-hnk | By Chris Lau and Fred He, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Jerry quits Ben & Jerry's | https://www.cnn.com/2025/09/17/business/jerry-greenfield-quits-ice-cream-brand-intl-hnk | By John Liu, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Suspect in 2007 disappearance of British girl Madeleine McCann freed from German prison in unrelated case | https://www.cnn.com/2025/09/17/europe/madeleine-mccann-suspect-freed-germany-intl | By Peter Wilkinson, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| GOP Sen. Bill Cassidy's tenuous alliance with RFK Jr. hits a breaking point | https://www.cnn.com/2025/09/17/politics/monarez-cassidy-rfk-hearing | By Adam Cancryn, Sarah Owermohle, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Self-driving vehicles could be coming to an airport near you | https://www.cnn.com/travel/self-driving-vehicles-airports-aurrigo-spc | By Jacopo Prisco, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| LIV Golf announces league's first-ever title-sponsored tournament to be played in Hong Kong | https://www.cnn.com/2025/09/17/sport/golf-liv-hong-kong-hsbc-intl | By Ben Morse, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Trump wants to target liberal groups and protesters with a decades-old law once used against the mob | https://www.cnn.com/2025/09/17/politics/trump-rico-liberal-groups | By Fredreka Schouten, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Takeaways: If you're confused about what's next for the US economy, so is the Fed | https://www.cnn.com/2025/09/17/economy/september-fed-meeting-final | By Bryan Mena, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Tropical Storm Gabrielle has run into an atmospheric road block, but it's still forecast to strengthen | https://www.cnn.com/2025/09/17/weather/tropical-storm-gabrielle-track-depression-climate | By CNN Meteorologists Mary Gilbert, Chris Dolce, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Utah Valley University students return to campus days after Charlie Kirk was killed | https://www.cnn.com/2025/09/17/us/utah-valley-university-charlie-kirk | By Lauren Mascarenhas, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Philanthropist and environmentalist Robert Redford's legacy goes far beyond Hollywood | https://www.cnn.com/entertainment/philanthropy-legacy-robert-redford-iyw | By CNN Impact Your World and Lindsay Benson | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| These are the North American airports that travelers find the most satisfying | https://www.cnn.com/2025/09/17/travel/airport-satisfaction-survey-2025-north-america-jdpower | By Francesca Street, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| 'The rug has been pulled out from under us': Cancer research funding turmoil leaves families scrambling | https://www.cnn.com/2025/09/17/politics/pediatric-brain-cancer-funding-trump | By René Marsh, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Inside the high-security vault storing valuables for the ultra-rich | https://www.cnn.com/2025/09/17/style/what-rich-people-put-inside-vaults | By Kati Chitrakorn, CNN; video by Phil Clarke Hill, Duncan Senkumba, Angelica Pursley | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Meet the man behind the voice of the Atlanta Braves and that insanely popular NFL video game | https://www.cnn.com/2025/09/17/sport/baseball-mlb-braves-madden-nfl-voice-brandon-gaudin | By Kevin Dotson, Coy Wire, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Sept. 17: State visit, Kirk shooting investigation, Middle East, Ben & Jerry's, Robert Redford | https://www.cnn.com/2025/09/17/us/5-things-to-know-for-sept-17-state-visit-kirk-shooting-investigation-middle-east-ben-and-jerrys-robert-redford | By Alexandra Banner, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Pharaoh's priceless bracelet missing from Cairo museum | https://www.cnn.com/2025/09/17/style/ancient-bracelet-missing-cairo-museum-scli-intl | By Lianne Kolirin, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Censoring museums risks diminishing American exceptionalism, experts warn | https://www.cnn.com/2025/09/17/us/museum-censorship-smithsonian-risks | By Rebekah Riess, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Scientists went hunting for freshwater deep beneath the Atlantic Ocean. What they found could have global implications | https://www.cnn.com/2025/09/17/climate/freshwater-aquifer-atlantic-ocean-water-crisis | By Laura Paddison, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Tom Brady was seen sitting with Raiders coaches at an NFL game. But as a TV analyst and part team owner, some aren't happy | https://www.cnn.com/2025/09/17/sport/football-nfl-tom-brady-raiders-owner-tv-analyst-intl | By Ben Morse, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Death of Mississippi university student found hanging on campus ruled a suicide – but family raises questions | https://www.cnn.com/2025/09/17/us/mississippi-hanging-delta-state-university-black-student-hnk | By Andy Rose, Devon M. Sayers, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Obamacare is key to whether the government will shut down next month. Here's why | https://www.cnn.com/2025/09/17/politics/obamacare-subsidies-extension-government-shutdown | By Tami Luhby, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| The 31 best outdoor Halloween decorations to impress (and unnerve) any visitor | https://www.cnn.com/cnn-underscored/home/best-outdoor-halloween-decorations | By Jillian Tracy, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Alexey Navalny's widow says lab tests prove Russian opposition figure was poisoned in prison | https://www.cnn.com/2025/09/17/europe/russia-navalny-poisoned-lab-wife-intl | By Anna Chernova, Sebastian Shukla and Sophie Tanno, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| FBI investigating vehicle ramming at its Pittsburgh office as 'targeted attack' against the bureau | https://www.cnn.com/2025/09/17/politics/fbi-targeted-attack | By Michael Williams, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| 'I will be better': American tennis star Taylor Townsend apologizes after Chinese food comments | https://www.cnn.com/2025/09/17/sport/tennis-taylor-townsend-chinese-food-apology-intl | By Ben Church, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Fed announces first rate cut in nine months, signals more reductions to come | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-09-17-25 | By Bryan Mena, Elisabeth Buchwald, John Towfighi, Alicia Wallace, Matt Egan and Lucy Bayly, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| September 17, 2025: Kash Patel's House testimony on Epstein files | https://www.cnn.com/politics/live-news/kash-patel-hearing-fbi-director-09-17-25 | By Holmes Lybrand, Hannah Rabinowitz, Casey Gannon and Devan Cole, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| She's 94 and dresses in ancient clothes. Now she's become a tourist attraction | https://www.cnn.com/travel/margherita-ciarletta-scanno-italy-94-woman | By Silvia Marchetti, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Trump's lawsuit against The New York Times is meritless, First Amendment experts say | https://www.cnn.com/2025/09/17/media/trump-new-york-times-nyt-lawsuit-meritless-experts | By Brian Stelter, Liam Reilly, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Shadow selves and tinsel gowns: What we saw at New York Fashion Week | https://www.cnn.case/2025/09/17/style/new-york-fashion-week-ss2026-highlights | By Jacqui Palumbo, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Controller scolds Spirit Airlines pilot to 'pay attention' to radio calls as Air Force One flies 8 miles away | https://www.cnn.com/2025/09/17/us/af1-spirit-airlines | By Alexandra Skores, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| I use Medicube's viral skin-boosting tool every day. Here's why I think it's worth every penny | https://www.cnn.com/cnn-underscored/reviews/medicube-age-r-booster-pro | By Sophie Shaw, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| How a Bob Dylan moment 40 years ago sparked decades of pop philanthropy | https://www.cnn.com/climate/farm-aid-40-years | By Bill Weir, CNN Chief Climate Correspondent | 2025-09-17 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Cardi B reveals she is expecting a child with NFL player Stefon Diggs | https://www.cnn.com/2025/09/17/entertainment/cardi-b-pregnant-stefon-diggs | By Lisa Respers France, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Czechs agog as national archive prepares to open mysterious envelope sealed for 20 years | https://www.cnn.com/2025/09/17/europe/tgm-letter-czech-republic-scli-intl | By Jack Guy and Ivana Kottasová, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| This week's 10 best Amazon deals: Anker, DeWalt, Miele and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-09-17 | By Rikka Altland, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Elon Musk is back to asking xAI employees to prove 'what you've accomplished' | https://www.cnn.com/2025/09/17/tech/elon-musk-xai-email | By Hadas Gold, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Protests, projections and programs: How Britons are showing their displeasure at Trump's visit | https://www.cnn.com/2025/09/17/uk/trump-uk-state-visit-protests-intl | By Catherine Nicholls, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| I tested the Apple iPhone Air for a week, and I'm still not sure who should buy it | https://www.cnn.com/cnn-underscored/reviews/iphone-air | By Henry T. Casey, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Israeli tanks surround Gaza City ahead of ground incursion as EU proposes sanctions amid global outcry | https://www.cnn.com/2025/09/17/middleeast/israel-gaza-ground-assault-satellite-imagery-intl | By Ibrahim Dahman Nadeen Ibrahim, Abeer Salman, Tim Lister, Lauren Izso and Thomas Bordeaux, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Obliques: The overlooked core muscles that support your spine, posture and balance | https://www.cnn.com/2025/09/17/health/obliques-exercise-core-abs-muscle-wellness | By Dana Santas | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Banana Republic's fall clothing collection of sweaters and coats is up to 40% off | https://www.cnn.com/cnn-underscored/deals/banana-republic-sale-2025-09-17 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Biotech firm announces 'pivotal step' in effort to bring back the dodo | https://www.cnn.com/2025/09/17/science/colossal-dodo-deextinction-rock-pigeon | By Katie Hunt, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| China allows American banker placed under exit ban to leave country following discussions with US | https://www.cnn.com/2025/09/17/politics/us-banker-allowed-leave-china | By Jennifer Hansler, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Israel's culture minister vows to defund 'Israeli Oscars' after film about Palestinian boy wins big | https://www.cnn.com/2025/09/17/middleeast/israeli-oscars-palestinian-film-intl | By Tal Shalev, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| What we know — and don't know — about what motivated Charlie Kirk's assassination | https://www.cnn.com/2025/09/17/politics/charlie-kirk-tyler-robinson-motive | Analysis by Aaron Blake, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Robert Irwin might be feeling some good-natured 'DWTS' competition with his sister Bindi Irwin | https://www.cnn.com/2025/09/17/entertainment/robert-irwin-dancing-with-stars | By Lisa Respers France, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Elusive shipwreck found in Lake Michigan over 100 years after sinking | https://www.cnn.com/2025/09/17/science/shipwreck-lake-michigan-ghost-ship-schooner | By Taylor Nicioli | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Brazil's Bolsonaro diagnosed with skin cancer days after being convicted of coup | https://www.cnn.case/2025/09/17/americas/bolsonaro-skin-cancer-brazil-latam-intl | By Michael Rios, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Here are the Supreme Court precedents that targeting 'hate speech' would violate | https://www.cnn.com/2025/09/17/politics/supreme-court-precedents-that-targeting-hate-speech-would-violate | By John Fritze, Devan Cole, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Rupert Murdoch attends royal dinner for Trump amid Epstein lawsuit | https://www.cnn.com/2025/09/17/politics/trump-murdoch-dinner-royal-lawsuit-epstein | By Kaitlan Collins, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| The Fed just cut rates. Here's how to make that move work for your money | https://www.cnn.com/2025/09/17/business/your-money-federal-reserve-interest-rate-cut | By Jeanne Sahadi, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here are the 31 best gifts for coffee lovers, handpicked by coffee geeks | https://www.cnn.com/cnn-underscored/gifts/gifts-for-coffee-lovers | By Maxwell Shukuya, CNN Underscored | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| 'Let's look at this as adults': Republicans divided over going after the left following Kirk's assassination | https://www.cnn.com/2025/09/17/politics/gop-probe-left-wing-groups-kirk | By Annie Grayer, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Ben explains why Jerry quit Ben & Jerry's | https://www.cnn.com/2025/09/17/food/ben-and-jerry-interview-departure | By Jordan Valinsky, Vanessa Yurkevich, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| DOJ struggles to build mortgage fraud case against Trump adversary Letitia James, sources tell CNN | https://www.cnn.com/2025/09/17/politics/letitia-james-mortgage-fraud-evidence | By Kristen Holmes, Hannah Rabinowitz, Kara Scannell, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| A gunman ambushed and killed 3 officers as they responded to a desperate plea for help, officials say | https://www.cnn.com/2025/09/17/us/york-county-pa-police-officers | By Karina Tsui, Amanda Musa, Gabe Cohen, John Miller, Josh Campbell, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Machu Picchu is at risk of losing its 'credibility' as one of the New 7 Wonders of the World. What's happening? | https://www.cnn.com/2025/09/17/travel/machu-picchu-new-7-wonders-latam-intl | By Jimena De La Quintana, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| ABC yanks Jimmy Kimmel's show 'indefinitely' after threat from Trump's FCC chair | https://www.cnn.com/2025/09/17/media/jimmy-kimmel-charlie-kirk-trump-fcc-brendan-carr | By Brian Stelter, Elizabeth Wagmeister, Liam Reilly, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Takeaways from FBI Director Kash Patel's testimony on Jeffrey Epstein | https://www.cnn.com/2025/09/17/politics/takeaways-from-fbi-director-kash-patels-testimony-on-jeffrey-epstein | Analysis by Aaron Blake, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Leaders' legal troubles, pop philanthropy, vaults for the ultra-rich: Catch up on the day's stories | https://www.cnn.com/2025/09/17/us/5-things-pm-september-17-trnd | By Daniel Wine, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Cracker Barrel changed its logo. Then visits tumbled | https://www.cnn.com/2025/09/17/business/cracker-barrel-stock-earnings | By Ramishah Maruf, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Dozens of celebrities take stage in London for 'Together for Palestine' fundraiser | https://www.cnn.com/2025/09/17/entertainment/celebrities-gaza-ceasefire-london-concert-latam-intl | By Lex Harvey, Mohammed Tawfeeq, Hira Humayun, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| AI CEO says technology 'moving very quickly,' could soon replace more jobs | https://www.cnn.com/2025/09/17/business/anthropic-warns-ai-could-soon-replace-jobs | By Samantha Delouya, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| The FBI director just spurred a brief Krispy Kreme rally | https://www.cnn.com/2025/09/17/business/kash-patel-krispy-kreme-shares | By John Towfighi, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| House gives lawmakers more money for personal security after concerns in wake of Kirk assassination | https://www.cnn.com/2025/09/17/politics/house-security-funding-kirk | By Annie Grayer, CNN | 2025-09-17 | 2026-03-24 | TX 9-577-491 |
| Mark Zuckerberg unveils Meta's newest AI-powered smart glasses | https://www.cnn.com/2025/09/17/tech/meta-ai-smart-glasses-connect | By Clare Duffy, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Five things to watch at this week's meeting of CDC vaccine advisers | https://www.cnn.com/2025/09/17/health/five-things-to-watch-acip-cdc-vaccine-meeting | By Brenda Goodman, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Trump says he's designating Antifa as a terrorist organization | https://www.cnn.com/2025/09/17/politics/antifa-terrorist-designation-trump | By Donald Judd, Kevin Liptak, Alayna Treene, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Bob Dylan to perform at Farm Aid festival this weekend | https://www.cnn.com/2025/09/17/us/bob-dylan-farm-aid-40-intl-hnk | By Jessie Yeung, Bill Weir, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel's sudden suspension shocked his staff — and celebrity guests who were en route to appear on the show | https://www.cnn.com/2025/09/17/entertainment/kimmel-suspension-reaction | By Elizabeth Wagmeister, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How kings and queens and Churchill's ghost are working their magic on Trump | https://www.cnn.com/2025/09/18/politics/trump-uk-visit-windsor-analysis | Analysis by Stephen Collinson, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Vance says those who celebrate Charlie Kirk's death should face consequences as he ramps up criticism of the left | https://www.cnn.com/2025/09/17/politics/vance-first-amendment-charlie-kirk | By Kaanita Iyer, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Ukraine stands out as a test of UK's soft power to sway Trump | https://www.cnn.com/2025/09/18/politics/ukraine-trump-starmer-british-soft-power | By Kevin Liptak, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| September 18, 2025: Trump presidency news | https://www.cnn.com/world/live-news/trump-uk-state-visit-09-18-25 | By Christian Edwards, Lauren Said-Moorhouse, Maureen Chowdhury, Elise Hammond and Char Reck, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The system that moves water around the planet is increasingly 'erratic and extreme,' new report finds | https://www.cnn.com/2025/09/18/climate/global-water-cycle-erratic-drought-floods-wmo-report | By Laura Paddison, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Taiwan unveils first missile jointly developed with American arms company | https://www.cnn.com/2025/09/18/asia/taiwan-new-cruise-missile-anduril-intl-hnk-ml | By Wayne Chang, Nectar Gan, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Are working-class fashion designers set up to fail? | https://www.cnn.com/2025/09/18/style/working-class-designers-london-fashion-week | By Ella Alexander, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| How the right blames George Soros for just about everything | https://www.cnn.com/2025/09/18/politics/soros-kirk-vance-trump-conspiracy-theories-explainer | Analysis by Zachary B. Wolf, David Wright, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Obama's advice, socialists' demands, meetings with skeptics: Inside Mamdani's prep to run New York City | https://www.cnn.com/2025/09/18/politics/zohran-mamdani-nyc-mayor-preparations | By Edward-Isaac Dovere, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Samsung's biggest new phone in years may launch in the US this year | https://www.cnn.com/2025/09/18/tech/samsung-trifold-phone-galaxy-s26-edge | By Lisa Eadicicco, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Look of the Week: At Windsor Castle, Melania Trump was utterly inscrutable — until she wasn't | https://www.cnn.com/2025/09/18/style/melania-trump-fashion-windsor-castle | By Oscar Holland, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Minnesota Lynx advance to WNBA semifinals, Phoenix Mercury level first-round series against New York Liberty | https://www.cnn.com/2025/09/18/sport/basketball-wnba-playoffs-lynx-valkyries-mercury-liberty-intl | By Ben Morse, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Some American travelers are 'flag jacking' and Canadians are livid | https://www.cnn.com/2025/09/18/travel/american-travelers-canadian-flag-jacking | By Vivian Song, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Sen. Mark Warner to call out Tulsi Gabbard in floor speech for 'going to war' with intelligence community | https://www.cnn.com/2025/09/18/politics/mark-warner-tulsi-gabbard-intelligence-community | By Jim Sciutto, Jeremy Herb, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Texas Democrats say their voices have been silenced by partisan redistricting | https://www.cnn.com/2025/09/18/politics/texas-voters-redistricting-gop-democrats-aotm | By John King, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Atlético Madrid manager Diego Simeone sent off after clashing with Liverpool fans during Champions League thriller | https://www.cnn.com/2025/09/18/sport/soccer-champions-league-diego-simeone-liverpool-intl | By Ben Church, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 18: Jimmy Kimmel, State visit, Pennsylvania shooting, Interest rates, Tropical Storm Gabrielle | https://www.cnn.com/2025/09/18/us/5-things-to-know-for-sept-18-jimmy-kimmel-state-visit-pennsylvania-shooting-interest-rates-tropical-storm-gabrielle | By Alexandra Banner, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Bad news for Da Bears and Mahomes in trouble: 5 things to know about Week 3 of the NFL season | https://www.cnn.com/2025/09/18/sport/football-nfl-week-3-five-things-to-know | By Andy Scholes, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The Amex Platinum Card now has a $895 annual fee. Here are its new benefits | https://www.cnn.com/cnn-underscored/money/american-express-platinum-credit-card-changes | By Kyle Olsen, CNN Underscored | 2025-09-18 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| British police arrest three on suspicion of spying for Russia | https://www.cnn.com/2025/09/18/europe/three-arrested-essex-russia-intelligence-intl | By Sophie Tanno, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Trump's anti-media blitz that led to Kimmel's suspension is straight from a European strongman's playbook | https://www.cnn.com/2025/09/18/media/trump-fcc-kimmel-free-speech-viktor-orban-hungary | Analysis by Brian Stelter, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| 'Harmed, outed, scrutinized': How new sex testing rules affect athletes | https://www.cnn.com/2025/09/18/sport/athletics-sex-testing-ruling-human-rights-intl | By Amy Woodyatt, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Here's what it's like to use Meta's new Ray-Ban Display glasses | https://www.cnn.com/2025/09/18/tech/meta-ray-ban-display-ai-smart-glasses-demo | By Clare Duffy, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The Fed just cut rates. But relief might not come quickly enough for some Americans | https://www.cnn.com/2025/09/18/business/us-k-shaped-economy-spending | By Alicia Wallace, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| September 18, 2025: Why Jimmy Kimmel's show was yanked off the air | https://www.cnn.com/business/live-news/jimmy-kimmel-show-pulled-abc-09-18-25 | By Brian Stelter, Elizabeth Wagmeister, Aditi Sangal and Tori B. Powell, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Nvidia will take a $5 billion stake in Intel, joining the US government as a major shareholder | https://www.cnn.com/2025/09/18/tech/nvidia-intel-stake-ai-intl | By Olesya Dmitracova, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| 4 Army soldiers believed dead in Black Hawk helicopter crash near base in Washington state | https://www.cnn.com/2025/09/18/us/military-helicopter-crash-near-washington-military-base | By Sarah Davis, Rashard Rose, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Israel's far-right finance minister suggests a real estate 'bonanza' in Gaza will follow the war | https://www.cnn.com/2025/09/18/middleeast/israel-smotrich-gaza-land-intl | By Lauren Izso, Tal Shalev, Nadeen Ebrahim, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Pope Leo says he is concerned by 'some things' happening in the US in first major interview since election | https://www.cnn.com/2025/09/18/europe/pope-leo-trump-interview-ai-intl | By Christopher Lamb, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| 'Scourged Back' exposed the horror of slavery. Now it's embroiled in America's censorship debate | https://www.cnn.com/2025/09/18/style/scourged-back-peter-trump-censorship | By Oscar Holland, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Tesla is looking to redesign its door handles following trapped-passenger reports | https://www.cnn.com/2025/09/18/business/telsa-door-handle-redesign | By Chris Isidore, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| What is Antifa, the leftist movement Trump says he's labeling 'major terrorist organization'? | https://www.cnn.com/2025/09/18/politics/antifa-what-is-explained | By Michael Williams, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| 'My job is to prosecute': Jeanine Pirro carries out Trump's crime crackdown with gusto. But her DC office is in turmoil | https://www.cnn.com/2025/09/18/politics/jeanine-pirro-trump-crime-crackdown-office-turmoil | By Katelyn Polantz, Evan Perez, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| CDC advisers vote to recommend against combo vaccine for young kids, delay vote on newborn hepatitis B shot | https://www.cnn.com/2025/09/18/health/cdc-vaccine-panel-acip-mmrv-hepatitis | By Brenda Goodman, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Sydney McLaughlin-Levrone wins women's 400m World Championship gold in second-fastest time ever | https://www.cnn.com/2025/09/18/sport/athletics-sydney-mclaughlin-levrone-world-championship-gold-intl | By Ben Morse, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Federal judge blocks US from expelling Guatemalan minors | https://www.cnn.com/2025/09/18/politics/federal-judge-blocks-us-from-expelling-guatemalan-minors | By Angélica Franganillo Díaz | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The US is tracking 14 potential rabies outbreaks in 20 states. Here's what to know | https://www.cnn.com/2025/09/18/health/rabies-animal-vaccine-disease-health-wellness | By Katia Hetter, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Recommending Covid-19 vaccines for everyone in the US could save thousands more lives than limiting to high-risk groups | https://www.cnn.com/2025/09/18/health/covid-projections-vaccine-recommendations-study | By Deidre McPhillips, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's Kimmel shutdown shows how corporate America caters to him | https://www.cnn.com/2025/09/18/politics/corporate-america-jimmy-kimmel-trump | Analysis by Stephen Collinson, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The Home Depot's annual Decor Days sale is live with up to 50% off home furnishings | https://www.cnn.com/cnn-underscored/deals/home-depot-decor-days-sale-2025-09-18 | By Rikka Altland, CNN Underscored | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| As US reliability falters, Saudi Arabia turns to a nuclear-armed ally | https://www.cnn.com/2025/09/18/middleeast/pakistan-saudi-arabia-defense-allies-intl | Analysis by Abbas Al Lawati, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Trump asks Supreme Court to let him fire Lisa Cook from Federal Reserve | https://www.cnn.com/2025/09/18/politics/trump-supreme-court-fire-lisa-cook-fed | By John Fritze, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The best Nespresso machines in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-nespresso-machine | By Michelle Rae Uy, CNN Underscored | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Chimpanzees may consume equivalent of 1 alcoholic drink a day from fermented fruit, study finds | https://www.cnn.com/2025/09/18/science/chimpanzees-alcohol-fermented-fruit-intl-scli | By Issy Ronald, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Mortgage rates haven't been this low in nearly a year. Thank the Fed — but not entirely | https://www.cnn.com/2025/09/18/economy/mortgage-rates-september-18 | By Samantha Delouya, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| I tried to unpack the world's obsession with 'The Summer I Turned Pretty' and I'm more confused than ever (but #TeamConrad) | https://www.cnn.com/2025/09/18/entertainment/summer-i-turned-pretty-finale-movie | Essay by Thomas Page, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Trump admin has been quietly pushing to retake Afghan base from the Taliban for months, sources say | https://www.cnn.com/2025/09/18/politics/trump-bagram-base-taliban-afghanistan | By Natasha Bertrand, Zachary Cohen, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Erika Kirk named CEO of Turning Point USA | https://www.cnn.com/2025/09/18/politics/erika-kirk-turning-point-ceo | By Michael Williams, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| The FTC is suing Live Nation and Ticketmaster over 'illegal ticket resale' practices | https://www.cnn.com/2025/09/18/business/ftc-livenation-ticketmaster-lawsuit | By Jordan Valinsky, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Nordstrom's whirlwind sale just began with a week full of clothing deals up to 25% off | https://www.cnn.com/cnn-underscored/deals/nordstrom-fall-savings-event-sale-2025-09-18 | By Jacqueline Saguin, CNN Underscored | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Beautiful and haunting images from the Ocean Photographer of the Year competition | https://www.cnn.com/2025/09/18/travel/ocean-photographer-2025-scli-intl | By Jack Guy, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| US victims of October 7 attacks file a new lawsuit against Hamas, Syria, Iran and North Korea | https://www.cnn.com/2025/09/18/us/october-7-israel-hamas-victims-lawsuit | By Elizabeth Wolfe, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Timeline: Jimmy Kimmel's suspension and planned return to ABC | https://www.cnn.com/2025/09/18/business/timeline-jimmy-kimmel-suspension-vis | By Alex Leeds Matthews, Brian Stelter, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel's evolution from the 'Man Show' guy to beloved late-night host caught in a firestorm | https://www.cnn.com/2025/09/18/entertainment/man-show-late-night-jimmy-kimmel | By Lisa Respers France, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Fact check: Trump repeats numerous debunked claims at UK news conference with Starmer | https://www.cnn.com/2025/09/18/politics/fact-check-trump-uk-starmer | By Daniel Dale, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| How Brendan Carr, the attack-dog FCC chair, helped take down Jimmy Kimmel with words, not actions | https://www.cnn.com/2025/09/18/media/brendan-carr-jimmy-kimmel-fcc-first-amendment | By Brian Stelter, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Earth-like exoplanet could be habitable, and astronomers may know soon | https://www.cnn.com/2025/09/18/science/exoplanet-possibly-habitable | By Jacopo Prisco, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best coffee scales of 2025, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-coffee-scale | By Joe Bloss, CNN Underscored | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Keir Starmer Fast Facts | https://www.cnn.com/world/uk/keir-starmer-fast-facts | CNN Editorial Research | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny, Amy Poehler and Sabrina Carpenter are the first three hosts of 'SNL' Season 51 | https://www.cnn.com/2025/09/18/entertainment/snl-bad-bunny-sabrina-carpenter-hosts | By Dan Heching, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Hundreds of liberal groups band together against Trump's threats of RICO cases and investigations | https://www.cnn.com/2025/09/18/politics/liberal-groups-trump-threats-letter | By Fredreka Schouten, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Sally Rooney says she cannot 'safely enter' UK after supporting banned pro-Palestinian group | https://www.cnn.com/2025/09/18/europe/sally-rooney-palestine-action-uk-banned-latam-intl | By Max Saltman, Kara Fox, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| HHS moves to shut down major organ donation group in latest steps to reform nation's transplant system | https://www.cnn.com/2025/09/18/health/hhs-organ-donation-groups-crackdown | By Jacqueline Howard, Jen Christensen, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Melania Trump and Catherine, Princess of Wales head outside to make 'bug hotels,' with a side of diplomatic honey | https://www.cnn.com/2025/09/18/politics/melania-trump-princess-catherine-scouts-appearance | By Betsy Klein, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| What Kimmel shows: Trump is unapologetically embracing the heavy hand of government | https://www.cnn.com/2025/09/18/politics/critic-crackdown-trump-kimmel-abc | Analysis by Aaron Blake, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Pete Buttigieg rallies Indiana Democrats against GOP push to draw new congressional maps | https://www.cnn.com/2025/09/18/politics/pete-buttigieg-indiana-redistricting | By Eric Bradner, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Hyundai CEO found out about ICE raid at Georgia battery plant on the news | https://www.cnn.com/2025/09/18/business/hyundai-ceo-ice-raid-georgia | By Vanessa Yurkevich, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Ob/gyn group advises against cannabis use during pregnancy, recommends universal screening | https://www.cnn.com/2025/09/18/health/cannabis-pregnancy-acog-recommendation | By Deidre McPhillips, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Spending inequality, travelers in disguise, potential rabies outbreaks: Catch up on the day's stories | https://www.cnn.com/2025/09/18/us/5-things-pm-sept-18-trnd | By Sarah Hutter, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Los Angeles Dodgers ace Clayton Kershaw to retire at end of season | https://www.cnn.com/2025/09/18/sport/baseball-mlb-dodgers-clayton-kershaw-to-retire | By David Close, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Silent Courier: UK intelligence service MI6 launches dark web portal to recruit foreign spies | https://www.cnn.com/2025/09/18/europe/mi6-silent-courier-dark-web-spies-intelligence-intl | By Nick Paton Walsh, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Senate confirms 48 Trump nominees in single vote, after Republicans went 'nuclear' to speed up confirmations | https://www.cnn.com/2025/09/18/politics/senate-trump-nominees-nuclear | By Morgan Rimmer, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Britain showered Trump with all the pomp it could muster. What did it get in return? | https://www.cnn.com/2025/09/18/uk/analysis-britain-relationship-trump-visit-latam-intl | Analysis by Christian Edwards, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Cows painted like zebras and pizza-eating lizards: The Ig Nobel Prizes are back | https://www.cnn.com/2025/09/18/science/ig-nobel-awards-2025-scli-intl | By Jack Guy, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Hamas warns Gaza City offensive ends hope for hostage return, as pressure from families on Netanyahu grows | https://www.cnn.com/2025/09/18/middleeast/israel-hamas-gaza-city-offensive-hostages-latam-intl | By Abeer Salman, Eugenia Yosef and Kara Fox | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| What happened behind the scenes that led to Kimmel suspension | https://www.cnn.com/2025/09/18/entertainment/abc-jimmy-kimmel-what-comes-next | By Elizabeth Wagmeister, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ex-Biden chief of staff testifies in GOP probe of former president's mental decline | https://www.cnn.com/2025/09/18/politics/house-probe-biden-mental-decline-zients | By Annie Grayer, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| In show of force to Trump, Venezuela launches military drills and displays its Russian fighter jets | https://www.cnn.com/2025/09/18/americas/venezuela-military-drill-russian-jets-intl-latam | By Mauricio Torres, German Padinger, Michael Rios, CNN | 2025-09-18 | 2026-03-24 | TX 9-577-491 |
| Asia's billion-dollar mooncake market is going green — although not in the way you'd expect | https://www.cnn.com/business/asia-mooncakes-dubai-chocolate-pistachio-hnk-spc | By Rebecca Cairns, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Intel officials are split on whether Russia deliberately flew drones into Poland but agree Putin is getting more aggressive | https://www.cnn.com/2025/09/19/politics/intelligence-assessments-russian-drones-poland | By Katie Bo Lillis, Isabelle Khurshudyan, Natasha Bertrand, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Detectives drop from helicopter to recover remains believed to be Travis Decker, who's accused of killing 3 daughters | https://www.cnn.com/2025/09/19/us/travis-decker-remains-believed-found-hnk | By Holly Yan, Karina Tsui, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Late night hosts Jon Stewart and Stephen Colbert defend Jimmy Kimmel and free speech | https://www.cnn.com/2025/09/19/entertainment/jon-stewart-stephen-colbert-kimmel-reaction-intl-hnk | By John Liu, Megan Thomas, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| AI have a dream? A fringe party in Japan wants a chatbot penguin to be its leader | https://www.cnn.com/2025/09/19/asia/japan-political-party-ai-leader-intl-hnk | By Chris Lau, Yumi Asada, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| How Marie Antoinette became the most fashionable queen in history | https://www.cnn.com/2025/09/19/style/marie-antoinette-fashion-exhibition | By Leah Dolan, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 12 new GOP seats out of thin air? Republicans are halfway there | https://www.cnn.com/2025/09/19/politics/redistricting-2026-midterm-election-gop-analysis | Analysis by Zachary B. Wolf, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| With the Jimmy Kimmel saga, the media is learning what happens when you give a mouse a cookie | https://www.cnn.com/2025/09/19/business/media-business-trump-kimmel | Analysis by Allison Morrow, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 'She is the mother figure for us': In Erika Kirk, conservative women see the future | https://www.cnn.com/2025/09/19/politics/erika-kirk-charlie-kirk-turning-point-usa-ceo | By Sunlen Serfaty, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| The manhunt in Charlie Kirk's killing ended with the suspect's parents walking him up to their local sheriff's office | https://www.cnn.com/2025/09/19/us/tyler-robinson-manhunt-charlie-kirk-shooting-suspect | By Lauren Mascarenhas, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Bills QB Josh Allen hits historic touchdown mark as Buffalo survives late scare to beat Miami Dolphins | https://www.cnn.com/2025/09/19/sport/football-nfl-week-3-bills-dolphins-josh-allen-intl | By Ben Morse, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Brett James, Grammy-winning 'Jesus, Take the Wheel' songwriter, dies in North Carolina plane crash | https://www.cnn.com/2025/09/19/entertainment/brett-james-death-plane-crash-hnk | By Karina Tsui, Aaron Cooper, Andy Rose, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Supreme Court decision fuels legal immigrants' fears they'll be stopped by law enforcement | https://www.cnn.com/2025/09/19/politics/supreme-court-ice-immigrants-racial-profiling | By Michael Williams, Angélica Franganillo Díaz, Nicky Robertson, Norma Galeana, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 'The worst I've seen': Charlie Kirk conspiracy theories explode online, from the left and right | https://www.cnn.case/2025/09/19/politics/charlie-kirk-conspiracy-theories-explode-online | By Marshall Cohen, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Former US attorney defends Epstein's 2008 plea deal in hours-long appearance on Capitol Hill | https://www.cnn.com/2025/09/19/politics/alex-acosta-house-oversight-epstein | By Annie Grayer, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Japanese girl band AKB48 releases AI-generated single after fans preferred it to song written by human | https://www.cnn.com/2025/09/19/entertainment/akb48-ai-song-japan-scli-intl | By Jack Guy and Riku Inoue, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 'Harder than losing in basketball:' NBA legend Derrick Rose on his chess obsession and how it could save lives | https://www.cnn.com/2025/09/19/sport/basketball-nba-derrick-rose-chess-obsession-intl | By Ben Church, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| British couple released by Taliban after months in detention | https://www.cnn.com/2025/09/19/world/british-couple-released-by-taliban-afghanistan-intl | By Mostafa Salem, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 19: Kimmel suspension, Vaccines, Erika Kirk, Israeli hostages, Roller coaster death | https://www.cnn.com/2025/09/19/us/5-things-to-know-for-sept-19-kimmel-suspension-vaccines-erika-kirk-israeli-hostages-roller-coaster-death | By Alexandra Banner, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump says progress made with Xi to finalize a long-sought TikTok deal | https://www.cnn.com/2025/09/19/tech/tiktok-sale-trump-xi | By Clare Duffy, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| You can now buy a $2,000 iPhone | https://www.cnn.com/2025/09/19/tech/apple-iphone-17-pro-max-2tb-2000-dollars | By Lisa Eadicicco, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| The 'blob' is back — except this time it stretches across the entire North Pacific | https://www.cnn.com/2025/09/19/climate/pacific-ocean-blob-hot-water-global-warming | By Andrew Freedman, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| How these 40-plus-year-old dancers capture the spirit of the New York Liberty | https://www.cnn.com/2025/09/19/sport/basketball-wnba-new-york-liberty-timeless-torches-intl | By Amy Woodyatt, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Babylon was once an ancient wonder. Today it's a very different story | https://www.cnn.com/travel/babylon-iraq-ancient-wonder-hanging-gardens | By Azhar Al-Rubaie, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| How the world's most elderly country is fighting heat in a deadly double crisis | https://www.cnn.com/2025/09/19/asia/japan-climate-heat-elderly-crisis-intl-hnk-dst | By Jessie Yeung, Hanako Montgomery and Yumi Asada, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| More bad news for Americans battling higher prices: Winter heating bills are about to rise | https://www.cnn.com/2025/09/19/economy/winter-heating-bills-price-increase | By Tami Luhby, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| September 19, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-presidency-administration-news-09-19-25 | By Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Mudslides damage homes, bury roads and cars in Southern California | https://www.cnn.com/2025/09/19/weather/southern-california-mudslide-debris-flows-climate | By CNN Meteorologist Chris Dolce | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| CDC advisers vote that patients must consult a health care provider for Covid-19 vaccination, but no prescription required | https://www.cnn.com/2025/09/19/health/cdc-acip-hepatitis-mmrv-covid-vaccine | By Brenda Goodman, Jamie Gumbrecht, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Picasso painting unseen for 80 years up for auction | https://www.cnn.com/2025/09/19/style/unseen-picasso-auction-paris-scli-intl | By Billy Stockwell, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Raja Jackson, son of ex-UFC champ Rampage Jackson, arrested and faces felony charge after footage showed him beating wrestler | https://www.cnn.com/2025/09/19/sport/mma-raja-jackson-arrest-stuart-smith-wrestling-intl | By Ben Morse, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Huston-Tillotson University receives single largest donation to an HBCU with $150 million gift, school says | https://www.cnn.com/2025/09/19/us/huston-tillotson-university-hbcu-donation | By Jordan D. Brown, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| I gave up coffee for 30 days. Here's what I drank instead and how it changed my energy and spending habits | https://www.cnn.com/cnn-underscored/reviews/coffee-alternatives-coffee-detox | By Carolina Gazal, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| European Commission proposes fresh round of sanctions against Russia | https://www.cnn.com/2025/09/19/business/europe-proposes-sanctions-russia-intl | By Sophie Tanno and Svitlana Vlasova | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| NATO intercepts three Russian jets over Estonia's airspace | https://www.cnn.com/2025/09/19/europe/estonia-airspace-russia-jets-latam-intl | By Sophie Tanno, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| FCC chair once called government pressure on media a 'chilling transgression of free speech.' Now, he's doing just that | https://www.cnn.com/2025/09/19/politics/fcc-chair-carr-kimmel-free-speech-kfile | By Andrew Kaczynski, Em Steck, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| House GOP passes stopgap funding bill ahead of shutdown deadline, setting up critical test for Senate | https://www.cnn.com/2025/09/19/politics/government-funding-bill-shutdown-house-senate | By Sarah Ferris, Morgan Rimmer, Ted Barrett, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Following Trump, Orban says Hungary will designate Antifa a terrorist group | https://www.cnn.com/2025/09/19/europe/viktor-orban-hungary-antifa-intl | By Christian Edwards, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this weekend: Apple, Madewell, Reebok and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-19 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| There's no 'material inflation from tariffs,' says new central banker Stephen Miran | https://www.cnn.com/2025/09/19/economy/fed-stephen-miran-dissent | By Bryan Mena, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| October Prime Day is next month, but you can already shop these early beauty deals | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-beauty-deals-2025-09-19 | By Sophie Shaw, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Airlines should do more to make sure passengers don't try to evacuate with their carry-on bags, FAA says | https://www.cnn.com/2025/09/19/us/faa-passenger-evacuation-bags | By Alexandra Skores, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| I tested the Apple iPhone 17 for a week. Here's why it's the one you should buy | https://www.cnn.com/cnn-underscored/reviews/iphone-17 | By Mike Andronico, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump administration asks Supreme Court to let it limit passport sex marker choice for trans and nonbinary Americans | https://www.cnn.com/2025/09/19/politics/trans-passport-marker-supreme-court-trump | By Devan Cole, John Fritze, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Judge rejects Trump's New York Times lawsuit for being 'decidedly improper and impermissible' | https://www.cnn.com/2025/09/19/media/trump-new-york-times-lawsuit-dismissed-merryday | By Brian Stelter, Hadas Gold, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Chicago-area mayor says federal agents teargassed him at a protest outside an ICE facility | https://www.cnn.com/2025/09/19/us/ice-chicago-protests-broadview | By Alisha Ebrahimji, Emma Tucker, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Taylor Swift returning to movie theaters with 'Official Release Party of a Showgirl' film | https://www.cnn.com/2025/09/19/entertainment/taylor-swift-showgirl-release-movie | By Lisa Respers France, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| My favorite product releases this week: Soundpeats, Narwal, Tupperware and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-09-19 | By Rikka Altland, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| At funeral for an ex-FBI and CIA director, a remembrance of a Washington of a distant age | https://www.cnn.com/2025/09/19/politics/william-webster-funeral-fbi-era-of-the-past | By Holmes Lybrand, Evan Perez, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Kamala Harris has some thoughts about her potential 2028 rivals | https://www.cnn.com/2025/09/19/politics/kamala-harris-2028-field-book | By Edward-Isaac Dovere, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump and his allies are suddenly downplaying the First Amendment | https://www.cnn.com/2025/09/19/politics/free-speech-trump | Analysis by Aaron Blake, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 'Dangerous as hell': Ted Cruz compares FCC chair's threats against ABC to mob tactics | https://www.cnn.com/2025/09/19/politics/ted-cruz-fcc-abc-mob | By Michael Williams, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Hotel coffee stinks, so I use this travel gear to brew joe on the go | https://www.cnn.com/cnn-underscored/travel/editors-favorite-travel-coffee-products | By Joe Bloss, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Researchers spot rare evidence of how two baby pterosaurs died 150 million years ago | https://www.cnn.com/2025/09/19/science/fossil-reptile-pterosaurs-jurassic-period | By Ashley Strickland, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| US Attorney Erik Siebert under pressure from Trump tells staff he will be resigning, source says | https://www.cnn.com/2025/09/19/politics/trump-letitia-james-fire-us-attorney | By Kristen Holmes, Casey Gannon, Adam Cancryn, Evan Perez, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| REI has up to 50% off outdoor fall apparel and gear, and members can save even more | https://www.cnn.com/cnn-underscored/deals/rei-member-days-sale-2025-09-19 | By Jacqueline Saguin, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Carrie Underwood pays tribute to her late friend and collaborator Brett James, 'the epitome of cool' | https://www.cnn.com/2025/09/19/entertainment/carrie-underwood-brett-james-tribute | By Megan Thomas, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| 'Hacks' eerily previewed the late-night disruption at Colbert and Kimmel's shows | https://www.cnn.com/2025/09/19/entertainment/hacks-jean-smart-kimmel-colbert | By Megan Thomas, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Flights resume after radar and communication outages hit air traffic controllers in Dallas | https://www.cnn.com/2025/09/19/us/dallas-atc-outages | By Pete Muntean, Alexandra Skores, Aaron Cooper, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Freed Israeli-American hostage says he will return to military service | https://www.cnn.com/2025/09/19/middleeast/israeli-hostage-edan-alexander-return-military-service-latam-intl | By Tal Shalev, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Is an under-$85 vacuum too good to be true? I tested the Eureka Mighty Mite to find out | https://www.cnn.com/cnn-underscored/reviews/eureka-mighty-mite | By Maxwell Shukuya, CNN Underscored | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| RFK Jr.'s poll numbers turn sour as he targets vaccines | https://www.cnn.com/2025/09/19/politics/rfk-polling-vaccines-analysis | Analysis by Aaron Blake, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Irish rap group Kneecap have been banned from entering Canada | https://www.cnn.com/2025/09/19/americas/kneecap-banned-canada-gaza-irish-rap-latam-intl | By Max Saltman, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump imposes $100K fee on H-1B visas in new immigration action | https://www.cnn.com/2025/09/19/politics/trump-h1b-visa-fee | By Alejandra Jaramillo, Adam Cancryn, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump asks Supreme Court to let him deport 300,000 Venezuelans | https://www.cnn.com/2025/09/19/politics/trump-asks-supreme-court-to-let-him-deport-300-000-venezuelans | By John Fritze, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Why Trump and his FCC chairman's threats against TV station licenses are 'aggressive yet hollow' | https://www.cnn.com/2025/09/19/media/trump-carr-fcc-abc-kimmel-license-threat | Analysis by Brian Stelter, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Trump announces another lethal strike on alleged drug-trafficking vessel in international waters | https://www.cnn.com/2025/09/19/politics/military-strike-alleged-drug-trafficking-vessel | By Alejandra Jaramillo, CNN | 2025-09-19 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk DM'd me before he was murdered. Here's what he said | https://www.cnn.com/2025/09/19/politics/van-jones-charlie-kirk-message | Analysis by Van Jones, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Gen Z protesters are uniting behind a manga pirate flag | https://www.cnn.com/2025/09/19/asia/one-piece-flag-indonesia-nepal-protesters-intl-hnk-dst | By Lex Harvey, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| 'Jimmy Kimmel Live!' crew will be paid next week, as future of show remains in limbo | https://www.cnn.com/2025/09/19/entertainment/jimmy-kimmel-live-crew-paid | By Elizabeth Wagmeister, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Palestinian students' dreams are shattered after US withdraws visas to study in US | https://www.cnn.com/2025/09/20/politics/palestinian-students-us-visas-withdrawn | By Kylie Atwood, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Xi hints TikTok deal has his blessing – if Trump makes concessions elsewhere | https://www.cnn.com/2025/09/20/china/china-us-tiktok-deal-analysis-intl-hnk | Analysis by Nectar Gan, Simone McCarthy, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| What we know about Charlie Kirk's memorial service | https://www.cnn.com/2025/09/20/us/charlie-kirk-memorial-service | By Dakin Andone, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| How Chimamanda Ngozi Adichie fought through creative block and depression | https://www.cnn.com/world/africa/chimamanda-ngozi-adichie-creative-block-depression-spc | By Lauren Lee, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's tariffs, deportations and climate change are making groceries more expensive | https://www.cnn.com/2025/09/20/business/grocery-store-prices-kroger-coupons | By Nathaniel Meyersohn, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Fact check: The fake photos, false claims and wild conspiracy theories swirling around the murder of Charlie Kirk | https://www.cnn.com/2025/09/20/politics/fact-check-charlie-kirk-murder | By Daniel Dale, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Huge archive of drag culture takes on new urgency in today's political climate | https://www.cnn.com/2025/09/20/style/life-is-drag-rachel-rampleman | Elyssa Goodman, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Poland scrambles jets as Russia launches massive aerial assault on Ukraine | https://www.cnn.com/2025/09/20/europe/poland-russia-aerial-assault-ukraine-intl | By Sophie Tanno, Antonia Mortensen and Daria Tarasova-Markina, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| The data doesn't back up Trump's claims that the left is more violent | https://www.cnn.com/2025/09/20/politics/political-violence-data-analysis | Analysis by Aaron Blake, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| How a monthslong hunt for a fugitive father brought investigators right back to where they started | https://www.cnn.com/2025/09/20/us/travis-decker-found-manhunt-end | By Zoe Sottile, Holly Yan, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Ellen DeGeneres says she was 'kicked out of show business.' Is it time to welcome her back? | https://www.cnn.com/2025/09/20/entertainment/ellen-degeneres-uk-cotswolds-hollywood-cec | By Rob Picheta, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Overtourism is leading to more car crashes in Scotland. T-plates might be the answer | https://www.cnn.com/2025/09/20/travel/travel-news-tourist-plates-scotland-overtourism | By Maureen O'Hare, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| 'Tidal wave of problems': With harvest here, Trump's trade war pushes some US farmers to the brink | https://www.cnn.com/2025/09/20/politics/us-farmers-trump-tariffs-dire-consequences | By Eric Bradner, Andrew Seger, Nicky Robertson, Jeremy Herb, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Western recognition won't change the reality on the ground: A Palestinian state has never seemed further away | https://www.cnn.com/2025/09/20/middleeast/palestine-state-recognition-reality-intl | By Ivana Kottasová, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| 'It's a new world with Trump': Inside Democrats' shutdown gamble | https://www.cnn.com/2025/09/20/politics/democrats-government-shutdown-schumer | By Sarah Ferris, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| The trope of 'liberal media' is finally dead | https://www.cnn.com/2025/09/20/business/the-trope-of-liberal-media-is-finally-dead | Analysis by Allison Morrow, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Massive banners with Trump's face are adorning some federal buildings in DC. Democrats are crying foul | https://www.cnn.com/2025/09/20/politics/trump-banners-schiff | By Camila DeChalus, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Crowdfunded Canadian team stuns reigning champion New Zealand to reach Women's Rugby World Cup final | https://www.cnn.com/2025/09/20/sport/rugby-womens-world-cup-canada-new-zealand-intl | By Jack Bantock, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Alyssa Thomas puts up historic triple-double as Phoenix Mercury dethrone New York Liberty | https://www.cnn.com/2025/09/20/sport/basketball-wnba-alyssa-thomas-new-york-liberty-intl | By Jamie Barton, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| To protect your brain against dementia, start pedaling, study suggests | https://www.cnn.com/2025/09/20/health/cycling-lower-dementia-risk-study-wellness | By Kristen Rogers, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| The best manual espresso makers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-manual-espresso-maker | By Maxwell Shukuya and Michelle Rae Uy, CNN Underscored | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| DOJ seeks 30-year prison sentence for attempted Kavanaugh assassin | https://www.cnn.com/2025/09/20/politics/doj-prison-sentence-attempted-kavanaugh-assassin | By Gregory Clary, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| We found the best iPhone 17 and iPhone Air cases after testing dozens of different models | https://www.cnn.com/cnn-underscored/electronics/best-iphone-17-cases | By Ellen McAlpine, CNN Underscored | 2025-09-20 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Gaza hospital director receives bodies of brother and other relatives while on duty | https://www.cnn.com/2025/09/20/middleeast/gaza-hospital-director-receives-bodies-of-relatives-intl | By Caitlin Danaher, Ibrahim Dahman, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| An activist's murder rocked Honduras. Now her daughter is in the hot seat | https://www.cnn.com/2025/09/20/americas/bertha-zuniga-honduras-intl-latam | By Hira Humayun, Karen Esquivel, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| US will complete TikTok deal 'in coming days' and control its algorithm, White House says | https://www.cnn.com/2025/09/20/business/tiktok-trump-china-us-deal | By Auzinea Bacon, Clare Duffy, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| FBI arrests man accused of shooting at local Sacramento ABC news station | https://www.cnn.com/2025/09/20/us/abc10-station-shooting-sacramento-california | By Zoe Sottile, Elizabeth Wolfe, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Two celestial events will tempt sky-gazers in some regions this weekend. Here's what to know | https://www.cnn.com/2025/09/20/science/partial-solar-eclipse-saturn-opposition | By Gina Park, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Newsom's press office under scrutiny for social media post targeting Kristi Noem | https://www.cnn.com/2025/09/20/politics/newsom-noem-social-media-post | By Kaanita Iyer, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| The American workforce has a new challenge: Trump's $100K fee on H-1B visas | https://www.cnn.com/2025/09/20/business/h-1b-fee-trump-immigration-workers | By Auzinea Bacon, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| UK fighter jets fly over Poland as part of NATO's 'Eastern Sentry' operation | https://www.cnn.com/2025/09/20/europe/uk-jets-join-eastern-sentry-over-poland-latam-intl | By Sophie Tanno, Nick Paton Walsh, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| Vietnam's Duc Phuc wins Intervision, Russia's Eurovision rival that promotes 'family values' | https://www.cnn.com/2025/09/20/world/duc-phuc-intervision-russian-song-contest-latam-intl | By Frederik Pleitgen, CNN | 2025-09-20 | 2026-03-24 | TX 9-577-491 |
| This country's government vowed to eliminate TB by the end of 2025. It's not going well. | https://www.cnn.com/2025/09/20/india/india-tb-target-health-care-challenges-intl-hnk-dst | Ayushi Shah, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Analysis: Caught between Kimmel and Trump, Bob Iger faces a no-win situation | https://www.cnn.com/2025/09/20/media/trump-kimmel-disney-bob-iger-abc-fcc | Analysis by Brian Stelter, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Trump calls on Attorney General Bondi to use power of the Justice Department more aggressively | https://www.cnn.com/2025/09/20/politics/trump-justice-department-pam-bondi | By Betsy Klein, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Man charged with murder after shooting at New Hampshire country club leaves 1 dead, at least 6 injured, officials say | https://www.cnn.com/2025/09/20/us/nashua-new-hampshire-shooting | By Danya Gainor, Karina Tsui and Chris Boyette, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Reports: Justice Department closed probe into Trump's border czar, Tom Homan, for accepting bag of cash | https://www.cnn.com/2025/09/20/politics/tom-homan-investigation-closed-nyt | By Isabelle D'Antonio, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Can NATO innovate fast enough to counter Russia's growing drone threat? | https://www.cnn.com/2025/09/21/europe/nato-russia-drone-threat-intl | By Clare Sebastian and Vasco Cotovio, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Car prices are in check. But get ready for sticker shock on repair bills | https://www.cnn.com/2025/09/21/business/car-repair-prices-soaring | By Chris Isidore, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| September 21, 2025 – Canada, Australia and UK recognize Palestinian statehood | https://www.cnn.com/world/live-news/palestinian-statehood-israel-gaza-09-21-25 | By Sophie Tanno, Tim Lister and Caitlin Danaher, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Grief, recrimination and a watershed moment for the conservative movement Charlie Kirk founded | https://www.cnn.com/2025/09/21/politics/conservative-movement-charlie-kirk-assassination | By Kristen Holmes, Kevin Liptak, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Nearly a year after Helene, the reopening of a popular section of Blue Ridge Parkway brings hope to communities | https://www.cnn.com/2025/09/21/us/nc-blue-ridge-parkway-reopening | By Graham Hurley, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| For the GOP majority to survive 2026, Trump must do something Obama could not | https://www.cnn.com/2025/09/21/politics/trump-midterm-election-voters-gop-2026-analysis | Analysis by Ronald Brownstein, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Inside the chaos of the hoax shooter calls that disrupted college campuses nationwide | https://www.cnn.com/2025/09/21/us/university-swatting-incident-college-calls | By Alisha Ebrahimji, Sara Smart, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| GOP lawmaker says Trump is wrong to threaten the media in wake of Kimmel controversy | https://www.cnn.com/2025/09/21/politics/bacon-trump-first-amendment-tariffs | By Aileen Graef, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| No one missed the postcard he sent in 1953. Until some strangers cracked a mystery 72 years in the making | https://www.cnn.com/2025/09/21/us/postcard-missing-un-illinois | By Lily Hautau, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Sept. 21, 2025 - Charlie Kirk's memorial service | https://www.cnn.com/politics/live-news/charlie-kirk-funeral-09-21-25 | By Kevin Liptak, Arlette Saenz, Alaa Elassar, Maureen Chowdhury, Zoe Sottile, Alejandra Jaramillo, Josh Campbell, Danya Gainor, Piper Hudspeth Blackburn, Alison Main, Aileen Graef, Cindy Von Quednow and Luke Jacobs, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Trump goes into UN gathering isolated but defiant on path ahead for Gaza | https://www.cnn.com/2025/09/21/politics/trump-gaza-un-isolated | By Kylie Atwood, Jennifer Hansler, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| The best budget coffee makers of 2025, tested by editors | https://www.cnn.com/cnn-underscored/reviews/best-budget-coffee-makers | By Jacqueline Saguin, CNN Underscored | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| A US-funded nutrition program was helping to keep this woman's baby alive. Days after the program was cut, he died | https://www.cnn.com/2025/09/21/africa/nigeria-malnutrition-crisis-usaid-intl | By Nimi Princewill, Lauren Kent, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Max Verstappen wins Azerbaijan Grand Prix after Oscar Piastri crashes out on first lap | https://www.cnn.com/2025/09/21/sport/formula-one-max-verstappen-azerbaijan-gp-intl | By Jamie Barton, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| American Cole Hocker rebounds from 'robbed' 1500m disqualification to clinch men's 5000m world title | https://www.cnn.com/2025/09/21/sport/athletics-cole-hocker-5000m-world-championships-intl | By Jack Bantock, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| The best razors for women in 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/the-best-razors-for-women | By Carolina Gazal, CNN Underscored | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| A'ja Wilson named WNBA MVP for record-breaking fourth time | https://www.cnn.com/2025/09/21/sport/basketball-wnba-aja-wilson-fourth-mvp-intl | By Jamie Barton, Jack Bantock, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| I'm a credit card editor, and here's my verdict on the Chase Sapphire Reserve vs. Amex Platinum cards | https://www.cnn.com/cnn-underscored/money/chase-sapphire-reserve-vs-amex-platinum | By Alberto Riva, CNN Underscored | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Britain, Canada and Australia formally recognize a Palestinian state, deepening Israel's isolation | https://www.cnn.com/2025/09/21/world/palestinian-state-uk-canada-australia-intl | By Christian Edwards, Paula Newton, Max Saltman, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Trump says Larry Ellison, Michael Dell and Murdochs will be involved in TikTok deal | https://www.cnn.com/2025/09/21/business/tiktok-trump-murdochs-oracle-deal | By Auzinea Bacon, Aileen Graef, Brian Stelter, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| With US backing, defiant Netanyahu vows response to countries recognizing Palestinian state | https://www.cnn.com/2025/09/21/middleeast/netanyahu-palestinian-state-response-latam-intl | Analysis by Dana Karni, Oren Liebermann, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| 'Demon Slayer: Infinity Castle' breaks another record, tops domestic box office for second weekend | https://www.cnn.com/2025/09/21/business/demon-slayer-infinity-castle-anime-box-office | By Auzinea Bacon, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump administration cancels annual hunger report after enacting historic cuts to nation's safety net | https://www.cnn.com/2025/09/21/health/hunger-reports-usda | By Tami Luhby, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Venezuela's Maduro wrote to Trump after US strike on alleged drug boat | https://www.cnn.com/2025/09/21/americas/maduro-letter-trump-venezuela-intl-latam | By Stefano Pozzebon, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Gabrielle rapidly intensifies into a major hurricane in the Atlantic and it could have company this week | https://www.cnn.com/2025/09/21/weather/hurricane-gabrielle | By CNN Meteorologists Derek Van Dam, Briana Waxman, Mary Gilbert | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Five killed in Israeli strike on Lebanon, but claim some were US citizens is being disputed | https://www.cnn.com/2025/09/21/middleeast/israeli-strike-lebanon-us-citizens-killed-latam-intl | By Mohammed Tawfeeq, Charbel Mallo, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| European allies warn they will shoot down Russian jets or drones that violate NATO airspace | https://www.cnn.com/2025/09/21/europe/estonia-un-security-council-russian-jet-incursions-latam-intl | By Ivana Kottasová, Nina Subkhanberdina, CNN | 2025-09-21 | 2026-03-24 | TX 9-577-491 |
| Takeaways from Charlie Kirk's emotional memorial service | https://www.cnn.com/2025/09/21/politics/takeaways-charlie-kirk-memorial-service-trump-erika-kirk | By Jeremy Herb, Kevin Liptak, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump previews 'amazing' autism announcement Monday that's expected to focus on pain reliever, vitamin deficiency | https://www.cnn.com/2025/09/21/health/trump-hhs-autism-report | By Brenda Goodman, Katherine Dillinger, Kevin Liptak, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Takeaways from the first debate in the New Jersey governor's race | https://www.cnn.com/2025/09/21/politics/new-jersey-governor-debate-takeaways | By David Wright, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Tiger kills Oklahoma trainer linked to 'Tiger King' Joe Exotic | https://www.cnn.com/2025/09/21/us/ryan-easley-tiger-trainer-joe-exotic-killed | By Susannah Cullinane, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump will never change, but Kirk's death shines a path to MAGA's future | https://www.cnn.com/2025/09/22/politics/trump-kirk-vance-funeral-analysis | Analysis by Stephen Collinson, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Most powerful storm on earth this year lashes Philippines. Hong Kong, Taiwan and southern China on alert | https://www.cnn.com/2025/09/22/asia/super-typhoon-ragasa-philippines-hong-kong-intl-hnk | By Helen Regan, Briana Waxman, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| India sends more skilled workers to the US than any other country. Trump's visa hike has sparked panic | https://www.cnn.com/2025/09/22/india/india-h1b-visa-confusion-intl-hnk | By Rhea Mogul, John Liu, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| When an ex-employee with a prior assault charge opened fire at a country club, bystanders jumped in to help | https://www.cnn.com/2025/09/22/us/nashua-shooting-witnesses-selfless-action | By Lauren Mascarenhas, Chris Boyette, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| 'Like Prime, but with human beings': How the Trump administration is using AI to ramp up immigration enforcement | https://www.cnn.com/2025/09/22/politics/artificial-intelligence-immigration-enforcement | By Angélica Franganillo Díaz, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The US economy has a new problem: Democracy is under siege | https://www.cnn.com/2025/09/22/business/trump-economy-democracy | By Matt Egan, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump's alleged would-be assassin opts not to testify in his defense and rests case | https://www.cnn.com/2025/09/22/politics/ryan-routh-trump-witness-trial | By Randi Kaye, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Wall Street got the rate cut it wanted. Can the optimism last? | https://www.cnn.com/2025/09/22/economy/stock-market-record-highs-fed-rate-cut | By John Towfighi, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| September 22, 2025: UN two-state solution summit and Middle East news | https://www.cnn.com/world/live-news/israel-france-palestine-un-09-22-25 | By Christian Edwards, Aditi Sangal, Elise Hammond, Billy Stockwell and Hira Humayun, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Travis Kelce and Andy Reid have heated exchange in Chiefs win, Eagles make thrilling late comeback: NFL Week 3 Sunday review | https://www.cnn.com/2025/09/22/sport/football-nfl-week-3-sunday-review-intl | By Ben Morse, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rural health clinics are closing after Trump's 'One Big Beautiful Bill,' raising the legislation's political risks | https://www.cnn.com/2025/09/22/politics/rural-healthcare-one-big-beautiful-bill | By David Wright, Eva McKend, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Preventing murder starts with understanding killers. These women are unraveling their minds | https://www.cnn.com/2025/09/22/us/criminal-profilers-fbi-mindhunters | By Chelsea Bailey, CNN \| Art by Ian Berry \| Edited by Cheri Mossburg | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| This gun store prides itself on stopping guns from ending up in the wrong hands. Then a customer was named as a mass shooter | https://www.cnn.com/2025/09/22/us/minneapolis-shooting-suspect-gun-store | By Taylor Galgano, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 22: Charlie Kirk memorial, Jimmy Kimmel, Super typhoon, Immigration, Middle East | https://www.cnn.com/2025/09/22/us/5-things-to-know-for-sept-22-charlie-kirk-memorial-jimmy-kimmel-super-typhoon-immigration-middle-east | By Alexandra Banner, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Charlie Kirk desperately wanted Elon Musk and Donald Trump back together. He succeeded | https://www.cnn.com/2025/09/22/tech/donald-trump-elon-musk-charlie-kirk | By Hadas Gold, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Fireworks in Himalayas spark outrage, forcing outdoor brand Arc'teryx to apologize | https://www.cnn.com/2025/09/22/world/fireworks-himalayas-outrage-arcteryx-apology-intl-hnk | By Chris Lau, Kloe Zheng, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Latinos are celebrating their culture and heritage despite fears of immigration crackdown | https://www.cnn.com/2025/09/22/us/latino-celebrations-immigration-fears | By Nicole Chavez, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| America is in a literacy crisis. Is AI the solution or part of the problem? | https://www.cnn.com/2025/09/22/tech/america-literacy-ai-schools | By Gordon Ebanks, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| American makes history by winning one of France's top cheese competitions | https://www.cnn.com/2025/09/22/travel/france-cheesemonger-world-cup-winner | By Lilit Marcus, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Ninja's single-serve coffee maker replaced my $1,200 espresso machine, and I couldn't be happier | https://www.cnn.com/cnn-underscored/reviews/ninja-pods-and-grounds | By Nikol Slatinska, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| News outlets prepare fight against Pentagon's demand for press to sign 'pledge' restricting reporting | https://www.cnn.com/2025/09/22/media/pentagon-parnell-hegseth-media-access-pledge | By Brian Stelter, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel's cousin Sal hints: 'There are a couple bombshells still there' | https://www.cnn.com/2025/09/22/media/jimmy-kimmel-show-sal-iacono | By David Goldman, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trial to decide whether Amazon tricked customers into signing up for Prime starts today | https://www.cnn.com/2025/09/22/tech/amazon-ftc-trial | By Jordan Valinsky, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The best pour-over coffee makers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-pour-over-coffee-maker | By Joe Bloss, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Stop blaming yourself for your expanding waistline. The food supply is working against you, expert says | https://www.cnn.com/2025/09/22/health/food-intelligence-kevin-hall-wellness | By Sandee LaMotte, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Prominent Egyptian activist Alaa Abd El-Fattah released after years in jail following presidential pardon | https://www.cnn.com/2025/09/22/middleeast/alaa-abd-el-fattah-activist-pardoned-intl | By Mostafa Salem, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Two couples bumped into each other in a taxi line, kickstarting a friendship of nearly 40 years | https://www.cnn.com/travel/bahamas-taxi-line-friendship-chance-encounters | By Francesca Street, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| James Van Der Beek bows out of 'Dawson's Creek' reunion due to illness. Lin Manuel Miranda to pitch in | https://www.cnn.com/2025/09/22/entertainment/james-van-der-beek-dawsons-creek-lin-manuel-miranda | By Lisa Respers France, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The best hair straighteners to take your hair from frizzy to sleek | https://www.cnn.com/cnn-underscored/reviews/best-hair-straighteners-flat-irons | By Carolina Gazal, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| TikTok's algorithm will be overseen by Oracle in the US after the sale is completed | https://www.cnn.com/2025/09/22/tech/tiktok-sale-oracle-algorithm | By Clare Duffy, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Repeating gamma-ray bursts are 'unlike any other' in 50 years, astronomers say | https://www.cnn.com/2025/09/22/science/repeating-gamma-ray-burst | By Ashley Strickland, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Israel's arms sales are still booming. But pressure over its war in Gaza is exacting a cost | https://www.cnn.com/2025/09/22/middleeast/israel-arms-sales-gaza-conflict-intl-cmd | By Nic Robertson, Florence Davey-Attlee, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Two countries signed a peace deal in Washington. On the ground, little has changed | https://www.cnn.com/2025/09/22/africa/dr-congo-rwanda-peace-deal-trump-fighting-intl-cmd | By Sarah Dean, Larry Madowo, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this week: Technivorm, Birkenstock, Athleta and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-22 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Travelpro just launched new Field Green Altitude backpacks. Our exclusive code takes 20% off | https://www.cnn.com/cnn-underscored/deals/travelpro-altitude-backpack-sale-2025-09-22 | By Rikka Altland, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The Fed has a lot of catching up to do, says new central banker Stephen Miran | https://www.cnn.com/2025/09/22/economy/fed-stephen-miran-first-public-speech | By Bryan Mena, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| This $8 OtterBox cleaning kit saved me from having to buy a new $1,000 iPhone | https://www.cnn.com/cnn-underscored/reviews/otterbox-mobile-device-care-kit | By Kai Burkhardt, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Angelina Jolie says she loves America but doesn't recognize it right now | https://www.cnn.com/2025/09/22/entertainment/angelina-jolie-free-speech | By Lisa Respers France, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Jennifer Aniston, Meryl Streep and Tom Hanks join 400 artists to back Jimmy Kimmel against 'government threats' | https://www.cnn.com/2025/09/22/entertainment/kimmel-aniston-streep-hanks | By Elizabeth Wagmeister, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| This Lands' End fall sale ends tonight and its entire site is up to 81% off | https://www.cnn.com/cnn-underscored/deals/lands-end-fall-sale-2025-09-22 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Tom Holland takes a break from filming latest 'Spider-Man' movie after suffering a concussion | https://www.cnn.com/2025/09/22/entertainment/tom-holland-spider-man-concussion | By Lisa Respers France, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Kimmel's ABC colleagues at 'The View' finally speak out: 'No one silences us' | https://www.cnn.com/2025/09/22/media/kimmel-the-view-whoopi-goldberg-abc-disney-trump | By Liam Reilly, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| NASA selects 10 new astronauts as it chases bold plans for the moon and Mars | https://www.cnn.com/2025/09/22/science/nasa-new-astronaut-class-moon-mars | By Jackie Wattles, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Red light therapy is great for your skin. Here's why, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/red-light-therapy-benefits | By Sophie Shaw, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Older pilots should be allowed to keep flying passenger planes, Senate Transportation Committee chairman says | https://www.cnn.com/2025/09/22/us/pilot-mandatory-retirement | By Alexandra Skores, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump aide takes over as US attorney in Virginia to replace prosecutor fired for not charging political opponent | https://www.cnn.com/2025/09/22/politics/lindsey-halligan-us-attorney-eastern-virginia-trump-james-comey | By Hannah Rabinowitz, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Amazon's October Prime Day sale is coming. These early deals are worth shopping now | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-09-22 | By Rikka Altland, CNN Underscored | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| White House says Tom Homan did 'nothing wrong' following reports he accepted a bag of cash | https://www.cnn.com/2025/09/22/politics/tom-homan-white-house-investigation-reports | By Adam Cancryn, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Supreme Court agrees to reconsider precedent that limits who Trump can fire | https://www.cnn.com/2025/09/22/politics/supreme-court-precedent-trump-fire | By John Fritze, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump signs order designating Antifa a terrorist organization | https://www.cnn.com/2025/09/22/politics/antifa-terrorist-organization-order-trump | By Alejandra Jaramillo, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Kimmel's show to return — but not everywhere | https://www.cnn.com/2025/09/22/entertainment/jimmy-kimmel-returning | By Elizabeth Wagmeister, Brian Stelter, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Suspect charged with arson after fire at a Florida synagogue days before Rosh Hashanah | https://www.cnn.com/2025/09/22/us/florida-synagogue-fire-investigation | By Cindy Von Quednow, Andy Rose, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump's open weaponization of the government | https://www.cnn.com/2025/09/22/politics/weaponization-trump-biden-analysis | Analysis by Aaron Blake, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| France leads a number of nations recognizing Palestinian state amid anger over Israel's conduct in Gaza war | https://www.cnn.com/2025/09/22/middleeast/france-palestine-state-recognition-united-nations-intl-latam | By Tara John, Billy Stockwell, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Tucker Carlson, Megyn Kelly and Glenn Beck among conservatives who will help complete Charlie Kirk's college tour | https://www.cnn.com/2025/09/22/politics/charlie-kirk-turning-point-tour | By David Wright, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump links autism to acetaminophen use during pregnancy, despite decades of evidence it's safe | https://www.cnn.com/2025/09/22/health/trump-autism-announcement-cause-tylenol | By Jen Christensen, Brenda Goodman, Meg Tirrell, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Travel disruption for thousands after mystery drones closed two of Scandinavia's busiest airports | https://www.cnn.com/2025/09/22/europe/copenhagen-oslo-airport-closed-drones-int-latam | By Michael Rios, Ivana Kottasová, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| The US veers toward Christian nationalism | https://www.cnn.com/2025/09/22/politics/kirk-funeral-trump-christianity-government-analysis | Analysis by Zachary B. Wolf, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Ousmane Dembélé and Aitana Bonmatí win men's and women's Ballon d'Or awards | https://www.cnn.com/2025/09/22/sport/soccer-ballon-dor-ousmane-dembele-aitana-bonmati | By David Close, Thomas Schlachter, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Scaled-down cultural celebrations, literacy crisis, NASA's new astronauts: Catch up on the day's stories | https://www.cnn.com/2025/09/22/us/5-things-pm-september-22-trnd | By Daniel Wine, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| US is blocking Iranian diplomats in US from shopping at Costco | https://www.cnn.com/2025/09/22/politics/us-is-blocking-iranians-shopping-costco-unga | By Jennifer Hansler, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| Trump to meet with Schumer and Jeffries as government shutdown looms | https://www.cnn.com/2025/09/22/politics/shutdown-talks-schumer-jeffries-trump | By Annie Grayer, Ted Barrett, CNN | 2025-09-22 | 2026-03-24 | TX 9-577-491 |
| How the GOP put Democrats in a tough spot on Charlie Kirk resolution | https://www.cnn.com/2025/09/22/politics/charlie-kirk-gop-democrats-resolution-analysis | Analysis by Aaron Blake, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny's final Puerto Rico concert happened on Hurricane Maria's anniversary. Everyone could feel it | https://www.cnn.com/2025/09/22/entertainment/bad-bunny-puerto-rico-concert-hurricane-maria | Essay by Sofia Hanalei Sanchez, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| What pregnant people should know about acetaminophen | https://www.cnn.com/2025/09/22/health/acetaminophen-pregnancy-autism-what-to-know | By Deidre McPhillips, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Hong Kong, southern China hit by powerful Typhoon Ragasa after it batters the Philippines | https://www.cnn.com/2025/09/22/asia/typhoon-ragasa-china-guangdong-hong-kong-intl-hnk | By Helen Regan, Taylor Ward, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Takeaways from Kamala Harris' first interview about her new book, '107 Days' | https://www.cnn.com/2025/09/22/politics/kamala-harris-interview-new-book-takeaways | By David Wright, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Donald Trump does what he does | https://www.cnn.com/2025/09/23/politics/trump-vaccines-autism-bondi-justice-department-analysis | Analysis by Stephen Collinson, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Hurricane Gabrielle isn't alone. Two more Atlantic systems could develop this week | https://www.cnn.com/2025/09/23/weather/hurricane-gabrielle-atlantic-systems-forecast-climate-hnk | By CNN Meteorologist Briana Waxman | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Taxis for women only: The female cabbies rebelling against brutal violence | https://www.cnn.com/2025/09/23/americas/mexico-city-women-only-taxis-as-equals-intl-cmd | By Caitlin Hu and Melissa del Pozo, CNN \|\| Video by Lali Houghton, Ladan Anoushfar and Estefania Rodriguez, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| China's latest aircraft carrier showcases new fighter jet launch system. Only the US has the same tech | https://www.cnn.com/2025/09/23/china/china-aircraft-carrier-launch-system-intl-hnk-ml | By Nectar Gan, Brad Lendon, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Judges have looked unfavorably upon Trump in First Amendment cases this year | https://www.cnn.com/2025/09/23/politics/trump-free-speech-court-rulings | By Devan Cole, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Elton John and the best of British culture turn out for Burberry's London Fashion Week show | https://www.cnn.com/2025/09/23/style/burberry-london-fashion-week-summer26 | By Fiona Sinclair Scott, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Why 2026 could be one of the most pivotal years in a generation | https://www.cnn.com/2025/09/23/politics/unga-2026-pivotal-year-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Lions' rushing attack has historic performance as Detroit powers to shootout victory over Ravens | https://www.cnn.com/2025/09/23/sport/football-nfl-week-3-lions-ravens-intl | By Ben Morse, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| TikTok won't be banished. Its fate could be much worse | https://www.cnn.com/2025/09/23/business/tiktok-us-sale-questions | Analysis by Allison Morrow, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Leaving money to those you choose: Here's what can override your wishes even if you have a will | https://www.cnn.com/2025/09/23/business/naming-beneficiaries-versus-your-will-or-trust | By Jeanne Sahadi, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Adelita Grijalva wins US House special election in Arizona, delivering decisive signature for Epstein files push | https://www.cnn.com/2025/09/23/politics/arizona-special-election-epstein-files | By Molly English, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Fat Bear Week 2025 is the distraction everybody needs | https://www.cnn.com/2025/09/23/travel/fat-bear-week-katmai-alaska-2025 | By Lilit Marcus, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| She did the work of a hero. But this teacher says she's been portrayed as a villain for 3 years | https://www.cnn.com/2025/09/23/us/uvalde-robb-elementary-teacher-amy-franco | By Shimon Prokupecz, Matthew J. Friedman and Rachel Clarke, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump was once laughed at on the UN stage. Now, world leaders are courting him | https://www.cnn.com/2025/09/23/politics/un-general-assembly-trump-speech | By Kevin Liptak, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| 'Are Mom and Dad not coming home?': American kids left stranded when ICE takes their parents | https://www.cnn.com/2025/09/23/politics/us-citizen-children-separated-parents-deported-ice-invs | Story by Blake Ellis, Melanie Hicken, Anna-Maja Rappard and Kyung Lah \|\| Videos by David von Blohn, Anna-Maja Rappard, Kyung Lah and Megan Buckelew | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| What are your questions about autism and acetaminophen during pregnancy? | https://www.cnn.com/2025/09/23/health/autism-acetaminophen-pregnancy-questions | By Katherine Dillinger, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 23: Autism announcement, UN General Assembly, Hurricane Gabrielle, Artificial intelligence, Drones | https://www.cnn.com/2025/09/23/us/5-things-to-know-for-sept-23-autism-announcement-un-general-assembly-hurricane-gabrielle-artificial-intelligence-drones | By Alexandra Banner, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Three-way race for NFL MVP, former No. 1 pick finding his footing, promising rookie class in Cleveland? NFL Week 3 takeaways | https://www.cnn.com/2025/09/23/sport/football-nfl-week-3-takeaways-intl | By Ben Morse, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Goodbye to the $7,500 EV tax credit. What's that mean for EV prices? | https://www.cnn.com/2025/09/23/business/ev-tax-credit-expire-prices | By Chris Isidore, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Secret Service traced swatting threats against officials. They found 300 servers capable of crippling New York's cell system | https://www.cnn.com/2025/09/23/us/swatting-investigation-server-network-discovered | By John Miller, Celina Tebor, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| How federal agencies will handle a government shutdown under Trump remains to be seen | https://www.cnn.com/2025/09/23/politics/government-shutdown-federal-agencies-trump | By Tami Luhby, Betsy Klein, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| September 23, 2025: Trump takes shots at UN, climate change and immigration policies in speech | https://www.cnn.com/politics/live-news/trump-presidency-unga-speech-09-23-25 | By Catherine Nicholls, Maureen Chowdhury, Aditi Sangal, Tori B. Powell, Max Saltman, Kevin Liptak, Kit Maher and Billy Stockwell, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| The hidden 'eagle's nest' city that Alexander the Great couldn't conquer | https://www.cnn.com/2025/09/23/travel/termessos-turkey-ancient-mountaintop-city | By Barry Neild, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| America has a new top-selling beer | https://www.cnn.com/2025/09/23/food/michelob-ultra-top-selling-status | By Jordan Valinsky, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Mamdani works to win NYC's Black voters and move past accusations that he's on 'Team Gentrification' | https://www.cnn.com/2025/09/23/politics/zohran-mamdani-nyc-mayor-black-voters | By Gloria Pazmino, Arit John, Mark Morales, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Israeli forces push deeper into Gaza City with heavy shelling and explosions reported | https://www.cnn.com/2025/09/23/middleeast/israeli-forces-push-deeper-gaza-city-intl | By Abeer Salman, Ibrahim Dahman, Khader Al Zaanoun, Tareq Al Hilou, Oren Liebermann and Tim Lister | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Boy hides in plane's landing gear on flight from Kabul to Delhi | https://www.cnn.case/2025/09/23/travel/afghan-boy-stowaway-india-intl-scli | By Issy Ronald, Esha Mitra, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Smart wellness goals are backed by science-based studies. Be part of one | https://www.cnn.com/2025/09/23/health/health-study-participation-wellness | By Madeline Holcombe, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| The Jimmy Kimmel battle is far from over — and it's exposing a deep fracture in broadcast TV | https://www.cnn.com/2025/09/23/media/kimmel-abc-fcc-trump-disney-sinclair-nexstar | Analysis by Brian Stelter, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Reinvention and renewed energy: London Fashion Week enters a new era | https://www.cnn.com/2025/09/23/style/london-fashion-week-2025 | By Leah Dolan, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| James Van Der Beek makes virtual appearance at 'Dawson's Creek' reunion | https://www.cnn.com/2025/09/23/entertainment/james-van-der-beek-dawsons-creek-reunion | By Lisa Respers France, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Google says 90% of tech workers are now using AI at work | https://www.cnn.com/2025/09/23/tech/google-study-90-percent-tech-jobs-ai | By Lisa Eadicicco, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump cancels meeting with Democratic leaders, deepening risk of government shutdown as funding deadline looms | https://www.cnn.com/2025/09/23/politics/trump-cancels-meeting-democrats-shutdown | By Kit Maher, Ellis Kim, Sarah Ferris, Ted Barrett, Manu Raju, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Faith Evans has been a successful singer for decades. Now her 'assignment' is advocating for autistic children | https://www.cnn.com/2025/09/23/entertainment/faith-evans-advocacy | By Lisa Respers France, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| All Amazon Fresh grocery stores due to close in the UK | https://www.cnn.com/2025/09/23/business/amazon-fresh-stores-uk-close-intl | By Ana Nicolaci da Costa, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| International health agencies hit back against Trump's claims about Tylenol and autism | https://www.cnn.com/2025/09/23/world/trump-paracetamol-acetaminophen-autism-agencies-intl | By Lauren Kent, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lululemon's We Made Too Much section was just updated with tons of fall essentials | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-09-23 | By Elena Matarazzo, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Where 'day-zero droughts' could happen as soon as this decade | https://www.cnn.com/2025/09/23/climate/day-zero-drought-water-scarcity | By Laura Paddison, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Scientists analyzed years of interviews with Taylor Swift to track how dialects evolve | https://www.cnn.com/2025/09/23/science/taylor-swift-dialect-study-intl-scli | By Amarachi Orie, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Save $210 on Dyson's V11 cordless stick vacuum at the best price of the year | https://www.cnn.com/cnn-underscored/deals/dyson-v11-extra-vacuum-sale-2025-09-23 | By Rikka Altland, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Republican senator publicly questions Trump announcement linking autism to acetaminophen use during pregnancy | https://www.cnn.com/2025/09/23/politics/republican-senator-tylenol-autism | By Morgan Rimmer, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| How to watch the return of 'Jimmy Kimmel Live!' | https://www.cnn.com/2025/09/23/entertainment/how-to-watch-jimmy-kimmels-return | By Lisa Respers France, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Bethpage Black: You too can play where the 2025 Ryder Cup is being held | https://www.cnn.com/2025/09/23/sport/golf-ryder-cup-bethpage-black | By Jacob Lev, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Fact check: Trump's mathematically impossible promise to cut drug prices by '1,000%' | https://www.cnn.com/2025/09/23/politics/fact-check-drug-prices-trump | By Daniel Dale, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Fed can't ignore the risk of higher inflation, Powell says | https://www.cnn.com/2025/09/23/economy/fed-chair-powell-rate-cuts | By Bryan Mena, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Lego's new Star Wars, Disney and City Advent calendars are already on sale | https://www.cnn.com/cnn-underscored/deals/lego-advent-calendar-sale-2025-09-23 | By Rikka Altland, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Attorney general's chief of staff to depart Justice Department following tumultuous few months | https://www.cnn.com/2025/09/23/politics/chad-mizelle-pam-bondi-doj | By Paula Reid, Hannah Rabinowitz, Evan Perez, Casey Gannon, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Recognizing a Palestinian state: What does it mean and how would it come about? | https://www.cnn.com/2025/09/23/middleeast/recognizing-palestinian-state-explainer-intl-latam | By Tim Lister, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Five takeaways from Trump's UN speech | https://www.cnn.com/2025/09/23/politics/takeaways-trump-un-speech | By Kevin Liptak, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| How Trump blew up his administration's carefully laid autism announcement plans | https://www.cnn.com/2025/09/23/politics/trump-off-script-on-tylenol-autism-vaccines | By Adam Cancryn, Sarah Owermohle, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump says Ukraine can win back territory from Russia, shifting his tone on the war | https://www.cnn.com/2025/09/23/politics/trump-nato-countries-russian-aircraft | By Kevin Liptak, Adam Cancryn, Jennifer Hansler, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump says Cuba has 'virtually no autism.' That's news to Cuban doctors | https://www.cnn.com/2025/09/23/americas/trump-autism-cuba-intl-latam | By Patrick Oppmann, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| I've found the 8 best early Apple deals for October's Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-apple-deals-2025-09-23 | By Henry T. Casey, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Would-be Trump assassin tries to stab himself in neck after guilty verdict | https://www.cnn.com/2025/09/23/politics/ryan-routh-trump-attempted-assassination-guilty | By Randi Kaye, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| This smart Oral-B electric toothbrush normally sells for $110. Now it's over 50% off | https://www.cnn.com/cnn-underscored/deals/oral-b-electric-toothbrush-sale-2025-09-23 | By Rikka Altland, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Disney+ gets a price hike — at the most awkward possible timing | https://www.cnn.com/2025/09/23/media/disney-plus-hulu-price-hikes-kimmel-abc | By Liam Reilly, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Get your caffeine (or decaf) fix for less with 11 deals on coffee makers and more | https://www.cnn.com/cnn-underscored/deals/coffee-sales-2025-09-23 | By Elena Matarazzo, CNN Underscored | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Sean 'Diddy' Combs family and friends plead for his release ahead of sentencing | https://www.cnn.com/2025/09/23/entertainment/sean-diddy-combs-jail-release-plead | By Lauren del Valle, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump administration puts hunger researchers on leave after canceling food insecurity report | https://www.cnn.com/2025/09/23/politics/usda-hunger-researchers-on-leave | By Tami Luhby, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Former NFL and college star Rudi Johnson dead at 45 | https://www.cnn.com/2025/09/23/sport/football-nfl-rudi-johnson-dead | By David Close, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| As Melania Trump tries to enlist other first spouses to her coalition, one urgently seeks her attention | https://www.cnn.com/2025/09/23/politics/melania-trump-united-nations-olena-zelenska | By Betsy Klein, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump's 'your countries are going to hell' speech, annotated | https://www.cnn.com/2025/09/23/politics/united-nations-trump-speech-annotated | Analysis by Zachary B. Wolf, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| 'Day-zero droughts,' American kids stranded, smart estate planning: Catch up on the day's stories | https://www.cnn.com/2025/09/23/us/5-things-pm-september-23-trnd | By Daniel Wine, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Trump administration launches investigation into FEMA workers who warned disaster agency was at risk | https://www.cnn.com/2025/09/23/politics/fema-investigating-workers-non-disclosure-agreement | By Gabe Cohen, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Fact check: Trump litters UN speech with false claims about climate, inflation, immigration and world peace | https://www.cnn.com/2025/09/23/politics/fact-check-un-speech-claims-trump | By Daniel Dale, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| There is no safe amount of alcohol when it comes to dementia, study finds | https://www.cnn.com/2025/09/23/health/alcohol-dementia-risk-study-wellness | By Sandee LaMotte, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Group planning United States' 250th birthday fires White House-appointed executive director | https://www.cnn.com/2025/09/23/politics/ari-abergel-america-250-birthday | By Piper Hudspeth Blackburn, CNN | 2025-09-23 | 2026-03-24 | TX 9-577-491 |
| Nearly 2 million evacuated as Ragasa slams into southern China, after killing at least 14 in Taiwan | https://www.cnn.com/2025/09/23/asia/typhoon-ragasa-hong-kong-southern-china-impact-intl-hnk | By Jessie Yeung, Wayne Chang, Laura Sharman, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| China's internet censors have a new target: pessimists | https://www.cnn.com/2025/09/23/tech/chinas-internet-censors-target-pessimism-intl-hnk | By John Liu, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| An emotional Kimmel returns to ABC and assails Trump's 'un-American' attacks on free speech | https://www.cnn.com/2025/09/23/media/jimmy-kimmel-abc-return-audience-reactions | By Brian Stelter, Dan Heching, Andrew Kirell, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump's 'right about everything' rant offers no answers to a world on the brink | https://www.cnn.com/2025/09/24/politics/trump-un-speech-united-nations-analysis | Analysis by Stephen Collinson, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Dozens of pesticides enter the body through contaminated fruits and vegetables, study finds | https://www.cnn.com/2025/09/24/health/pesticides-produce-fruits-vegetables-toxins-wellness | By Sandee LaMotte, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Camp Mystic plans to reopen after flooding killed 27 people – and one girl's body has yet to be found | https://www.cnn.com/2025/09/24/us/camp-mystic-texas-flooding-girls-kerrville-hnk | By Holly Yan, Pamela Brown, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Tropical Storm Humberto is here and another storm is likely. These areas should pay attention | https://www.cnn.com/2025/09/24/weather/atlantic-hurricane-season-tropical-systems-forecast-climate | By CNN Meteorologist Chris Dolce | 2025-09-24 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Inside the Trump administration's sweeping crackdown on legal immigration | https://www.cnn.com/2025/09/24/politics/legal-immigration-student-visas-h1b | By Priscilla Alvarez, Kaanita Iyer, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Raids, fines and secrecy: Inside the hidden, illegal world of tattooing in South Korea | https://www.cnn.com/2025/09/24/style/south-korea-tattooing-challenges-legalization-intl-hnk-dst | By Jessie Yeung, Hanna Park, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| The world's first commercial space station is getting closer to launch | https://www.cnn.com/science/vast-worlds-first-commercial-space-station-spc | By Jacopo Prisco, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Italian tourist town imposes a tax on visiting dogs | https://www.cnn.com/2025/09/24/travel/italian-tourist-town-imposes-a-tax-on-visiting-dogs | By Barbie Nadeau, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Guardians' David Fry out of hospital with facial and nasal fractures after being struck in face by 99 mph pitch | https://www.cnn.com/2025/09/24/sport/baseball-mlb-david-fry-hospital-intl | By Ben Church, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Welcome to the much bigger, messier era of 'too big to fail' | https://www.cnn.com/2025/09/24/business/big-tech-nvidia-chatgpt-funding-nightcap | Analysis by Allison Morrow, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| How the Roberts Court became the Trump Court | https://www.cnn.com/2025/09/24/politics/john-roberts-20-years-legacy-trump | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| What is the heliosphere? A new mission could unravel the mysteries of this complex cosmic environment | https://www.cnn.com/2025/09/24/science/heliosphere-spacex-nasa-imap-launch | By Ashley Strickland, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| As the administration focuses on autism, many in the community say they need support, not a 'cure' | https://www.cnn.com/2025/09/24/health/autism-community-needs-support-not-cure | By Amanda Musa, Lily Hautau, Nayeli Jaramillo-Plata, Gordon Ebanks, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| How Trump could be overreaching politically | https://www.cnn.com/2025/09/24/politics/overreach-trump-analysis | Analysis by Aaron Blake, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| 'Whatever backlash comes is OK': Cubs player Matt Shaw defends missing game to attend Charlie Kirk's memorial service | https://www.cnn.com/2025/09/24/sport/baseball-mlb-matt-shaw-charlie-kirk-memorial-cubs-intl | By Ben Morse, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Paris Hilton is in her 'mom era' with two kids and her new animated series 'Paris & Pups' | https://www.cnn.com/2025/09/24/entertainment/paris-hilton-pups-series-for-kids | By Lisa Respers France, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 24: Jimmy Kimmel, Trump's UN speech, Climate change, Typhoon Ragasa, Epstein files | https://www.cnn.com/2025/09/24/us/5-things-to-know-for-sept-24-jimmy-kimmel-trumps-un-speech-climate-change-typhoon-ragasa-epstein-files | By Alexandra Banner, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Home improvement: How Ryder Cup captains can weaponize the golf course to their advantage | https://www.cnn.com/2025/09/24/sport/golf-bethpage-black-ryder-cup-tweaks | By Don Riddell, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| First ever recording of leopard sharks mating in the wild reveals 'threesome' | https://www.cnn.com/2025/09/24/science/leopard-shark-mating-study-scli-intl | By Jack Guy, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| New York became 'too crazy' so she moved to an Italian village, met her husband and started a family | https://www.cnn.com/travel/new-yorker-move-to-italian-town-guardia-sanframondi | By Silvia Marchetti, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| How to track the super polluters next door | https://www.cnn.com/2025/09/24/climate/tracking-polluters-tool | By Andrew Freedman, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Inflation could be a third lower without tariffs, financial decision makers say | https://www.cnn.com/2025/09/24/business/trump-trade-prices-economy-survey | By Matt Egan, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Man arrested in connection with cyberattack that disrupted European airports | https://www.cnn.com/2025/09/24/uk/european-airports-cyberattack-man-arrested-intl | By Catherine Nicholls, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Girl critically injured in Minneapolis school shooting making 'miraculous' recovery, family says | https://www.cnn.com/2025/09/24/us/minneapolis-school-shooting-sophia-forchas-hnk | By Karina Tsui, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Your favorite Aldi product will soon have a new look | https://www.cnn.com/2025/09/24/food/aldi-label-changes | By Jordan Valinsky, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Joe Rogan defends Kimmel and tells conservatives supporting censorship: 'Oh my God, you're crazy' | https://www.cnn.com/2025/09/24/business/rogan-kimmel-podcast-government-censorship-intl | By Ana Nicolaci da Costa, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump has again changed his mind on Ukraine. But for how long? | https://www.cnn.com/2025/09/24/europe/trump-ukraine-putin-land-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Polish hotelier and home-builder offers rewards to couples who conceive in his properties | https://www.cnn.com/world/europe/poland-hotelier-conceive-intl-scli | By Antonia Mortensen, Lianne Kolirin, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Dallas ICE facility shooting is among at least 4 attacks or threats on ICE or Border Patrol locations in Texas this year | https://www.cnn.com/2025/09/24/us/dallas-shooting-ice-facility | By Chris Boyette, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| September 24, 2025: Dallas ICE facility shooting leaves 1 detainee dead and 2 more injured, officials say | https://www.cnn.com/us/live-news/ice-facility-dallas-shooting-09-24-25 | By Dakin Andone, Maureen Chowdhury, Alisha Ebrahimji, Elise Hammond, Aditi Sangal, Cindy Von Quednow, Taylor Romine and Tori B. Powell, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Michaels is reviving Joann — but not in the way you think | https://www.cnn.com/2025/09/24/business/michaels-joann-party-expansion | By Jordan Valinsky, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| 'Keep calm and carry cash': Keep banknotes at home to prepare for crises, researchers say | https://www.cnn.com/2025/09/24/business/cash-war-crisis-prepare-intl | By Olesya Dmitracova, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump's new Ukraine stance is meant to pressure Putin, officials say, despite lack of sanctions or military aid | https://www.cnn.com/2025/09/24/politics/ukraine-trump-putin-pressure | By Kevin Liptak, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| YouTube to reinstate accounts banned for posting false claims about Covid-19, 2020 election | https://www.cnn.com/2025/09/24/tech/youtube-reinstate-banned-accounts-covid-19-2020-election | By Clare Duffy, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Missed Kimmel's return? Here's a transcript of his monologue | https://www.cnn.com/2025/09/24/business/monologue-transcript-kimmel-return | By Luciana Lopez, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Chinese hackers breach US software and law firms amid trade fight, experts say | https://www.cnn.com/2025/09/24/politics/chinese-hackers-breach-us-firms-trade-fight | By Sean Lyngaas, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| This week's 10 best Amazon deals: Breville, Samsung, Tineco and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-09-24 | By Rikka Altland, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump's new ABC threat proves Jimmy Kimmel right — and his MAGA allies wrong | https://www.cnn.com/2025/09/24/media/trump-abc-threat-jimmy-kimmel-disney | Analysis by Brian Stelter, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Our favorite Miele canister vacuums just went on sale ahead of October Prime Day | https://www.cnn.com/cnn-underscored/deals/miele-vacuum-early-prime-day-sale-2025-09-24 | By Rikka Altland, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Hegseth shuts down group advising on women in the military | https://www.cnn.com/2025/09/24/politics/hegseth-shuts-down-women-advisory-military | By Haley Britzky, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| FBI found documents marked as classified at former Trump national security adviser John Bolton's office | https://www.cnn.com/2025/09/24/politics/bolton-classified-documents-search | By Katelyn Polantz, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Be on the lookout for Prime Day packages with nearly 50%-off Ring video doorbell deals | https://www.cnn.com/cnn-underscored/deals/ring-video-doorbell-early-prime-day-sale-2025-09-24 | By Rikka Altland, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Italy and Spain deploy ships to help Gaza aid flotilla targeted in drone attack | https://www.cnn.com/2025/09/24/world/italy-gaza-aid-flotilla-latam-intl | By Sophie Tanno, Oren Liebermann, Ibrahim Dahman and Sharon Braithwaite, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel's return won't solve the culture divide, but his strange bedfellow supporters show common ground is possible | https://www.cnn.com/2025/09/24/entertainment/reaction-jimmy-kimmel-monologue-supporters | By Lisa Respers France, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| London mayor hits back at Trump's UNGA comments, calls US president 'racist' and 'Islamophobic' | https://www.cnn.com/2025/09/24/uk/sadiq-khan-donald-trump-unga-speech-intl | By Char Reck, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| After Israel shuts only West Bank gateway to the outside world, Palestinians fear more restrictions | https://www.cnn.com/2025/09/24/middleeast/allenby-crossing-west-bank-palestinians-intl | By Mostafa Salem, Abeer Salman, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| J.Crew's stylish fall sweaters, cardigans, jackets and jeans are now up to 50% off | https://www.cnn.com/cnn-underscored/deals/jcrew-sale-2025-09-24 | By Elena Matarazzo, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Boston Celtics star Jayson Tatum says he hasn't 'ruled off playing this season' as he continues his long recovery from injury | https://www.cnn.com/2025/09/24/sport/nba-jayson-tatum-achilles-rehab-intl | By Andy Scholes, Frank Nunns O'Connell, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| First federal lawsuit over January's midair collision near DC is filed against American Airlines and the US government | https://www.cnn.com/2025/09/24/us/midair-collision-lawsuit | By Alexandra Skores, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Patagonia makes our favorite rain jacket. Now the best-tested Torrentshell is 30% off | https://www.cnn.com/cnn-underscored/deals/patagonia-rain-jacket-sale-2025-09-24 | By Rikka Altland, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Checking in on the 'seven unendable wars' Trump did (not) end | https://www.cnn.com/2025/09/24/world/seven-unendable-wars-trump-intl | By Ivana Kottasová, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Yemen drone attack injures more than 20 in Israeli city of Eilat, including two in serious condition | https://www.cnn.com/2025/09/24/world/yemen-drone-attack-eilat-intl-latam | By Eugenia Yosef, Mohammed Tawfeeq, Oren Liebermann, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Jessica Chastain 'not aligned' with Apple pausing release of 'The Savant' in wake of Charlie Kirk murder | https://www.cnn.com/2025/09/24/entertainment/jessica-chastain-apple-savant-charlie-kirk | By Lisa Respers France, Sandra Gonzalez, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| The best drip coffee makers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-drip-coffee-makers | By Michelle Rae Uy, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump DOJ retracts letter that implied Sandy Hook FBI agent was under investigation | https://www.cnn.com/2025/09/24/politics/sandy-hook-families-fbi-alex-jones-ed-martin | By Kaitlan Collins, Hannah Rabinowitz, Katelyn Polantz, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Thune says Republicans open to conversations about Obamacare – but not tied to stopgap funding bill | https://www.cnn.com/2025/09/24/politics/government-shutdown-thune-schumer-trump | By Morgan Rimmer, Arlette Saenz, Tami Luhby, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump White House hangs image of Biden autopen signature in new 'Presidential Walk of Fame' | https://www.cnn.com/2025/09/24/politics/biden-autopen-portrait-white-house-trump | By Alejandra Jaramillo, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| China commits to cutting up to 10% of its climate pollution, short of the goal other countries sought of it | https://www.cnn.com/2025/09/24/climate/china-climate-pollution-goal | By Ella Nilsen, Andrew Freedman, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump administration to appoint Dana-Farber oncologist to run National Cancer Institute | https://www.cnn.com/2025/09/24/politics/national-cancer-institute-trump | By Adam Cancryn, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| I found 12 kitchen deals worth shopping ahead of Amazon's October Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-kitchen-deals-2025-09-24 | By Amina Lake Patel, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge says Justice Department officials may have violated order not to post opinions about prosecuting Luigi Mangione | https://www.cnn.com/2025/09/24/politics/mangione-doj-judge-justice-department-officials | By Kara Scannell, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| The giftable Ember 2 Mug is 40% off ahead of October Prime Day | https://www.cnn.com/cnn-underscored/deals/ember-mug-sale-2025-09-24 | By Elena Matarazzo, CNN Underscored | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump administration presented Gaza peace plan to Arab leaders | https://www.cnn.com/2025/09/24/politics/trump-gaza-peace-plan | By Kylie Atwood, Kristen Holmes, Jennifer Hansler, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| How will the $100,000 H1-B work visa application fee affect you? Tell us about it here | https://www.cnn.com/2025/09/24/tech/trump-h1b-fee-callout | By Clare Duffy, Aditi Sangal, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| DOJ nearing decision whether to charge former FBI Director James Comey with lying to Congress, sources say | https://www.cnn.com/2025/09/24/politics/james-comey-justice-department-lying-to-congress | By Katelyn Polantz, Evan Perez, Holmes Lybrand, Hannah Rabinowitz, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| More than 100 ABC News veterans urge Disney CEO Bob Iger to stand firm against Trump attacks | https://www.cnn.com/2025/09/24/media/disney-bob-iger-abc-trump-free-speech-letter | By Brian Stelter, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| DHS deportations video featuring comedian Theo Von is taken down after he complained | https://www.cnn.com/2025/09/24/politics/theo-von-dhs-deportations | By Aleena Fayaz, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| What a new Ebola outbreak in DR Congo means for people in the US | https://www.cnn.com/2025/09/24/health/ebola-virus-outbreak-dr-congo-wellness | By Katia Hetter, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Is the federal government shutdown affecting you? Tell us about it | https://www.cnn.com/2025/09/24/politics/federal-government-shutdown-effects-tell-us | By Tami Luhby, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| What science says about leucovorin, the drug Trump touted for autism | https://www.cnn.com/2025/09/24/health/leucovorin-drug-trump-autism | By Brenda Goodman, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Experimental gene therapy found to slow Huntington's disease progression, company says | https://www.cnn.com/2025/09/24/health/huntingtons-disease-slow-progression-unique-trial | By Jacqueline Howard, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Kamala Harris has warmer words for Zohran Mamdani days after a tepid endorsement of the NYC mayoral candidate | https://www.cnn.com/2025/09/24/politics/kamala-harris-zohran-mamdani-call | By Edward-Isaac Dovere, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Illegal world of tattooing, Disney+ price hike, super polluters: Catch up on the day's stories | https://www.cnn.com/2025/09/24/us/5-things-pm-september-24-trnd | By Meghan Pryce, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump staffer leaving White House in highest-profile exit yet of second term | https://www.cnn.com/2025/09/24/politics/taylor-budowich-departure-white-house | By Kristen Holmes, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Rihanna welcomes third child with A$AP Rocky | https://www.cnn.com/2025/09/24/entertainment/rihanna-third-child-asap-rocky | By Lisa Respers France, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Drones close a Denmark airport for a second time in a week | https://www.cnn.com/2025/09/24/europe/denmark-aalborg-airport-closed-drones-latam-intl | By Michael Rios and Lex Harvey, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| In CNN interview, Schwarzenegger criticizes Trump for calling climate change a 'con job' | https://www.cnn.com/2025/09/24/politics/schwarzenegger-trump-climate-change | By Elex Michaelson, David Wright, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| ABC says 'Jimmy Kimmel Live!' racked up 6.3 million viewers on broadcast in his late-night return | https://www.cnn.com/2025/09/24/media/ratings-jimmy-kimmel-return-abc-broadcast | By Brian Stelter, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| A truck driver not paying attention caused a chain-reaction crash that killed 6 people and injured 41, the NTSB found | https://www.cnn.com/2025/09/24/us/ntsb-ohio-truck-wreck | By Alexandra Skores, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| National Park Service removes Trump-Epstein statue, raising free speech concerns | https://www.cnn.com/2025/09/24/politics/trump-epstein-statue-national-park-service-removal | By Emily R. Condon, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Trump demands investigation into alleged 'triple sabotage' at the United Nations | https://www.cnn.com/2025/09/24/politics/trump-demands-investigation-into-alleged-sabotage-united-nations | By Alejandra Jaramillo, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Top GOP and White House allies working behind the scenes to prevent Epstein vote on House floor | https://www.cnn.com/2025/09/24/politics/epstein-files-house-gop-block | By Annie Grayer, Sarah Ferris, Manu Raju, CNN | 2025-09-24 | 2026-03-24 | TX 9-577-491 |
| Tokyo takes the top spot in 'world's coolest' neighborhood rankings (with London and Chicago close behind) | https://www.cnn.com/2025/09/24/travel/worlds-coolest-neighborhood-for-2025-named-by-time-out | By Francesca Street, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| White House budget office threatens mass firings if government shuts down | https://www.cnn.com/2025/09/24/politics/white-house-mass-firings-government-shut-down | By Adam Cancryn, Tami Luhby, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Russia's new daytime attacks put millions of lives on hold | https://www.cnn.com/2025/09/25/europe/russia-daytime-drone-attacks-ukraine-intl-cmd | By Daria Tarasova-Markina, Ivana Kottasová, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| NATO divided on how to respond to repeated Russian incursions | https://www.cnn.com/2025/09/25/politics/nato-divided-repeated-russian-incursions-response | By Natasha Bertrand, Kylie Atwood, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| ICE shooter's writings were 'definitively anti-ICE' and included 'hatred for the federal government,' prosecutor says | https://www.cnn.com/2025/09/25/us/wwk-dallas-ice-facility-shooting | By Elizabeth Wolfe, Amanda Musa, Chris Boyette, Priscilla Alvarez, Leigh Waldman, Leigh Waldman CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Dog in Rembrandt's 'The Night Watch' was copied from widely available book, suggests new research | https://www.cnn.com/2025/09/25/style/rembrandt-night-watch-dog-tan | By Senay Boztas | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Megyn Kelly and Gov. Glenn Youngkin headline Turning Point USA campus tour at Virginia Tech | https://www.cnn.com/2025/09/25/politics/megan-kelly-glenn-youngkin-turning-point-tour-charlie-kirk | By Veronica Stracqualursi, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Missouri winner claims half of massive $1.78 billion Powerball jackpot | https://www.cnn.com/2025/09/25/us/powerball-missouri-winner-jackpot-claim-hnk | By Karina Tsui, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Kimmel nods to big ratings, heckles Trump as an '80s-movie-style bully' in second post-suspension show | https://www.cnn.com/2025/09/25/media/jimmy-kimmel-return-second-show-trump-intl-hnk | By John Liu, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Tropical Storm Humberto could tangle with another developing storm, with high stakes for the US East Coast | https://www.cnn.com/2025/09/25/weather/atlantic-hurricane-forecast-humberto-imelda-climate-hnk | By CNN Meteorologists Briana Waxman and Chris Dolce | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| World's biggest bike manufacturer warns of import delays after surprise US customs ban | https://www.cnn.com/2025/09/25/business/giant-import-delays-us-customs-ban-intl-hnk | By Wayne Chang, John Liu, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| If Trump has a smoking gun in the Lisa Cook mortgage fraud case, we haven't seen it yet | https://www.cnn.com/2025/09/25/economy/lisa-cook-mortgage-bessent-chavez-deremer | Analysis by Samantha Delouya, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| These candidates all interned for Mitch McConnell. Now they're attacking each other for associating with him | https://www.cnn.case/2025/09/25/politics/mitch-mcconnell-kentucky-senate-primary | By David Wright, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Why the 'Air Jaws' photographer is rewilding land in Africa | https://www.cnn.com/world/africa/air-jaws-photographer-chris-fallows-rewilding-spc | By Arya Jyothi, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Lionel Messi rolls back the years to fire Inter Miami into MLS playoffs | https://www.cnn.com/2025/09/25/sport/soccer-mls-lionel-messi-playoffs-intl | By Ben Church, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| The Argentina bailout is all about propping up a Trump ally | https://www.cnn.com/2025/09/25/business/argentina-bailout-trump-milei | Analysis by Allison Morrow, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| After hundreds of hours of work, couture designer Robert Wun takes a lighter to his pieces | https://www.cnn.com/2025/09/25/style/robert-wun-designer-dirty-looks-exhibition | By Leah Dolan, video by Angelica Pursley, Max Burnell and Phil Clarke Hill. | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| 'We either win or die': Trump State Dept. nominee tried to erase thousands of tweets, many inflammatory | https://www.cnn.com/2025/09/25/politics/kfile-jeremy-carl-state-department-deleted-tweets | By Andrew Kaczynski, Em Steck, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Tom Brady hits back at critics of his dual career as TV analyst and NFL team owner, calling them 'paranoid and distrustful' | https://www.cnn.com/2025/09/25/sport/football-nfl-tom-brady-criticism-analyst-team-owner-intl | By Ben Morse, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Disney is a cultural touchstone – and that's why it's a magnet for controversy | https://www.cnn.com/2025/09/25/media/disney-culture-wars-controversy-kimmel | By Natasha Chen, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 25: ICE facility shooting, Government shutdown, Hurricane season, Cyberattacks, Powerball winner | https://www.cnn.com/2025/09/25/us/5-things-to-know-for-sept-25-ice-facility-shooting-government-shutdown-hurricane-season-cyberattacks-powerball-winner | By Alexandra Banner, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Netanyahu takes unusual flight route over Europe amid threat of war crimes arrest | https://www.cnn.com/2025/09/25/middleeast/netanyahu-flight-war-crimes-intl | By Tal Shalev, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Lamar Jackson and Patrick Mahomes face off to avoid a 1-3 start and 4 other things to watch from the NFL's week 4 | https://www.cnn.com/2025/09/25/sport/football-nfl-five-things-to-watch | By Andy Scholes, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| I swam from Asia to Europe. A surge of hope kept me going | https://www.cnn.com/travel/what-happened-when-i-tried-to-swim-from-asia-to-europe | By Stephanie Halasz, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| At least seven Buddhist monks killed in cable car accident at Sri Lankan monastery | https://www.cnn.com/2025/09/25/asia/buddhist-monks-killed-cable-car-accident-intl | By Catherine Nicholls and Esha Mitra, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Starbucks announces significant store closures and layoffs | https://www.cnn.com/2025/09/25/food/starbucks-closures-layoffs | By Jordan Valinsky, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Woman in 20-year-old cold case identified as Russian citizen | https://www.cnn.com/2025/09/25/europe/interpol-liudmila-zavada-cold-case-scli-intl | By Jack Guy, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| The devil is in the details: How the smallest captain decisions can make the biggest difference at the Ryder Cup | https://www.cnn.com/2025/09/25/sport/golf-ryder-cup-captains | By Don Riddell, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Severe food insecurity is on the rise in DC area after Trump administration's federal cuts, new report says | https://www.cnn.com/2025/09/25/politics/food-insecurity-washington-dc-federal-cuts | By MJ Lee, Andrew Seger, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Why the Chase Sapphire Reserve is a travel-card powerhouse worth its $795 annual fee | https://www.cnn.com/cnn-underscored/money/chase-sapphire-reserve-credit-card-review | By Alberto Riva, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Trump signed executive order on TikTok deal. But the deal isn't complete | https://www.cnn.com/2025/09/25/tech/tiktok-executive-order-trump | By Samantha Waldenberg, Clare Duffy, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| The US economy grew at a 3.8% rate in the second quarter, significantly stronger than previously reported | https://www.cnn.com/2025/09/25/economy/us-gdp-q2-final | By Bryan Mena, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| American-Israeli citizen arrested in Israel on suspicion of spying for Iran | https://www.cnn.com/2025/09/25/middleeast/american-israeli-espionage-charges-iran-intl | By Dana Karni, Jennifer Hansler, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Federal agencies are studying safety of abortion drug mifepristone, driving new concerns about limits on access | https://www.cnn.com/2025/09/25/health/mifepristone-review-fda-hhs-abortion | By Meg Tirrell, Deidre McPhillips, Jamie Gumbrecht, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Apple AirTags just dropped to the second-best price of the year ahead of Prime Day | https://www.cnn.com/cnn-underscored/deals/apple-airtags-early-prime-day-sale-2025-09-25 | By Rikka Altland, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Obama says Trump's Tylenol announcement was 'violence against the truth' | https://www.cnn.com/2025/09/25/politics/obama-trump-tylenol-autism | By Arlette Saenz, David Wright, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Judge to rule 'very shortly' on Sean 'Diddy' Combs' bid to vacate his conviction or grant a new trial | https://www.cnn.com/2025/09/25/entertainment/sean-diddy-combs-hearing-vacate-motion | By Lauren del Valle | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| September 25, 2025: Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-09-25-25 | By Maureen Chowdhury, Samantha Waldenberg, Adam Cancryn, Elise Hammond, Aditi Sangal, Tori B. Powell and Kaanita Iyer, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel's ratings bonanza continues | https://www.cnn.com/2025/09/25/media/jimmy-kimmel-abc-ratings-viewers-youtube | By Brian Stelter, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Parents must work through their own feelings to raise emotionally healthy kids, experts say | https://www.cnn.com/2025/09/25/health/parents-feelings-emotional-health-book-wellness | By Terry Ward, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Kremlin bans fuel exports until the end of the year as Russia's supply is disrupted by Ukrainian drones | https://www.cnn.com/2025/09/25/world/russia-export-fuel-ban-ukranian-drones-intl | By Ivana Kottasová, Anna Chernova, Kostya Gak, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Drones disrupt airports in what Danish officials call 'hybrid attack.' What happened and how can it be stopped? | https://www.cnn.com/2025/09/25/world/drones-denmark-hybrid-attack-wwk-intl | By Sophie Tanno, Laura Sharman, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Former FBI Director James Comey indicted | https://www.cnn.com/2025/09/25/politics/james-comey-justice-department-trump-bondi-perjury-virginia | By Hannah Rabinowitz, Evan Perez, Aileen Graef, Katelyn Polantz, Kaitlan Collins, Kristen Holmes, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Senior DOJ leaders advocating for charging Trump critic John Bolton this week, sources say | https://www.cnn.com/2025/09/25/politics/john-bolton-justice-department | By Katelyn Polantz, Hannah Rabinowitz, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Brighten your smile while saving 35% on this pack of Crest 3D Whitestrips | https://www.cnn.com/cnn-underscored/deals/crest-whitestrips-early-prime-day-deal-2025-09-25 | By Rikka Altland, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Amazon to pay historic $2.5 billion settlement for allegedly tricking customers into signing up for Prime | https://www.cnn.com/2025/09/25/tech/amazon-ftc-prime-settlement | By Jordan Valinsky, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Meet Clutch, Maple and Zayu, the cute mascots set to star at FIFA's 2026 World Cup | https://www.cnn.com/2025/09/25/sport/soccer-world-cup-2026-mascots-revealed | By Thomas Schlachter, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Fact check: Vance, rewriting last week's history, claims FCC chair just made a 'joke' about Kimmel | https://www.cnn.com/2025/09/25/politics/fact-check-vance-fcc-kimmel | By Daniel Dale, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Nate Bargatze says his charity bit at the Emmys didn't exactly play out as he planned | https://www.cnn.com/2025/09/25/entertainment/nate-bargatze-emmys-bit | By Lisa Respers France, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| German Chancellor Friedrich Merz pushes for frozen Russian assets to be used for Ukraine | https://www.cnn.com/2025/09/25/world/merz-european-union-russian-assets-ukraine-intl | By Sebastian Shukla, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Here's what can happen when two hurricanes get too close together | https://www.cnn.com/2025/09/25/weather/fujiwara-effect-hurricane-xpn-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Alan Greenspan and every other living former Fed chair tell Supreme Court that Lisa Cook should keep her job | https://www.cnn.com/2025/09/25/economy/fed-chairs-treasury-secretaries-lisa-cook | By Bryan Mena, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Here are the 10 best early deals to shop from Walmart's competing Prime Day sale | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2025-09-25 | By Elena Matarazzo, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hegseth orders hundreds of senior military officers to Virginia for highly unusual meeting | https://www.cnn.com/2025/09/25/politics/hegseth-generals-surprise-meeting | By Haley Britzky, Zachary Cohen, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| A skull unearthed in China challenges the timeline of human evolution, scientists say | https://www.cnn.com/2025/09/25/science/skull-denisovans-dragon-man-human-evolution | By Katie Hunt, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| These are the best electric kettles for coffee and tea lovers alike | https://www.cnn.com/cnn-underscored/reviews/the-best-electric-kettles | By Gareen Puglia, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| William Shatner is fine, but has a warning for all of us | https://www.cnn.com/2025/09/25/entertainment/william-shatner-health-scare | By Lisa Respers France, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| As a travel editor, these are the early Amazon October Prime Day deals I'd actually pack | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-travel-deals-2025-09-25 | By Kyle Olsen, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| The Gap Fall Style Event just marked down tons of my favorite seasonal pieces by 60% | https://www.cnn.com/cnn-underscored/deals/gap-fall-style-event-sale-2025-09-25 | By Elena Matarazzo, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Pilots abort takeoff after window opens in the jet's cockpit | https://www.cnn.com/2025/09/25/us/open-cockpit-window | By Aaron Cooper, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Service restored after widespread 911 outages impacted Mississippi and Louisiana, officials say | https://www.cnn.com/2025/09/25/us/911-outages-mississippi-and-louisiana | By Emma Tucker, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| FAA will continue to limit arrivals and departures at Newark Airport through October 2026 | https://www.cnn.com/2025/09/25/us/newark-flight-limits-continue | By Alexandra Skores, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Prison clash in Ecuador leaves at least 17 dead | https://www.cnn.com/2025/09/25/americas/ecuador-esmeraldas-prison-clash-intl-latam | By Ana María Cañizares, Isa Cardona, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Senior Hamas official defends 'high price' of Oct 7 for Palestinians, saying attack created 'golden moment' | https://www.cnn.com/2025/09/25/middleeast/hamas-official-oct-7-golden-moment-intl | By Nadeen Ebrahim, Jeremy Diamond, Andrew Carey, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Microsoft terminates services for Israeli military after investigation into mass surveillance of Palestinians | https://www.cnn.com/2025/09/25/tech/microsoft-israel-surveillance | By Oren Liebermann, Tal Shalev, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Trump administration says the global asylum system is broken and calls for major changes | https://www.cnn.com/2025/09/25/politics/trump-administration-says-global-asylum-system-broken | By Jennifer Hansler, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Abortion drug review, Starbucks closures, tropical tango for hurricanes: Check out today's news stories | https://www.cnn.com/2025/09/25/us/5-things-pm-september-25 | By Sarah Hutter, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| I tested the iPhone 17 Pro and iPhone 17 Pro Max for months, and I'm in love | https://www.cnn.com/cnn-underscored/reviews/iphone-17-pro | By Henry T. Casey, CNN Underscored | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| As Trump seeks death penalty in DC, Bondi says administration also wants it across the country | https://www.cnn.com/2025/09/25/politics/death-penalty-trump-dc | By Alayna Treene, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| US officials issue 'emergency' cybersecurity order after hackers breach at least one government agency | https://www.cnn.com/2025/09/25/politics/hackers-breach-us-government | By Sean Lyngaas, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Trump signs memorandum ordering probes of groups aiding 'organized political violence' | https://www.cnn.com/2025/09/25/politics/trump-memorandum-probes-groups-aiding-political-violence | By Adam Cancryn, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Travis Decker confirmed dead after DNA results show human remains belong to fugitive | https://www.cnn.com/2025/09/25/us/travis-decker-dead-manhunt | By Cindy Von Quednow, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump announces a 25% tariff on trucks and a 30% tariff on furniture | https://www.cnn.com/2025/09/25/business/furniture-truck-tariffs-trump | By David Goldman, CNN | 2025-09-25 | 2026-03-24 | TX 9-577-491 |
| Democrats demand investigation into Archives release of Mikie Sherrill's unredacted military records | https://www.cnn.com/2025/09/25/politics/national-archives-mikie-sherrill-unredacted-military-records | By Arlette Saenz, David Wright, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| A 100% tariff on some imported drugs is coming October 1, Trump says | https://www.cnn.com/2025/09/25/business/imported-pharmaceuticals-tariff-trump | By Tami Luhby, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Trump says he won't allow Israel to annex West Bank | https://www.cnn.com/2025/09/25/politics/trump-says-he-wont-allow-israel-to-annex-west-bank | By Aditi Sangal, Helen Regan, Billy Stockwell, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| What to know about the James Comey indictment and what happens next | https://www.cnn.com/2025/09/25/politics/what-to-know-james-comey-case-indictment | By Katelyn Polantz, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Hundreds of VA doctors and caregivers warn that cutbacks, policy changes threaten veterans' care | https://www.cnn.com/2025/09/25/politics/veterans-affairs-doctors-warning-letter | By Brian Todd, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Comey indictment shows how Trump has taken a radical turn — even by his own standards | https://www.cnn.com/2025/09/26/politics/trump-comey-indictment-norm-busting | Analysis by Aaron Blake, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Moldova warns Russia unleashing huge interference campaign to sway crucial election | https://www.cnn.com/2025/09/26/europe/moldova-election-russia-sandu-intl | By Christian Edwards, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| How does the Ryder Cup work? Here is everything you need to know | https://www.cnn.com/2025/09/26/sport/ryder-cup-2025-format-explained | By Jack Bantock, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Comey's son-in-law, a federal prosecutor, resigns after indictment | https://www.cnn.com/2025/09/25/politics/troy-edwards-jr-resigns-comey-indictment | By Hannah Rabinowitz, Aileen Graef, Dan Berman, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Who is James Comey, the former FBI director now charged with two felony counts? | https://www.cnn.com/2025/09/26/politics/who-is-james-comey-indicted | By Kaanita Iyer, Piper Hudspeth Blackburn, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Look of the Week: Gwyneth Paltrow — and Gucci — take a break from quiet luxury | https://www.cnn.com/2025/09/26/style/gwyneth-paltrow-gucci-lotw | By Leah Dolan, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Clock ticking for the Southeast as next tropical threat looms, with US impacts likely by Monday | https://www.cnn.com/2025/09/26/weather/clock-ticking-for-the-southeast-as-next-tropical-threat-organizes-with-us-impacts-likely-by-monday | By CNN Meteorologist Briana Waxman | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| White House mass firing memo signals Trump would accelerate priorities in a shutdown. Democrats aren't backing down | https://www.cnn.com/2025/09/26/politics/government-shutdown-trump-firing-memo-democrats | By Phil Mattingly, Adam Cancryn, Sarah Ferris, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Giant clouds, destructive floods and social unrest: 'Storm' photos show a frightening future | https://www.cnn.com/style/prix-pictet-2025-storm-c2e-spc | By Nell Lewis, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| 'I was put in the morgue': Gazan teenage medical evacuee offers a glimpse into the horrors of Israel's war for children | https://www.cnn.com/2025/09/26/middleeast/gaza-war-medical-evacuations-children-intl | By Christina Macfarlane, Sana Noor Haq, Muhammad Darwish, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| After a shooting at a Dallas ICE facility, immigrants are still showing up, now fearing both deportation and violence | https://www.cnn.com/2025/09/26/us/deportation-immigrants-ice-shooting-dallas-hnk | By Alaa Elassar, Gustavo Valdés, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| More than half of Americans say the country's best days are already behind it | https://www.cnn.com/2025/09/26/politics/us-politics-negative-sentiment-republicans-democrats | By Ariel Edwards-Levy, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| How CNN conducted its deep dive into independent US adults | https://www.cnn.com/2025/09/26/politics/cnn-independents-poll-methodology | By Jennifer Agiesta, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Disengaged voters are the key to winning future elections in the US | https://www.cnn.com/2025/09/26/politics/disengaged-voters-us-elections | By Jennifer Agiesta, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Donald Trump's sports-focused second term makes its most appropriate stop at the Ryder Cup and Bethpage Black | https://www.cnn.com/2025/09/26/sport/golf-donald-trump-ryder-cup | By Kyle Feldscher, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| UN delegates walk out on Netanyahu's speech as Israeli assault on Gaza City intensifies | https://www.cnn.com/world/live-news/israel-netanyahu-gaza-palestine-09-26-25-intl | By Lauren Kent, Deva Lee, Mostafa Salem, Max Saltman, Abeer Salman, Sana Noor Haq, Ibrahim Dahman, Eyad Kourdi, Aditi Sangal and Elise Hammond, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| AI isn't replacing your job, but 'workslop' may be taking it over | https://www.cnn.com/2025/09/26/business/ai-workslop-nightcap | Analysis by Allison Morrow, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| ICE officer who shoved a mother to the floor at an immigration courthouse is 'relieved of his current duties,' agency says | https://www.cnn.com/2025/09/26/us/new-york-federal-agent-woman-confrontation-ice-hnk | By Diego Mendoza, Taylor Galgano, Alex Stambaugh, Gloria Pazmino, Holly Yan, Maria Santana, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| How Larry and David Ellison reached the peak of their wealth – and political power | https://www.cnn.com/2025/09/26/media/larry-ellison-david-ellison-trump | By Hadas Gold, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 26: James Comey, Tariffs, Amazon settlement, Gaza, 911 outages | https://www.cnn.com/2025/09/26/us/5-things-to-know-for-sept-26-james-comey-tariffs-amazon-settlement-gaza-911-outages | By Alexandra Banner, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| First day of Ryder Cup ends with Team Europe up by 3 points after a dream start at Bethpage Black | https://www.cnn.com/sport/live-news/golf-ryder-cup-live-updates | By Kyle Feldscher, Don Riddell, Ben Church, Ben Morse, Jack Bantock, Jacob Lev and Thomas Schlachter, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Seattle Seahawks kick last-second field goal to stave off fourth-quarter comeback from Arizona Cardinals | https://www.cnn.com/2025/09/26/sport/football-seahawks-cardinals-week-4-intl | By Ben Morse, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Here's what is affected by the government shutdown | https://www.cnn.com/2025/09/26/politics/government-shutdown-september-2025-explained | By Tami Luhby, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Why Starbucks is closing hundreds of stores | https://www.cnn.com/2025/09/26/business/starbucks-stores-closing-brian-niccol | By Nathaniel Meyersohn, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Most child firearm suicides in US are done with parents' guns, research finds | https://www.cnn.com/2025/09/26/health/child-firearm-suicides-parents-guns-wellness | By Kristen Rogers, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| English soccer player Billy Vigar dies aged 21 after sustaining 'significant brain injury' | https://www.cnn.com/2025/09/26/sport/soccer-billy-vigar-death-intl | By Patrick Snell, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| This is not the seat you paid for. Here's what to do if you get downgraded on a flight | https://www.cnn.com/travel/airline-seat-downgrade-heres-what-to-do | By Harrison Pierce, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Data on more than 8,000 children stolen in nursery hack, UK media reports | https://www.cnn.com/2025/09/26/uk/british-nursery-hack-gbr-intl | By Sophie Tanno, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| In doctors' offices, the consequences of Trump's comments on Tylenol and vaccines are immediately clear | https://www.cnn.com/2025/09/26/health/tylenol-trump-autism-consequences | By Edith Bracho-Sanchez | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| 'World's first net-zero energy mosque' is made with mud and solar panels | https://www.cnn.com/world/middleeast/net-zero-energy-mosque-abu-dhabi-spc | By Rebecca Cairns, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Nonstick cookware is sparking a celebrity food fight | https://www.cnn.com/2025/09/26/climate/california-nonstick-pans-ban | By Laura Paddison, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's tariffs are driving a wedge through the US economy, further separating the haves from the have-nots | https://www.cnn.com/2025/09/26/economy/us-pce-consumer-spending-inflation-august | By Alicia Wallace, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| She was the world's oldest person, living to 117. What do her genes reveal about the secret of longevity? | https://www.cnn.com/2025/09/26/health/maria-branyas-morera-study-genes-intl-scli-wellness | By Issy Ronald, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| 22 best bridal shower gifts she didn't think to add to her registry | https://www.cnn.com/cnn-underscored/gifts/bridal-shower-gifts | By Ellen McAlpine, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| These business credit cards can quietly boost your bottom line | https://www.cnn.com/cnn-underscored/money/best-business-credit-cards | By Kyle Olsen, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Consumer sentiment is back to near-record lows. But Americans are still spending. Here's why | https://www.cnn.com/2025/09/26/economy/us-consumer-sentiment-september | By Bryan Mena, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Trump says 'there will be others' prosecuted after Comey | https://www.cnn.com/2025/09/26/politics/trump-other-prosecutions-comey | By Betsy Klein, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Julia Louis-Dreyfus has fighting for democracy in her blood, thanks to her father | https://www.cnn.com/2025/09/26/entertainment/julia-louis-dreyfus-jimmy-kimmel | By Lisa Respers France, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this weekend: Oral-B, De'Longhi, Wayfair and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-26 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| 'Stranger Things' creators say show's child stars didn't get 'ruined' by success because of their friendships | https://www.cnn.com/2025/09/26/entertainment/duffer-brothers-stranger-things-child-stars | By Dan Heching, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Archaeologists have uncovered a sunken ancient Egyptian port. Is it connected to Cleopatra? | https://www.cnn.com/2025/09/26/science/ancient-egyptian-port-discovery-cleopatra | By Ashley Strickland, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Boeing is once again allowed certify 737 Max and 787 Dreamliners as safe to fly on behalf of the FAA | https://www.cnn.com/2025/09/26/business/boeing-faa-certification | By Aaron Cooper, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Washington, DC, superlawyer Bob Barnett dead at 79 | https://www.cnn.com/2025/09/26/politics/robert-barnett-dies | By Jeff Zeleny, Michael Williams, Fadel Allassan, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| I wore the Apple Watch Series 11 for a week and found one big reason to upgrade | https://www.cnn.com/cnn-underscored/reviews/apple-watch-series-11 | By Rick Stella, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Assata Shakur, fugitive from FBI and Tupac's godmother, dies in Cuba | https://www.cnn.com/2025/09/26/americas/assata-shakur-fbi-fugitive-dies-cuba-latam-intl | By Patrick Oppmann, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Why training your inner thighs matters more than you think | https://www.cnn.com/2025/09/26/health/inner-thigh-exercises-adductors-wellness | By Dana Santas, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Our editors love this Arc'teryx jacket, and REI just marked it down by $89 | https://www.cnn.com/cnn-underscored/deals/rei-sale-2025-09-26 | By Elena Matarazzo, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Here's how to get a refund from the historic Amazon Prime settlement | https://www.cnn.com/2025/09/26/business/refunds-amazon-prime-settlement-explained | By Auzinea Bacon, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Inside the seven tumultuous days that led to the James Comey indictment | https://www.cnn.com/2025/09/26/politics/james-comey-indictment-trump-prosecution | By Jeremy Herb, Hannah Rabinowitz, Holmes Lybrand, Katelyn Polantz, Evan Perez, Aileen Graef, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Jimmy Kimmel announces guests for Brooklyn shows, including Stephen Colbert, Spike Lee and Emily Blunt | https://www.cnn.com/2025/09/26/entertainment/jimmy-kimmel-guests-brooklyn-stephen-colbert | By Dan Heching, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Jimmy Kimmel blackout is completely over: Nexstar and Sinclair back down | https://www.cnn.com/2025/09/26/media/sinclair-kimmel-blackout-abc-disney-nexstar | By Brian Stelter, Liam Reilly, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Five takeaways from CNN's interview with key Hamas negotiator | https://www.cnn.com/2025/09/26/world/hamas-negotiator-ghazi-hamad-interview-takeaways-intl | By Jeremy Diamond, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Hegseth's surprise gathering of top military brass is to deliver speech on 'warrior ethos,' sources say | https://www.cnn.com/2025/09/26/politics/hegseth-generals-meeting-warrior-ethos | By Natasha Bertrand, Alayna Treene, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Detainees shot in attack on Dallas ICE facility identified, source says. Here's what we know about the victims | https://www.cnn.com/2025/09/26/us/dallas-ice-facility-detainee-shot | By Alaa Elassar, Norma Galeana, Ed Lavandera, Ashley Killough, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Get in the holiday spirit with these 11 early Amazon October Prime Day Advent calendar deals | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-advent-calendar-deals-2025-09-26 | By Stephanie Luna, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| My favorite product releases this week: REI, Pokémon, Bowers & Wilkins and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-09-26 | By Rikka Altland, CNN Underscored | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| FDA authorizes first eyeglass lenses to slow nearsightedness in children in the US | https://www.cnn.com/2025/09/26/health/nearsightedness-children-eyeglass-lens-fda-wellness | By Jacqueline Howard, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Netanyahu says Western countries 'buckled' in recognizing Palestinian state, as fiery UN speech prompts walkout | https://www.cnn.com/2025/09/26/middleeast/netanyahu-un-speech-walkout-latam-intl | By Tal Shalev, Jennifer Hansler, Oren Liebermann, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| False statement charge against Comey appears to center on Hillary Clinton email probe | https://www.cnn.com/2025/09/26/politics/false-statement-comey-hillary-clinton-emails | By Evan Perez, Katelyn Polantz, Kaitlan Collins, Jeremy Herb, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| BMW tells nearly 200,000 vehicle owners to park outside because their cars could short circuit and catch fire | https://www.cnn.com/2025/09/26/us/bmw-fire-recall | By Nic F. Anderson, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Truck drivers from outside the US face new license restrictions as DOT threatens to withhold money from California | https://www.cnn.com/2025/09/26/us/truck-driver-license-restrictions | By Aaron Cooper, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| ICE arrests superintendent of Iowa's largest school district | https://www.cnn.com/2025/09/26/us/ian-roberts-des-moines-superintendent-arrested-ice | By Zoe Sottile, Priscilla Alvarez, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Supreme Court lets Trump withhold $4 billion in foreign aid approved by Congress | https://www.cnn.com/2025/09/26/politics/supreme-court-lets-trump-withhold-billions-in-foreign-aid | By John Fritze, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Kamala Harris has a five-word response to the Comey indictment | https://www.cnn.com/2025/09/26/politics/kamala-harris-james-comey | By Edward-Isaac Dovere, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Trump asks Supreme Court to decide whether he can end birthright citizenship | https://www.cnn.com/2025/09/26/politics/supreme-court-birthright-citizenship-trump-appeal | By Devan Cole, John Fritze, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| I tracked down Tupac's godmother Assata Shakur, the FBI's most wanted in Cuba, as a CNN intern. It was surprisingly easy | https://www.cnn.com/2025/09/26/americas/essay-finding-assata-shakur-cuba-fbi-latam-intl | Personal essay by Patrick Oppmann, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| King Charles and Queen Camilla to visit Pope Leo in October | https://www.cnn.com/2025/09/26/europe/king-charles-pope-leo-state-visit-latam-intl | By Lauren Said-Moorhouse, CNN | 2025-09-26 | 2026-03-24 | TX 9-577-491 |
| Chinese electric cars are going global. A cut-throat price war at home could kill off many of its brands | https://www.cnn.com/2025/09/26/cars/chinese-electric-cars-price-wars-intl-hnk-dst | By John Liu and Haicen Yang, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| FBI fires agents seen kneeling in iconic photo during George Floyd protests five years ago | https://www.cnn.com/2025/09/26/politics/fbi-agents-fired-blm-george-floyd-protests | By Evan Perez, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Obama says there's no 'military rationale' for Israel's offensive in Gaza | https://www.cnn.com/2025/09/26/politics/obama-criticizes-military-rationale-israel-gaza | By David Wright, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| DOJ agents will be deployed to ICE facilities to protect federal agents, Bondi says | https://www.cnn.com/2025/09/26/politics/bondi-doj-protect-ice-facilities-agents | By Kaanita Iyer, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| The 'hybrid war' Europe faces is a gift for Putin. But there are risks too | https://www.cnn.com/2025/09/27/europe/putin-hybrid-war-europe-risks-intl | Analysis by Nick Paton Walsh, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Explosive battery blaze in South Korea 'paralyzes' vital government services | https://www.cnn.com/2025/09/27/asia/south-korea-fire-data-center-daejeon-intl-hnk | By Laura Sharman, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Hurricane Humberto strengthened into a rare Cat 5, but there's another storm the US needs to watch | https://www.cnn.com/2025/09/27/weather/tracking-tropical-cyclone-nine-imelda-flood-climate-hnk | By CNN Meteorologist Briana Waxman, Andrew Freedman, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| US revokes visa of Colombia's Petro after he called on soldiers to disobey Trump | https://www.cnn.com/2025/09/27/americas/us-revokes-colombia-president-visa-petro-intl-hnk | By Diego Mendoza, Todd Symons, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Russia will equip and train Chinese air battalion, leaked documents reviewed by think tank show | https://www.cnn.com/2025/09/27/china/russia-china-military-agreement-intl-hnk | By Lex Harvey, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| How to appeal to independent voters (according to professionals) | https://www.cnn.com/2025/09/27/politics/independent-voters-democrats-republicans-poll-analysis | Analysis by Zachary B. Wolf, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Snipers in this highly charged political climate are a wake-up call, security experts say | https://www.cnn.com/2025/09/27/us/sniper-charlie-kirk-ice-security | By Josh Campbell, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| 'I'm absolutely terrified': Federal workers brace for potential government shutdown, mass layoffs | https://www.cnn.com/2025/09/27/politics/government-shutdown-federal-workers-layoffs-fear | By Marshall Cohen, Tami Luhby, Sunlen Serfaty, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Silicon Valley's seniors get a crash course in AI | https://www.cnn.com/2025/09/27/tech/sillicon-valley-seniors-ai-course | By Yahya Salem, Emma Lacey-Bordeaux, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Why the Comey indictment is different from the Biden DOJ's indictment of Trump | https://www.cnn.com/2025/09/27/politics/indictment-comey-trump-difference | Analysis by Aaron Blake, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Fact check: What you need to know about Trump's misinformation about vaccines, autism and hepatitis B | https://www.cnn.com/2025/09/27/politics/fact-check-tylenol-autism-trump | By Daniel Dale, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| I have been in 8 weddings, then had my own, and here is what I learned | https://www.cnn.com/2025/09/27/health/weddings-essay-wellness | Text by Madeline Holcombe, photo illustration by Jason Lancaster and photographs and video by Austin Steele | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| See how housing affordability has changed in US metro areas | https://www.cnn.com/us/housing-costs-affordability-metro-areas-vis | By Byron Manley, Matt Stiles, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| How singing fans give the Ryder Cup its rhythm | https://www.cnn.com/2025/09/27/sport/golf-ryder-cup-fans | By Don Riddell, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Blowout at Bethpage Black: Team Europe has a massive 7-point lead over Team USA going into the Ryder Cup's final day | https://www.cnn.com/sport/live-news/golf-ryder-cup-saturday-live-updates | By Kyle Feldscher, Jacob Lev, Don Riddell, Jack Bantock, Issy Ronald, Jamie Barton and Kevin Dotson, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Chicago and Atlanta climb rankings of the world's most connected airports | https://www.cnn.com/2025/09/27/travel/travel-news-best-connected-airports-2025 | By Maureen O'Hare, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| 10 years ago 'I am Charlie' was born. Now it means something very different | https://www.cnn.com/2025/09/27/europe/i-am-charlie-hebdo-kirk-shooting-free-speech-intl | Analysis by Joseph Ataman, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Linda McMahon is dismantling the Education Department — but first she'll help make school 'patriotic' again | https://www.cnn.com/2025/09/27/politics/linda-mcmahon-department-of-education-patriotic-civics | By Sunlen Serfaty, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| No one can seem to kill America's economy, despite everyone's best efforts | https://www.cnn.com/2025/09/27/economy/economy-inflation-tariffs-sentiment-jobs | Analysis by David Goldman, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Sexy, bold and uninhibited: This is what the new Versace looks like | https://www.cnn.com/2025/09/27/style/versace-spring-summer-2026-debut-dario-vitale | By Kati Chitrakorn, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| From practical apparel to trendy finds, these are 52 of the best gifts for teens to shop now | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-teens | By Jillian Tracy, CNN Underscored | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| European nations hit Iran with 'snapback' sanctions over its nuclear program. Here's what that means | https://www.cnn.com/2025/09/27/middleeast/iran-snapback-nuclear-sanctions-intl | By Tim Lister, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Hundreds of Israelis receive recruitment calls from Iranian intelligence, police say | https://www.cnn.com/2025/09/27/middleeast/israel-iran-phone-calls-intl | By Dana Karni and Catherine Nicholls, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Six key questions about the dismantled network capable of crippling New York's cell system | https://www.cnn.com/2025/09/27/us/nyc-network-secret-service-investigation | By David J. Lopez, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Trump upbeat about ending Gaza war as 21-point peace plan takes shape | https://www.cnn.com/2025/09/27/middleeast/gaza-trump-peace-plan-detail-israel | By Jennifer Hansler and Tim Lister | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| 6 scenic fall drives where you can get your foliage fix this year | https://www.cnn.com/travel/scenic-fall-drives-united-states | By Forrest Brown | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| My search for the perfect at-home cup of joe led me to this Ninja coffee maker | https://www.cnn.com/cnn-underscored/reviews/ninja-hot-iced-rapid-cold-brew-coffee-system | By Rachel Quigley, CNN Underscored | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Trump says he's sending troops to Portland to protect ICE facilities | https://www.cnn.com/2025/09/27/politics/trump-sending-troops-portland-ice | By Kit Maher, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Rally for Indian actor-politician turns to tragedy as crush kills dozens | https://www.cnn.com/2025/09/27/india/india-actor-politician-vijay-rally-intl | Laura Sharman, Esha Mitra | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Devastating flooding leaves 4 dead in Arizona as officials search for more unaccounted for | https://www.cnn.com/2025/09/27/us/globe-arizona-flooding-emergency-sat | By Elise Hammond, Nayeli Jaramillo-Plata, Danya Gainor, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| How consumer pushback beat Trump's pressure campaign on Kimmel | https://www.cnn.com/2025/09/27/media/kimmel-abc-nexstar-sinclair-carr-trump-disney-local-market | Analysis by Brian Stelter, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Who is Ian Roberts, the Iowa school superintendent accused by ICE of being in the US illegally? | https://www.cnn.com/2025/09/27/us/ian-roberts-des-moines-superintendent-ice | By Ray Sanchez, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Trump accuses Wray of lying about agency actions on January 6, days after Comey indicted | https://www.cnn.com/2025/09/27/politics/trump-accuses-wray-lying | By Kit Maher, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Bethpage Black comes close to boiling over as frustrated American fans crank up the heckling of Team Europe at Ryder Cup | https://www.cnn.com/2025/09/27/sport/golf-ryder-cup-fans-team-europe | By Kyle Feldscher, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Selena Gomez weds Benny Blanco | https://www.cnn.com/2025/09/27/entertainment/selena-gomez-weds-benny-blanco | By Dan Heching, CNN | 2025-09-27 | 2026-03-24 | TX 9-577-491 |
| Remember '90s gaming classic Tekken? In Pakistan, it's a ticket to fame and fortune | https://www.cnn.com/2025/09/27/asia/pakistan-esports-tekken-gamers-intl-hnk-dst | By Sophia Saifi, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top congressional leaders will meet Trump at the White House on Monday as shutdown looms | https://www.cnn.com/2025/09/27/politics/government-shutdown-congressional-leaders-trump | By Kit Maher, Annie Grayer, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Marine veteran in custody after 3 killed, at least 8 injured in shooting at a waterfront bar in North Carolina, officials say | https://www.cnn.com/2025/09/28/us/southport-yacht-basin-north-carolina-shooting-hnk | By Hanna Park, Zoe Sottile, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Russia attacks Ukraine with one of the largest aerial assaults of the war, killing four and injuring dozens | https://www.cnn.com/2025/09/28/europe/poland-scrambles-jets-heavy-russia-airstrikes-ukraine-intl-hnk | By Victoria Butenko, Kosta Gak, Tim Lister, Daria Tarasova-Markina, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| From diplomacy to soccer, Israel is becoming a pariah on the global stage | https://www.cnn.com/2025/09/28/middleeast/israel-isolation-culture-eurovision-intl | By Lauren Kent, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Portland's city leaders and residents are pushing back against ICE. Now Trump is sending in troops | https://www.cnn.com/2025/09/28/us/portland-ice-antifa-trump-wwk | By Andy Rose, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Americans have more money in stocks than ever before. Economists say that's a bright red flag | https://www.cnn.com/2025/09/28/business/us-stocks-record-highs-american-households | By John Towfighi, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Off-duty DC firefighter was shot and dialed 911. After minutes with no response, he took matters into his own hands | https://www.cnn.com/2025/09/28/us/dc-911-firefighter-shooting | By Danya Gainor, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Why Democrats see health care as a prescription for revival | https://www.cnn.com/2025/09/28/politics/shutdown-medicaid-aca-health-care-democrats-analysis | Analysis by Ronald Brownstein, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| 'A national emergency': As Trump goes after the arts, many museums remain silent | https://www.cnn.com/2025/09/28/style/art-museums-pressures-trump | By Jacqui Palumbo, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| An NYPD officer's death tested what Zohran Mamdani truly believes about the police | https://www.cnn.com/2025/09/28/politics/zohran-mamdani-police-shooting-nypd | By Edward-Isaac Dovere, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Can the party drug ketamine be a mental health breakthrough? It was for me | https://www.cnn.com/2025/09/28/health/ketamine-therapy-depression-wellness | Personal essay by Soph Warnes and photographs by Will Lanzoni, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| 'Tortured Justice': Uncovering a story of decades-old police violence | https://www.cnn.com/2025/09/28/politics/chicago-police-violence-torture-podcast-omar-jimenez | Analysis by Zachary B. Wolf, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Trump administration updates - Sept. 28, 2025 | https://www.cnn.com/politics/live-news/trump-administration-government-shutdown-09-28-25 | By Maureen Chowdhury and Matt Meyer, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| She's one of the few female designers in luxury fashion. Here's what she has to say | https://www.cnn.com/2025/09/28/style/bottega-veneta-spring-summer-2026-debut-louise-trotter | By Kati Chitrakorn, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Tropical Storm Imelda has formed, and there's been a big change in the forecasted path — here's what to know | https://www.cnn.com/2025/09/28/weather/tropical-storm-hurricane-imelda-humberto-track-climate | By CNN Meteorologist Chris Dolce | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Israeli strikes left Syria 'stunned' and makes normalization 'difficult,' Syrian foreign minister says | https://www.cnn.com/2025/09/28/middleeast/israel-syria-normalization-strikes-intl | By Billy Stockwell, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| How an affordable scroll saw brought my DIY Halloween skeleton to life | https://www.cnn.com/cnn-underscored/home/wen-variable-saw | By Mark Amadio, CNN Underscored | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Team Europe fights off USA comeback to win 2025 Ryder Cup | https://www.cnn.com/sport/live-news/golf-ryder-cup-sunday | By Kyle Feldscher, Jacob Lev, Jack Bantock, Don Riddell, Issy Ronald, Jamie Barton and Thomas Schlachter, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Multiple victims in Michigan church shooting; church on fire, police say | https://www.cnn.com/2025/09/28/us/michigan-church-shooting-grand-blanc | By Alaa Elassar, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump plans to attend gathering of senior military officials in Virginia this week | https://www.cnn.com/2025/09/28/politics/trump-plans-to-attend-gathering-of-senior-military-officials-in-virginia-next-week | By Alayna Treene, Kevin Liptak, Natasha Bertrand, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| I test PCs for a living and just found the best early laptop and computer deals for Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-laptop-deals-2025-09-27 | By Mike Andronico, CNN Underscored | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| September 28, 2025: Michigan church attack | https://www.cnn.com/us/live-news/church-shooting-fire-michigan-09-28-25 | By Alaa Elassar, Maureen Chowdhury, Sara Smart, Zoe Sottile and Amanda Musa, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Trump promises 'something special' on Gaza as Israeli officials say Netanyahu has reservations on ceasefire plan | https://www.cnn.com/2025/09/28/middleeast/netanyahu-trump-peace-reservations-intl | By Tal Shalev, Oren Liebermann, Kit Maher, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| GOP leaders say they will not give into Democratic demands on funding bill as government shutdown looms | https://www.cnn.com/2025/09/28/politics/congressional-leaders-to-meet-with-trump-at-white-house-as-government-shutdown-looms | By Camila DeChalus, Aileen Graef, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| New York City Mayor Eric Adams ends his reelection bid | https://www.cnn.com/2025/09/28/politics/new-york-city-mayor-eric-adams-suspends-his-reelection-bid | By Gloria Pazmino, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| American man detained in Afghanistan has been released | https://www.cnn.com/2025/09/28/politics/american-man-detained-afghanistan-released | By Alireza Hajihosseini, Piper Hudspeth Blackburn, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Trump shares apparent AI video promoting 'medbed' conspiracy theory | https://www.cnn.com/2025/09/28/politics/trump-ai-medbed-conspiracy-theory | By Kevin Liptak, Donie O'Sullivan, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Who is George Soros, the famed philanthropist under attack? | https://www.cnn.com/2025/09/28/business/george-soros-trump-doj-explained | By Auzinea Bacon, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Missouri governor signs Trump-backed plan aimed at helping Republicans win another US House seat | https://www.cnn.com/2025/09/28/politics/missouri-governor-signs-redistricting-plan | By Gregory Clary, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| The comeback that almost was: Team USA's incredible rally on the final day of the Ryder Cup was one for the ages | https://www.cnn.com/2025/09/28/sport/golf-ryder-cup-usa-comeback | By Kyle Feldscher, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| What we know about Michigan church shooter Thomas Sanford | https://www.cnn.com/2025/09/28/us/thomas-sanford-michigan-shooting-suspect | By Majlie de Puy Kamp, Allison Gordon, Yahya Abou-Ghazala, Casey Tolan, Leigh Waldman, Zoe Sottile, CNN | 2025-09-28 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny to headline Super Bowl LX halftime show | https://www.cnn.com/2025/09/28/entertainment/bad-bunny-super-bowl-halftime-nfl-hnk | By Sandra Gonzalez, Karina Tsui, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Here's what is so different about the brewing government shutdown | https://www.cnn.com/2025/09/29/politics/trump-shutdown-federal-government-funding-fight-democrats-explained | Analysis by Stephen Collinson, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| When Trump meets Netanyahu, he'll meet a politician transformed | https://www.cnn.com/2025/09/29/middleeast/trump-netanyahu-meeting-analysis-intl | Analysis by Tal Shalev, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| In the race to attract the world's smartest minds, China is gaining on the US | https://www.cnn.com/2025/09/29/china/china-reverse-brain-drain-science-tech-competition-us-intl-hnk | By Simone McCarthy, Joyce Jiang, and Yong Xiong, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| How the mass shooting and a devastating fire unfolded at a Michigan church | https://www.cnn.com/2025/09/29/us/how-shooting-fire-michigan-church-unfolded | By Danya Gainor, Holly Yan, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Denmark, rattled by mysterious UAV sightings, bans drone flights ahead of European Union summit | https://www.cnn.com/2025/09/29/europe/denmark-civil-drone-flight-ban-eu-summit-intl-hnk | By Laura Sharman, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Moldova's ruling pro-EU party wins election marred by claims of Russian meddling | https://www.cnn.com/2025/09/29/europe/moldova-election-eu-russia-intl-hnk | By Catherine Nicholls, Kosta Gak, Christian Edwards, Helen Regan, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Exclusive: These girls married as children. Now they're sharing the impact on their lives | https://www.cnn.com/2025/09/29/world/child-marriage-impact-worldwide-as-equals-intl | By Sashikala VP and Carlotta Dotto, CNN \| Illustrations by Petra Eriksson | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Imelda and Humberto deliver double threat — dangerous surf and coastal flooding for US, back-to-back hurricanes for Bermuda | https://www.cnn.com/2025/09/29/weather/hurricane-forecast-imelda-humberto-track-climate-hnk | By CNN Meteorologist Briana Waxman | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Milan Fashion Week: Brands make a renewed case for 'Made in Italy' | https://www.cnn.com/2025/09/29/style/milan-fashion-week-spring-summer-2026-highlights | By Kati Chitrakorn, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Confessions, DNA and his grandfather's rifle: This is the evidence so far against the Charlie Kirk shooting suspect | https://www.cnn.com/2025/09/29/us/tyler-robinson-charlie-kirk-court | By Zoe Sottile, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Stowaway found dead in landing gear of American Airlines plane in Charlotte | https://www.cnn.com/2025/09/29/us/stowaway-death-american-airlines-hnk | By Karina Tsui, Dianne Gallagher, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Rory McIlroy and Team Europe get the last laugh after a weekend of abuse from Bethpage Black's fans | https://www.cnn.com/2025/09/29/sport/golf-ryder-cup-rory-mcilroy-last-laugh | By Don Riddell, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| 'Brace yourselves': Government shutdown threat deepens as Capitol Hill digs in | https://www.cnn.com/2025/09/29/politics/government-shutdown-senate-trump | By Sarah Ferris, Aileen Graef, Adam Cancryn, Manu Raju, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Government shutdowns usually don't hurt the economy. This time could be different | https://www.cnn.com/2025/09/29/business/trump-shutdown-jobs-market-economy | By Matt Egan, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Andrew Cuomo sees hope in NYC mayor's race after Eric Adams' departure. Zohran Mamdani sees Trump's fingerprints | https://www.cnn.com/2025/09/29/politics/eric-adams-new-york-city-mayor-election | By Gloria Pazmino, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Dolly Parton postpones Las Vegas concerts due to 'health challenges' | https://www.cnn.com/2025/09/29/entertainment/dolly-parton-las-vegas-postpones-health-hnk | By Martin Goillandeau, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Inside the cartel networks recruiting young Americans on social media | https://www.cnn.com/2025/09/29/americas/cartels-recruiting-americans-social-media-latam-vis | By Avery Schmitz, Norma Galeana, David Culver, Evelio Contreras, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| How a Colorado park ranger became the prime suspect in his own stabbing | https://www.cnn.com/2025/09/29/us/colorado-park-ranger-stabbing-investigation | By Andi Babineau, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Kamala Harris is trying to figure out what's next | https://www.cnn.com/2025/09/29/politics/kamala-harris-107-days-profile | By Edward-Isaac Dovere, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| 5 things to know for Sept. 29: Church attack, Government shutdown, National Guard, Storm watch, Gaza | https://www.cnn.com/2025/09/29/us/5-things-to-know-for-sept-29-church-attack-government-shutdown-national-guard-storm-watch-gaza | By Alexandra Banner, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Donald Trump's own words could doom the criminal case against James Comey, legal experts say | https://www.cnn.com/2025/09/29/politics/how-trumps-own-actions-could-doom-comeys-criminal-case | By Devan Cole, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Chipotle hopes a spicy new sauce lures in more Gen Z eaters | https://www.cnn.com/2025/09/29/food/chipotle-red-chimichurri-sauce-launch | By Jordan Valinsky, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| McDonald's is bringing back Monopoly after a decade — with a high-tech twist | https://www.cnn.com/2025/09/29/food/mcdonalds-monopoly-game-return | By Jordan Valinsky, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Namibia sends in army to fight devastating wildfire in Etosha game reserve | https://www.cnn.com/2025/09/29/africa/etosha-namibia-wildfire-scli-intl | By Jack Guy, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Indiana Fever stave off the Las Vegas Aces to force Game 5, as Phoenix Mercury defy odds to clinch WNBA Finals berth | https://www.cnn.com/2025/09/29/sport/basketball-wnba-phoenix-mercury-indiana-fever-intl | By Frank Nunns O'Connell, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| September 29, 2025: Trump presidency news | https://www.cnn.com/politics/live-news/trump-presidency-shutdown-netanyahu-09-29-25 | By Maureen Chowdhury, Aditi Sangal and Elise Hammond, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Trump announces 100% tariff on foreign-made movies | https://www.cnn.com/2025/09/29/economy/trump-movie-tariff | By Elisabeth Buchwald, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Jared Kushner's firm and the Saudis are taking video game maker EA private in a massive deal | https://www.cnn.com/2025/09/29/investing/electronics-arts-private-deal | By Jordan Valinsky, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Packers and Cowboys play out thrilling 40-40 tie and Chiefs comfortably beat struggling Ravens: NFL Week 4 Sunday review | https://www.cnn.com/2025/09/29/sport/football-nfl-sunday-week-4-review-intl | By George Ramsay, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Magical Carlos Alcaraz breaks personal record in impressive Japan Open run | https://www.cnn.com/2025/09/29/sport/tennis-carlos-alcaraz-japan-open-intl | By Ben Church, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Musk's X is 'go-to platform' for antisemitism, study finds | https://www.cnn.com/2025/09/29/business/x-platform-study-antisemitism | By Hadas Gold, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| More than 99% of heart disease cases have a risk factor you can address before you get sick, study shows | https://www.cnn.com/2025/09/29/health/heart-disease-risk-factors-wellness | By Madeline Holcombe, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| How to wear the perfect-for-fall burgundy trend, according to stylists | https://www.cnn.com/cnn-underscored/fashion/burgundy-fashion-trend | By Noelle Ike, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Trump vows to enact 'substantial' tariffs on imported furniture | https://www.cnn.com/2025/09/29/economy/trump-furniture-tariff | By Elisabeth Buchwald, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Rewriting economic success in Africa through book publishing | https://www.cnn.com/world/africa/rewriting-economic-success-in-africa-through-book-publishing-spc | By Jackie Prager, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Bad Bunny as the Super Bowl halftime performer is an obvious - and subversive - choice | https://www.cnn.com/2025/09/29/entertainment/bad-bunny-super-bowl-halftime-subversive | By Lisa Respers France, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| The best sales to shop this week: Stanley, Garmin, Calpak and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-09-29 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| September 29, 2025 - Michigan church attack | https://www.cnn.com/us/live-news/church-shooting-fire-michigan-09-29-25 | By Chris Boyette, Holly Yan, Zoe Sottile, Danya Gainor and Elizabeth Wolfe, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Taylor Swift loves a particular number, so let's talk about some of her most significant ones | https://www.cnn.com/2025/09/29/entertainment/taylor-swift-numbers | By Lisa Respers France, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| National Coffee Day 2025: Free drinks at Dunkin', Smoothie King and more | https://www.cnn.com/2025/09/29/business/national-coffee-day-2025-free-drinks-at-dunkin-smoothie-king-and-more | By Auzinea Bacon, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| I'm adding these Apple, Bissell and early Prime Day deals to my cart before October | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-09-29 | By Rikka Altland, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Who would get blamed for a shutdown? | https://www.cnn.com/2025/09/29/politics/federal-government-shutdown-blame | Analysis by Aaron Blake, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| A blue jay and a green jay mated, researchers say. Their offspring is a scientific marvel | https://www.cnn.com/2025/09/29/science/blue-jay-green-jay-hybrid | By Amanda Schupak | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| American Airlines plane aborts takeoff at Los Angeles International Airport after cargo jet crosses the runway in front of it | https://www.cnn.com/2025/09/29/us/lax-plane-aborts-takeoff | By Alexandra Skores, Pete Muntean, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What happens if a hurricane makes landfall while the government is shut down | https://www.cnn.com/2025/09/29/weather/government-shutdown-hurricane-disaster | By Andrew Freedman, Gabe Cohen, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| 4 Illinois ICE facility protesters face federal charges; 1 threatened to kill an agent, complaint says | https://www.cnn.com/2025/09/29/us/illinois-broadview-ice-protesters-charged | By Bill Kirkos, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Anker just launched some of its best chargers yet, and they're already 20% off | https://www.cnn.com/cnn-underscored/reviews/anker-prime-chargers-launch | By Rikka Altland, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Iowa's largest school district places superintendent arrested by ICE on unpaid leave | https://www.cnn.com/2025/09/29/us/iowa-superintendent-ian-roberts-licence-revoked | By Michelle Watson, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Don't miss Brooklinen's end-of-season sale on editor-loved luxury bedding and towels | https://www.cnn.com/cnn-underscored/deals/brooklinen-sale-2025-09-29 | By Jacqueline Saguin, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Trump's DOJ probes former FBI leadership over document mishandling allegations | https://www.cnn.com/2025/09/29/politics/trumps-doj-probes-former-fbi-leadership | By Katelyn Polantz, Evan Perez, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| These road trip essentials we tested will keep you safe and fend off boredom | https://www.cnn.com/cnn-underscored/travel/best-road-trip-essentials | By Joe Bloss and Gareen Puglia, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Editor and expert-approved luggage from Calpak is up to 50% off ahead of the holidays | https://www.cnn.com/cnn-underscored/deals/calpak-anniversary-sale-2025-09-29 | By Elena Matarazzo, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| What's in the White House's latest peace plan to end the war in Gaza | https://www.cnn.com/2025/09/29/politics/white-house-peace-plan-gaza-war | By Jennifer Hansler, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Trump says a Gaza ceasefire is closer than ever. The reality is more complicated | https://www.cnn.com/2025/09/29/politics/trump-netanyahu-israel-gaza-ceasefire-deal | By Kevin Liptak, Oren Liebermann, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| A shutdown blame game, US brain drain, eyeglass breakthrough: Catch up on the day's stories | https://www.cnn.com/2025/09/29/us/5-things-pm-september-29-trnd | By Daniel Wine, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| YouTube to pay $24.5 million to settle Trump lawsuit | https://www.cnn.com/2025/09/29/business/youtube-settle-trump-lawsuit | By Ramishah Maruf, Clare Duffy, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Convoy carrying Ecuadorian president attacked during protests, officials say | https://www.cnn.com/2025/09/29/americas/ecuador-convoy-attacked-president-noboa-latam-intl | By Michael Rios, Ana María Cañizares, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| October Prime Day is almost here, but you can already save up to 60% on these early clothing deals | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-clothing-deals-2025-09-29 | By Sophie Shaw, CNN Underscored | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| 'Total internet blackout' in Afghanistan sparks panic after Taliban vowed to stamp out immoral activities | https://www.cnn.com/2025/09/29/asia/internet-blackout-afghanistan-latam-intl | By Mohammed Tawfeeq, Ross Adkin, Esha Mitra, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| The live-streamed murder of two women and a girl has shocked Argentina | https://www.cnn.com/2025/09/29/americas/argentina-femicide-torture-live-stream-latam-intl | By Manuela Castro, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| Top Democrats optimistic Trump could negotiate on health care — but not in time to avert a shutdown | https://www.cnn.com/2025/09/29/politics/democrats-trump-meeting-health-care-shutdown | By Adam Cancryn, Sarah Ferris, Annie Grayer, CNN | 2025-09-29 | 2026-03-24 | TX 9-577-491 |
| After cuts to research funding, Trump pledges millions for pediatric cancer initiative involving AI | https://www.cnn.com/2025/09/30/health/pediatric-cancer-initiative-ai | By Jen Christensen, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Venezuela's Maduro says he is ready to declare state of emergency if US attacks | https://www.cnn.com/2025/09/30/americas/venezuela-maduro-state-of-emergency-trump-latam-intl | By Michael Rios, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democratic congresswoman confronts Johnson over Trump AI video: 'It's racist. You should call it out' | https://www.cnn.com/2025/09/30/politics/madeleine-dean-johnson-ai-video-trump | By Manu Raju, Alison Main, Nicky Robertson, Morgan Rimmer, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Colorado investigators to review author Hunter S. Thompson's death more than two decades after it was ruled a suicide | https://www.cnn.com/2025/09/30/us/hunter-s-thompson-death-review-colorado | By Andi Babineau, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| US government shuts down with funding deal out of reach on Capitol Hill | https://www.cnn.com/2025/10/01/politics/government-shutdown-funding-deadline | By Sarah Ferris, Morgan Rimmer, Manu Raju, Tami Luhby, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| From ending conflicts to joining wars, ex-British PM Blair vies for Gaza reconstruction job with credentials and controversy | https://www.cnn.com/2025/10/01/middleeast/tony-blair-reconstruction-job-intl | By Tim Lister, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Fat Bear Week 2025 crowns a winner | https://www.cnn.com/2025/10/01/travel/fat-bear-week-2025-winner | By Lilit Marcus, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| A photographer traveled across North America's Chinatowns. Here's what he saw | https://www.cnn.com/2025/10/01/style/chinatowns-morris-lum-photos | By Oscar Holland, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Frantic rush to reach scores of students missing for days after boarding school collapse in Indonesia | https://www.cnn.com/2025/10/01/asia/indonesia-school-collapse-rescue-intl-hnk | By Helen Regan, Masrur Jamaluddin, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Greatness in the Middle East? Don't hold your breath | https://www.cnn.com/2025/10/01/middleeast/analysis-trump-israel-gaza-peace-plan-latam-intl | Analysis by Ben Wedeman, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Japan is arming a warship with US missiles that can hit targets up to 1,000 miles away as Pacific arms race heats up | https://www.cnn.com/2025/10/01/asia/japan-warship-tomahawk-missiles-intl-hnk-ml | By Brad Lendon, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| October 1, 2025: Day 1 coverage of the government shutdown | https://www.cnn.com/politics/live-news/government-shutdown-us-congress-10-01-25 | By Hanna Park, Michael Williams, Maureen Chowdhury, Elise Hammond, Aditi Sangal, Kit Maher, Morgan Rimmer, Manu Raju, Veronica Stracqualursi, Annie Grayer and Tori B. Powell, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Who will blink to end this 'shutdown?' How previous lapses ended | https://www.cnn.com/2025/10/01/politics/government-shutdown-how-will-it-end | Analysis by Zachary B. Wolf, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| What this shutdown could mean for the economy and your 401(k) | https://www.cnn.com/2025/10/01/business/401k-markets-economy-shutdown | By Matt Egan, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Taiwan says it will resist pressure from Washington to move half of chip production to US | https://www.cnn.com/2025/10/01/business/taiwan-resist-us-pressure-move-chip-production-intl-hnk | By John Liu, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Feds rack up arrests in Memphis as part of Trump admin's latest crime crackdown operation | https://www.cnn.com/2025/10/01/us/memphis-federal-task-force-trump-bondi-hnk | By Chris Boyette, Devon M. Sayers, Karina Tsui, Danya Gainor, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| What really happens inside a Turkish bath | https://www.cnn.com/travel/hamam-turkish-bath-istanbul-what-happens | By Lisa Morrow, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift's exes inspired some of her best work. Behold the heartbreak that came before Travis Kelce | https://www.cnn.com/2025/10/01/entertainment/taylor-swift-exes-songs | By Lisa Respers France, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| In a new era of climate disaster, a tiny, resilient mountain village in New Mexico is teaching the world how to adapt | https://www.cnn.com/2025/10/01/us/ruidoso-new-mexico-flooding-climate | By Alaa Elassar, CNN | Photographs by Austin Steele, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| US sprinter Melissa Jefferson-Wooden 'not satisfied' after gold-medal sweep at World Championships | https://www.cnn.com/2025/10/01/sport/athletics-world-championships-melissa-jefferson-wooden-intl | By Frank Nunns O'Connell, Amanda Davies, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Oct. 1: Government shutdown, US military, ICE agents, Hurricanes, Philippines earthquake | https://www.cnn.com/2025/10/01/us/5-things-to-know-for-oct-1-government-shutdown-us-military-ice-agents-hurricanes-philippines-earthquake | By Alexandra Banner, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Shohei Ohtani's two home runs in Dodgers win over Reds highlights night of MLB Wild Card action | https://www.cnn.com/2025/10/01/sport/baseball-mlb-playoffs-shohei-ohtani-dodgers-intl | By George Ramsay, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Dow, S&P 500 hit record highs as Wall Street shrugs off government shutdown concerns for now | https://www.cnn.com/2025/10/01/investing/us-stock-market-government-shutdown | By John Towfighi, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Peloton goes all in on AI in product relaunch | https://www.cnn.com/2025/10/01/tech/peloton-relaunch-ai-new-equipment | By Jordan Valinsky, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| The shutdown shakes up politics in Virginia, home to more than 300,000 federal workers | https://www.cnn.com/2025/10/01/politics/government-shutdown-virginia-governor-race | By Eric Bradner, Eva McKend, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| The US economy lost 32,000 private-sector jobs in September | https://www.cnn.com/2025/10/01/economy/adp-private-jobs-report-september | By Alicia Wallace, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Jimmy Kimmel explains how he learned he was being yanked off the air — and thought he'd never return | https://www.cnn.com/2025/10/01/media/jimmy-kimmel-stephen-colbert | By David Goldman, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Eric Dane says he'll fight ALS 'to the last breath', advocates in DC for further research and assistance | https://www.cnn.com/2025/10/01/entertainment/eric-dane-vows-to-fight-als | By Lisa Respers France, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| A Bronx high-rise partially collapses, raising concerns about public housing safety | https://www.cnn.com/2025/10/01/us/bronx-nyc-partial-building-collapse | By Holly Yan, Joel Williams, Shimon Prokupecz, John Miller, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| It was the worst flight of his life. Then he met his future wife | https://www.cnn.com/travel/last-minute-flight-romance-chance-encounters | By Francesca Street, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Las Vegas Aces end Indiana Fever's magical run in overtime Game 5 win to reach WNBA Finals | https://www.cnn.com/2025/10/01/sport/basketball-wnba-aces-fever-game-5-intl | By Frank Nunns O'Connell, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| New York and Hawaii lead the US for mental health, report finds. What to do if you don't live there | https://www.cnn.com/2025/10/01/health/top-states-for-mental-health-report-wellness | By Kristen Rogers, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Trump commits US to defending Qatar's security | https://www.cnn.com/2025/10/01/politics/trump-qatar-security-order | By Alejandra Jaramillo, Abbas Al Lawati, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| We tested every Meridian trimmer to see which is best for our grooming routines | https://www.cnn.com/cnn-underscored/beauty/meridian-trimmer | By Joe Bloss and Sophie Shaw, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Netanyahu defends Trump's Gaza plan to skeptical hardliners in his government, officials say | https://www.cnn.com/2025/10/01/middleeast/netanyahu-defends-trump-gaza-plan-intl | By Tal Shalev, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Supreme Court agrees to hear arguments in case on Federal Reserve independence, leaving Lisa Cook in job for now | https://www.cnn.com/2025/10/01/politics/supreme-court-agrees-to-hear-arguments-in-case-on-federal-reserve-independence | By John Fritze, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| This week's 10 best Amazon deals: Dyson, Greenworks, Oral-B and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-10-01 | By Rikka Altland, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Nearly 80 years after McCarthyism, Jane Fonda relaunches Committee for the First Amendment: 'The stakes are too high' | https://www.cnn.com/2025/10/01/entertainment/jane-fonda-relaunches-committee-first-amendment | By Elizabeth Wagmeister, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Germany arrests suspected Hamas members accused of procuring weapons to target Jewish or Israeli institutions | https://www.cnn.com/2025/10/01/europe/hamas-germany-arrests-israel-latam-intl | By Max Saltman, Inke Kappeler, Ibrahim Dahman, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Legal opinions usually aren't exciting. This one has everyone talking | https://www.cnn.com/2025/10/01/politics/william-young-legal-opinion-everyone-talking | By Katelyn Polantz, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| With EU leaders discussing plans to counter Russian drones, what exactly is a 'drone wall'? | https://www.cnn.com/2025/10/01/europe/drone-wall-eu-leaders-counter-russia-intl | By Catherine Nicholls, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| South African ambassador had faced corruption claims before he was found dead at foot of Paris hotel | https://www.cnn.com/2025/10/01/africa/nkosinathi-emmanuel-mthethwa-profile-intl | By Nimi Princewill, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Missing the first mammogram linked to increased risk of breast cancer death, new study suggests | https://www.cnn.com/2025/10/01/health/breast-screening-cancer-mammograms-prevention-wellness | By Katia Hetter, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| I found 7 Nintendo Switch deals actually worth snagging ahead of Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-nintendo-switch-amazon-prime-day-deals-2025-10-01 | By Maxwell Shukuya, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| For Trump and Hegseth, the 'warrior ethos' comes with ultimatums for hundreds of generals and admirals | https://www.cnn.com/2025/10/01/politics/trump-hegseth-warriors-ultimatums | Analysis by Zachary B. Wolf, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| AI is not yet replacing workers in the US, researchers find | https://www.cnn.com/2025/10/01/business/ai-impact-us-jobs-study-intl | By Ana Nicolaci da Costa, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Upgrade your seasonal skin care and beauty routine during Ulta's Fall Haul sale | https://www.cnn.com/cnn-underscored/deals/ulta-fall-haul-sale-2025-10-01 | By Jacqueline Saguin, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Why Trump's pledge to defend Qatar is so extraordinary | https://www.cnn.com/2025/10/01/politics/qatar-pledge-trump-analysis | Analysis by Aaron Blake, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Daughters of man murdered in Michigan church forgive shooter in emotional letter | https://www.cnn.com/2025/10/01/us/michigan-church-shooting-victim-daughter-letter | By Andy Rose, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Pope Leo calls for global action to tackle climate change a day after wading into US political debate | https://www.cnn.com/2025/10/01/climate/pope-leo-climate-speech-environment | By Christopher Lamb, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Conservationist Jane Goodall, whose work revolutionized the study of primates, has died | https://www.cnn.com/2025/10/01/europe/jane-goodall-death-latam-intl | By Tricia Escobedo, Michael Rios, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Score up to 51% off fan-favorite Patagonia parkas, fleeces and coats this fall | https://www.cnn.com/cnn-underscored/deals/patagonia-sale-2025-10-01 | By Elena Matarazzo, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Russian advance into Ukraine slowed in September, monitoring group says | https://www.cnn.com/2025/10/01/europe/russian-advance-slowdown-ukraine-war-latam-intl | By Svitlana Vlasova and Catherine Nicholls, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Greta Thunberg and other activists detained as Israeli military intercepts Gaza-bound aid ships | https://www.cnn.com/2025/10/01/middleeast/israel-gaza-flotilla-explainer-scli-intl | By Jack Guy, Billy Stockwell, Lex Harvey, Gerardo Lemos, Dana Karni and Abeer Salman | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| The best milk frothers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-milk-frother | By Michelle Rae Uy, CNN Underscored | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Tyrese Gibson 'accepts full responsibility' for alleged dog attack incident, according to attorney | https://www.cnn.com/2025/10/01/entertainment/tyrese-gibson-dog-attack | By Lisa Respers France, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Walmart will remove dyes and other additives from its US house-brand products by 2027 | https://www.cnn.com/2025/10/01/health/walmart-food-products-synthetic-dyes-wellness | By Kristen Rogers, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Ultimatums for the military, bonding over grief, a chubby champ: Catch up on the day's stories | https://www.cnn.com/2025/10/01/us/5-things-pm-october-1-trnd | By Daniel Wine, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Threat of federal firings hangs over Washington as government will remain shut down through at least Friday | https://www.cnn.com/2025/10/01/politics/government-shutdown-federal-firings-white-house | By Sarah Ferris, Morgan Rimmer, Manu Raju, Annie Grayer, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Meta will soon use your conversations with its AI chatbot to sell you stuff | https://www.cnn.com/2025/10/01/tech/meta-ai-chatbot-targeted-ads | By Clare Duffy, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| White House views Portland protests as opening to pursue Trump's crime crackdown | https://www.cnn.com/2025/10/01/politics/portland-oregon-trump-crime-crackdown | By Alayna Treene, CNN | 2025-10-01 | 2026-04-07 | TX 9-581-949 |
| Honoring Jane Goodall's legacy by supporting her favorite charities | https://www.cnn.com/2025/10/01/us/remembering-jane-goodall-through-her-favorite-charities | By CNN Impact Your World and Martha Shade | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Justice Department fires prosecutor falsely tied to Comey case in social media post | https://www.cnn.com/2025/10/01/politics/justice-department-prosecutor-fired-comey-case | By Evan Perez, Katelyn Polantz, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| China's jobless youth aren't happy with a plan to attract foreign professionals with a new 'K-visa' | https://www.cnn.com/2025/10/01/china/china-k-visa-backlash-intl-hnk | By Simone McCarthy, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| The government shutdown is a slow-boil political crisis | https://www.cnn.com/2025/10/02/politics/government-shutdown-political-crisis-analysis | Analysis by Stephen Collinson, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| As Afghan women's soccer squad is announced, players' fight for recognition goes on | https://www.cnn.com/2025/10/02/sport/soccer-afghan-womens-squad-intl | By Amanda Davies, Madalena Araujo, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Five students pulled alive from collapsed Indonesia school but hopes fade for remaining classmates | https://www.cnn.com/2025/10/02/asia/indonesia-school-collapse-rescues-families-intl-hnk | By Masrur Jamaluddin, Helen Regan, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| 2 regional Delta jets collide at LaGuardia airport, with a wing slamming into a cockpit window | https://www.cnn.com/2025/10/02/us/lga-regional-jets-collide | By Aaron Cooper, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| How Israeli actions caused famine in Gaza, visualized | https://www.cnn.com/2025/10/02/middleeast/gaza-famine-causes-vis-intl | By Sana Noor Haq, Rachel Wilson, Soph Warnes, Lou Robinson, Henrik Pettersson, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Family, friends and a new MotoGP crown: why Marc Márquez is 'at peace' | https://www.cnn.com/2025/10/02/sport/motorsport-motogp-marc-marquez-title-intl | By Jonathan Hawkins, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Nursery hackers delete children's data following backlash, UK media reports | https://www.cnn.com/2025/10/02/uk/nursery-hackers-delete-data-intl-gbr | By Sophie Tanno, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Video game lets you return African artifacts from Western museums | https://www.cnn.com/world/africa/relooted-video-game-african-artifacts-western-museums-spc | By Sam Peters, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Taiwan bought over $1.3 billion worth of a Russian oil product this year, report says | https://www.cnn.com/2025/10/02/business/taiwan-tops-world-naphtha-imports-intl-hnk | By John Liu, Wayne Chang, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| 'I'm scrambling': Government shutdown spurs confusion and concern with no funding deal in sight | https://www.cnn.case/2025/10/02/politics/us-federal-government-shutdown-confusion | By Tami Luhby, Annie Grayer, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| As the US government hits pause, Trump's economic chaos only accelerates | https://www.cnn.com/2025/10/02/business/economy-data-jobs-chaos | Analysis by Allison Morrow, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Israel intercepts almost all flotilla vessels trying to reach Gaza | https://www.cnn.com/world/live-news/israel-gaza-flotilla-10-02-25 | By Catherine Nicholls, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| A new rule means some 401(k) contributions will no longer be tax-deferred. Here's who will be affected | https://www.cnn.com/2025/10/02/business/401k-catchup-contributions-to-be-taxed | By Jeanne Sahadi, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A deadly car ramming and stabbing attack took place outside a synagogue in northern England. Here's what we know | https://www.cnn.com/2025/10/02/uk/uk-synagogue-attack-manchester-intl | By Peter Wilkinson, Sana Noor Haq, Billy Stockwell, Helen Regan, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| ICE impersonator incidents rise during Trump's second term | https://www.cnn.com/2025/10/02/us/ice-impersonator-incidents-rise-invs-vis | By Allison Gordon, Rob Kuznia, Kyung Lah, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Fans insulting players is not 'the way forward' at the Ryder Cup, says victorious Europe player Tyrrell Hatton | https://www.cnn.com/2025/10/02/sport/golf-ryder-cup-hatton-fans-intl | By George Ramsay, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 2: Mass layoffs, Crime crackdown, Walmart, Climate change, Jane Goodall | https://www.cnn.com/2025/10/02/us/5-things-to-know-for-oct-2-mass-layoffs-crime-crackdown-walmart-climate-change-jane-goodall | By Alexandra Banner, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Why Taylor Swift's newest album may be her most consequential one yet | https://www.cnn.com/2025/10/02/entertainment/taylor-swift-new-album-eras | By Lisa Respers France, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Los Angeles Dodgers rally past Cincinnati Reds to make NLDS on another dramatic night of MLB Wild Card action | https://www.cnn.com/2025/10/02/sport/baseball-mlb-dodgers-wild-card-intl | By Ben Church, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| October 2, 2025 - Manchester synagogue attack | https://www.cnn.com/world/live-news/manchester-uk-synagogue-attack-10-02-25 | By Sana Noor Haq, Peter Wilkinson, Charlotte Reck, Sophie Tanno and Billy Stockwell, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| How to strengthen muscles for stable shoulders | https://www.cnn.com/2025/10/02/health/shoulder-blade-scapular-strength-exercises-wellness | By Dana Santas, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| 'I have to pinch myself': This American woman moved to Spain in her 30s, now she's helping others do the same | https://www.cnn.com/travel/american-woman-move-spain-30s-helping-others | By Tamara Hardingham-Gill, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Rogue planet has a record growth rate of 6.6 billion tons per second | https://www.cnn.com/2025/10/02/science/rogue-planet-growth-spurt | By Ashley Strickland, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| October 2, 2025: Day 2 coverage of the government shutdown | https://www.cnn.com/politics/live-news/government-shutdown-news-10-02-25 | By Maureen Chowdhury, Rebekah Riess, Elise Hammond, Dalia Faheid, Tori B. Powell and Aditi Sangal, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Warren Buffett's Berkshire Hathaway set to make its biggest deal in three years | https://www.cnn.com/2025/10/02/business/warren-buffett-oxychem-acquisition | By Jordan Valinsky, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| NATO is bolstering its eastern flank following alleged Russian incursions. CNN joined a surveillance flight | https://www.cnn.com/2025/10/02/europe/nato-surveillance-flight-eastern-sentry-intl | By Frederik Pleitgen, and Claudia Otto, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| What to know about Trump's latest federal deployments in Memphis, Portland and other US cities | https://www.cnn.com/2025/10/02/us/trump-national-guard-portland-memphis-wwk-hnk | By Hanna Park, Andy Rose, Chris Boyette, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| The Root returns to Black ownership | https://www.cnn.com/2025/10/02/media/the-root-go-media-ashley-allison | By Brian Stelter, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs' former girlfriend denies she was victimized by him in letter to court | https://www.cnn.com/2025/10/02/entertainment/sean-diddy-combs-former-girlfriend-sentencing | By Kara Scannell, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Tesla sales hit a record in the third quarter, pushing Musk's wealth near half a trillion | https://www.cnn.com/2025/10/02/business/tesla-sales-third-quarter-ev-rebate | By Chris Isidore, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Keith Urban changes lyric on song inspired by Nicole Kidman | https://www.cnn.com/2025/10/02/entertainment/keith-urban-nicole-kidman-song | By Lisa Respers France, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Why the Prime Visa is the only card I use at Amazon and Whole Foods | https://www.cnn.com/cnn-underscored/money/prime-visa-credit-card | By Alberto Riva, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Changes to 'black box' warning on hormone therapy for menopause symptoms expected soon, FDA chief says | https://www.cnn.com/2025/10/02/health/menopause-hrt-warning-change-makary | By Brenda Goodman, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Local health departments worry about government shutdown's effects on staffing, disease outbreaks and nutrition services | https://www.cnn.com/2025/10/02/health/government-shutdown-vaccines | By Jacqueline Howard, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Save over 40% on two pet-friendly Bissell Stick Vacuums ahead of October Prime Day | https://www.cnn.com/cnn-underscored/deals/bissell-vacuum-early-prime-day-deal-2025-10-02 | By Rikka Altland, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| How each senator voted on the GOP spending package to avoid a shutdown | https://www.cnn.com/politics/senators-vote-government-shutdown-vis | By Matt Stiles, Janie Boschma, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Look of the Week: Pamela Anderson unveils a strawberry blonde shag at Paris Fashion Week | https://www.cnn.com/2025/10/02/style/pamela-anderson-red-hair-paris-fashion-week | By Leah Dolan, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Trump's shutdown architect: Russ Vought's plan to deconstruct the government was years in the making | https://www.cnn.com/2025/10/02/politics/russ-vought-shutdown-architect | By Phil Mattingly, Jeremy Herb, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| I've picked the 6 top early TV deals of October's Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-tv-deals-2025-10-02 | By Henry T. Casey, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| White House calls on universities to agree to demands for expanded access to federal funding | https://www.cnn.com/2025/10/02/politics/white-house-higher-education-compact-federal-funding | By Betsy Klein, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Walmart marked down best-tested picks from Ninja and Beats ahead of Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-10-02 | By Elena Matarazzo, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Democrats could have more shutdown leverage than people realize | https://www.cnn.com/2025/10/02/politics/democrats-government-shutdown-leverage | Analysis by Aaron Blake, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Elizabeth Warren calls for Trump to release the jobs report despite shutdown | https://www.cnn.com/2025/10/02/economy/jobs-report-elizabeth-warren-trump-shutdown | By Matt Egan, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Netflix is going all-in on its 'Peaky Blinders' sequel with a two-season order | https://www.cnn.com/2025/10/02/entertainment/peaky-blinders-sequel | By Lisa Respers France, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Browns switching QBs and Ravens reeling: 5 things to know about Week 5 of the NFL season | https://www.cnn.com/2025/10/02/sport/football-nfl-week-5-five-things | By Andy Scholes, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Caitlin Clark says Napheesa Collier made 'valid points' while Sophie Cunningham joins in blasting WNBA leadership | https://www.cnn.com/2025/10/02/sport/basketball-wnba-caitlin-clark-napheesa-collier-sophie-cunningham | By Jill Martin, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Out-of-office messages blaming Democrats for shutdown sent on behalf of some federal workers without their consent | https://www.cnn.com/2025/10/02/politics/federal-workers-government-shutdown-emails-partisan | By Sunlen Serfaty, René Marsh, Michael Williams, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Outfit your fall outdoor itinerary while Prana takes 25% off hiking pants, fleeces and more | https://www.cnn.com/cnn-underscored/deals/prana-fall-sale-2025-10-02 | By Jacqueline Saguin, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Trump admin tells Congress the US is in 'armed conflict' with drug cartels | https://www.cnn.com/2025/10/02/politics/trump-admin-us-armed-conflict-cartels | By Natasha Bertrand, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Senate GOP plans ritzy Georgia fundraiser amid shutdown, Democrats mum about Napa plans | https://www.cnn.com/2025/10/02/politics/senate-gop-georgia-fundraiser-democrats-napa-shutdown | By Sarah Ferris, Manu Raju, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| I hate taking out the trash, but this is the best kitchen trash can I've tested | https://www.cnn.com/cnn-underscored/reviews/best-kitchen-trash-can | By Gareen Puglia, CNN Underscored | 2025-10-02 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI fires agent trainee who displayed Pride flag, sources say | https://www.cnn.com/2025/10/02/politics/kash-patel-fires-fbi-trainee-for-displaying-pride-flag | By Josh Campbell, Jamie Gangel, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| American comedians at Saudi festival draw backlash from human rights groups | https://www.cnn.com/2025/10/02/media/riyadh-comedy-festival-american-comedians-saudi-human-rights | By Liam Reilly, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Prince William opens up on family, grief and change, in rare candid conversation: 'The hardest year I've ever had' | https://www.cnn.com/2025/10/02/uk/prince-william-interview-eugene-levy-latam-intl | By Muhammad Darwish, Max Foster, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Leverage in the shutdown, serial job hopper, moving pain-free: Check out the day's stories | https://www.cnn.com/2025/10/02/us/5-things-pm-10-2-trnd | By Sarah Hutter, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs says he's 'humbled and broken' in letter to judge ahead of sentencing | https://www.cnn.com/2025/10/02/entertainment/sean-diddy-combs-letter | By Lauren del Valle, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Amazon resumes drone delivery after two of its aircraft crashed into crane in Arizona | https://www.cnn.com/2025/10/02/us/arizona-amazon-drones-crash | By Alexandra Skores, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| A year of horror: Halloween industry shaken by tariffs | https://www.cnn.com/2025/10/02/business/tariff-halloween-prices | By Natasha Chen, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| A planet-first diet can feed the world by 2050 while improving the environment, new scientific analysis finds | https://www.cnn.com/2025/10/02/health/planetary-health-diet-eat-lancet-wellness | By Sandee LaMotte, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| What we've learned from the recently released Uvalde docs after CNN first uncovered them | https://www.cnn.com/2025/10/02/us/uvalde-texas-school-shooting-documents | By Leigh Waldman, Matthew J. Friedman, Shimon Prokupecz | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Why some Republicans are getting cold feet about Trump's shutdown layoff threats | https://www.cnn.com/2025/10/02/politics/republicans-trump-shutdown-layoffs-analysis | Analysis by Aaron Blake, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Manchester's Jewish community left reeling after deadly attack on holiest day | https://www.cnn.com/2025/10/02/europe/manchester-jewish-community-reeling-after-deadly-attack-intl-latam | By Ivana Kottasová, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| In unusual move, FEMA halts preparedness grant money, orders states to recount their populations excluding deported migrants | https://www.cnn.com/2025/10/02/politics/fema-halts-preparedness-grant-money-migrants | By Gabe Cohen, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Venezuela says it detected 5 US 'combat planes' flying 75km from its coast, calls it a 'provocation' | https://www.cnn.com/2025/10/02/americas/venezuela-detects-us-fighter-jets-latam-intl | By Michael Rios, CNN | 2025-10-02 | 2026-04-07 | TX 9-581-949 |
| Japan's ruling party is in crisis as voters swing to right-wing rivals. Can a new leader save it? | https://www.cnn.com/2025/10/02/asia/japan-ruling-party-election-explainer-intl-hnk | By Jessie Yeung, Hanako Montgomery, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Germany's Munich Airport closes twice in two days over 'unconfirmed drone sightings' | https://www.cnn.com/2025/10/02/europe/munich-airport-closed-drone-sighting-intl-hnk | By Laura Sharman, Max Saltman, Benjamin Brown, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift's fans stay up late for 'Life of a Showgirl' release | https://www.cnn.com/2025/10/03/entertainment/taylor-swift-album-release | By Sandra Gonzalez, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Obamacare is back as the fulcrum of a national political showdown | https://www.cnn.com/2025/10/03/politics/obamacare-center-government-shutdown-fight | Analysis by Stephen Collinson, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Massive fire breaks out at the largest oil-producing facility on the West Coast, near Los Angeles | https://www.cnn.com/2025/10/03/us/refinery-fire-los-angeles-hnk | By Hanna Park, Alisha Ebrahimji, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Judge weighs halting Trump's National Guard deployment in Oregon as White House promises 'surge' in federal presence | https://www.cnn.com/2025/10/03/us/oregon-trump-national-guard-restraining-order | By Elizabeth Wolfe, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lori Loughlin and Mossimo Giannulli separate after nearly 28 years of marriage | https://www.cnn.com/2025/10/03/entertainment/lori-loughlin-mossimo-giannulli-separate-hnk | By Hanna Park, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Islands restored to former paradise after rats removed | https://www.cnn.com/travel/islands-pacific-restoration-rat-eradication-c2e-spc | By Nell Lewis, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Cecilia Brækhus was told women couldn't enter boxing gyms. She still became an undisputed champion despite a ban on the sport | https://www.cnn.com/2025/10/03/sport/boxing-cecilia-braekhus-norway-intl | By George Ramsay, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Government shutdown threatens to drag on through weekend with Hill leaders deadlocked | https://www.cnn.com/2025/10/03/politics/government-shutdown-congress-deadlock | By Sarah Ferris, Morgan Rimmer, Manu Raju, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs poised to learn his fate at sentencing hearing on Friday | https://www.cnn.com/2025/10/03/entertainment/sean-diddy-combs-sentencing | By Kara Scannell, Lauren del Valle, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Congress is addicted to shutdown drama. Here's how it could kick the habit | https://www.cnn.com/2025/10/03/politics/how-to-end-government-shutdowns | Analysis by Zachary B. Wolf, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Shutdown threatens to stall rural loans and flood insurance | https://www.cnn.com/2025/10/03/business/flood-insurance-rural-loans-government-shutdown | By Samantha Delouya, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Woman appointed Archbishop of Canterbury in a historic first for the Church of England | https://www.cnn.com/2025/10/03/uk/sarah-mullally-female-archbishop-of-canterbury-intl | By Christopher Lamb, Christian Edwards, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| There's no jobs report today. So here's what we know about the US labor market | https://www.cnn.com/2025/10/03/economy/no-jobs-report-data-snapshot-september | By Alicia Wallace, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Food delivery robots have human names and blinking eyes. But they're not our friends | https://www.cnn.com/2025/10/03/tech/food-delivery-robots-cec | By Scottie Andrew, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Liberal advocacy groups gird for attacks from the Trump administration — and make plans to fight back | https://www.cnn.com/2025/10/03/politics/liberal-groups-soros-open-society-trump-threats | By Fredreka Schouten, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Police admit they shot dead Manchester synagogue victim, as attack puts spotlight on antisemitism in UK | https://www.cnn.com/2025/10/03/uk/manchester-attack-victim-shot-police-intl | By Peter Wilkinson and Ivana Kottasová, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| How Milwaukee's silly sausages became one of the most beloved spectacles in baseball | https://www.cnn.com/2025/10/03/sport/baseball-milwaukee-brewers-sausage-race | By Don Riddell, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 3: Synagogue attack, ICE impersonators, Chevron fire, Drone sightings, Venezuela | https://www.cnn.com/2025/10/03/us/5-things-to-know-for-oct-3-synagogue-attack-ice-impersonators-chevron-fire-drone-sightings-venezuela | By Alexandra Banner, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Mac Jones leads short-handed San Francisco 49ers to thrilling OT win over Los Angeles Rams | https://www.cnn.com/2025/10/03/sport/football-nfl-week-5-49ers-rams-intl | By Ben Morse, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Female mammals live longer than males because of their sexual behavior, study suggests | https://www.cnn.com/2025/10/03/science/sex-differences-longevity-mammals-birds-intl-scli | By Amarachi Orie, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| TikToks, arguments and magical moments: Meet the father and son cycling around the world | https://www.cnn.com/2025/10/03/travel/cycling-father-son-world-record-intl | By Ben Church, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Read the letter Sean 'Diddy' Combs submitted to the judge ahead of his sentencing | https://www.cnn.com/2025/10/03/entertainment/letter-to-judge-sean-diddy-combs | By Peter Burn, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Republicans double down on trans issues as a wedge with independent voters | https://www.cnn.com/2025/10/03/politics/transgender-politics-virginia-governor | By Eva McKend, David Wright, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Cracker Barrel dumps the design firm behind its disastrous logo change | https://www.cnn.com/2025/10/03/food/cracker-barrel-drops-design-firm | By Jordan Valinsky, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| A two-day internet blackout shows even the Taliban can't turn back time | https://www.cnn.com/2025/10/03/asia/afghanistan-internet-shutdown-intl-hnk-dst | By Hilary Whiteman, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| First responders endure high levels of stress. These dogs can lighten the load | https://www.cnn.com/2025/10/03/us/heidi-carman-first-responder-therapy-dogs-cnnheroes | By Kathleen Toner, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| This sea route has been dismissed as too treacherous. China's taking the risk | https://www.cnn.com/2025/10/03/climate/china-arctic-shipping-northern-sea-route | By Laura Paddison, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| October 3, 2025: Day 3 coverage of the government shutdown | https://www.cnn.com/politics/live-news/government-shutdown-news-10-03-25 | By Adrienne Vogt, Elise Hammond, Kit Maher and Morgan Rimmer, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs sentenced to more than 4 years in prison for prostitution-related conviction | https://www.cnn.com/entertainment/live-news/sean-diddy-combs-sentencing-10-03-25 | By Lauren del Valle, Nicki Brown and Kara Scannell, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| American climber Balin Miller dies aged 23 while climbing El Capitan | https://www.cnn.com/2025/10/03/sport/climbing-balin-miller-death-intl | By George Ramsay, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Trump-Epstein statue returns to National Mall after removal by NPS | https://www.cnn.com/2025/10/03/politics/trump-epstein-statue-returns-national-mall | By Nicky Robertson, Emily Condon, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Arrest of conservative influencer Nick Sortor outside Portland ICE building now under federal investigation | https://www.cnn.com/2025/10/03/us/portland-ice-facility-nick-sortor-arrest | By Andy Rose, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Apple removes ICE tracking apps after Trump administration says they threaten officers | https://www.cnn.com/2025/10/03/tech/iceblock-apple-removed-trump | By Clare Duffy, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Supreme Court takes case that could allow more guns in malls and restaurants | https://www.cnn.com/2025/10/03/politics/supreme-court-guns-hawaii-second-amendment | By John Fritze, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Supreme Court to decide if Americans may sue over Castro's Cuba | https://www.cnn.com/2025/10/03/politics/supreme-court-cuba-lawsuits-exxon | By John Fritze, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Israel and Hamas signal willingness to move forward on Trump's Gaza peace plan | https://www.cnn.com/2025/10/03/politics/trump-hamas-deadline-gaza-deal | By Abeer Salman, Oren Liebermann, Kevin Liptak, Jeremy Diamond, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Live-streaming journalist deported to El Salvador after months in ICE custody | https://www.cnn.com/2025/10/03/media/mario-guevara-journalist-deported-ice-el-salvador | By Liam Reilly, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Why stocks keep hitting record highs in the middle of a government shutdown | https://www.cnn.com/2025/10/03/investing/us-stock-market-government-shutdown-jobs-report | By John Towfighi, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| With 15,000 workers furloughed and funds uncertain, NASA focuses on one mission — return to the moon | https://www.cnn.com/2025/10/03/science/nasa-artemis-government-shutdown-science | By Jackie Wattles, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Protesters arrested outside Broadview ICE facility in Illinois as governor slams DHS Secretary Noem's visit | https://www.cnn.com/2025/10/03/us/illinois-broadview-ice-protests | By Bill Kirkos, Alisha Ebrahimji, Taylor Romine, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this weekend: Monos, Graza, J.Crew and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-03 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| 50 of this year's best Amazon deals just went live before October Prime Day | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-10-03 | By Rikka Altland, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Canada's Prime Minister Mark Carney to meet with Trump next week at White House | https://www.cnn.com/2025/10/03/americas/carney-us-visit-trump-trade-war-trump-latam-intl | By Paula Newton, Max Saltman, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Charli XCX beef, love and sex: 'Life of a Showgirl' is Taylor Swift's most adult album ever | https://www.cnn.com/2025/10/03/entertainment/charli-xcx-beef-love-sex-showgirl-taylor-swift | By Lisa Respers France, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| I just found the 7 best headphones and earbuds deals ahead of Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-headphone-earbud-deals-2025-10-03 | By Mike Andronico, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Scientists used ants to make yogurt. Diners in a Michelin-starred restaurant ate it | https://www.cnn.com/2025/10/03/science/ant-yogurt-scientists-michelin-restaurant-intl-scli | By Amarachi Orie, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Trump administration reversing counterterrorism funding cuts to New York | https://www.cnn.com/2025/10/03/politics/trump-reversing-counterterrorism-funding-cuts-new-york | By Kaitlan Collins, Priscilla Alvarez, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Base layers, fleece zip-ups and other seasonal gear is up to 70% off at REI | https://www.cnn.com/cnn-underscored/deals/best-rei-deals-2025-10-03 | By Elena Matarazzo, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| US strikes another boat off Venezuela coast, killing four, Defense Secretary announces | https://www.cnn.com/2025/10/03/politics/strikes-boat-carribbean-fourth | By Natasha Bertrand, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Fired federal prosecutor tapes a note about duty to the door on his way out | https://www.cnn.com/2025/10/03/politics/fired-federal-prosecutor-michael-benary-virginia | By Evan Perez, Hannah Rabinowitz, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Why you need to pay attention to Sora 2 and our future AI unreality | https://www.cnn.com/2025/10/03/media/sora-2-chatgpt-videos-deepfake-disinfo-future | Analysis by Brian Stelter, Andrew Kirell, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| The best stand mixers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-stand-mixers | By Michelle Rae Uy, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Planet Y? Astronomers find fresh clues of hidden world in our solar system | https://www.cnn.com/2025/10/03/science/planet-y-solar-system-study | By Jacopo Prisco, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| My favorite product releases this week: Beats, Mill, Logitech and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-10-03 | By Rikka Altland, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Trump administration prepares to offer money to unaccompanied migrant teenagers to voluntarily leave US | https://www.cnn.com/2025/10/03/politics/unaccompanied-migrant-kids-payments | By Priscilla Alvarez, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| 37 people arrested and American kids separated from parents after ICE raid at Chicago apartments | https://www.cnn.com/2025/10/03/us/chicago-apartment-ice-raid | By Rebekah Riess, Bill Kirkos, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| The 44 best products we tried in September, from iPhone 17 gear to cushiony sneakers | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-september-2025 | By Stephanie Luna, CNN Underscored | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Trump is finally ready to talk about Project 2025 | https://www.cnn.com/2025/10/03/politics/trump-is-finally-ready-to-talk-about-project-2025 | Analysis by Zachary B. Wolf, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Tyrese Gibson turns himself in to police, faces animal cruelty charge | https://www.cnn.com/2025/10/03/entertainment/tyrese-gibson-booked-animal-cruelty-charge | By Sandra Gonzalez, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Supreme Court lets Trump end deportation protections for 300,000 Venezuelans | https://www.cnn.com/2025/10/03/politics/supreme-court-tps-venezuela | By Angélica Franganillo Díaz, John Fritze, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| TikTok searches pushed 13-year-olds toward pornographic content, report says | https://www.cnn.com/2025/10/03/tech/tiktok-pushed-sexually-explicit-search-terms-to-13-year-olds-report | By Ana Nicolaci da Costa, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| French journalist killed by drone in Ukraine, photo agency says | https://www.cnn.com/2025/10/03/europe/french-journalist-killed-drone-ukraine-latam-intl | By Max Saltman, Svitlana Vlasova, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Person who admitted to trying to kill Justice Brett Kavanaugh is sentenced to more than 8 years in prison | https://www.cnn.com/2025/10/03/politics/kavanaugh-roske-sentenced | By Holmes Lybrand, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| International Organization rejects increasing mandatory commercial pilot retirement age | https://www.cnn.com/2025/10/03/travel/commercial-pilot-retirement-age | By Alexandra Skores, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Delta plane took off into a hailstorm in 2023 after all weather data was not reviewed, report says | https://www.cnn.com/2025/10/03/travel/delta-italy-hail-report | By Alexandra Skores, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| Kilmar Abrego Garcia may have been charged because of Trump administration's vindictiveness, judge finds | https://www.cnn.com/2025/10/03/politics/kilmar-abrego-garcia-judge-rules-vindictive | By Katelyn Polantz, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| $1 Trump coin draft is 'real,' US Treasurer says | https://www.cnn.com/2025/10/03/business/trump-coin-treasurer-250-anniversary | By Kit Maher, CNN | 2025-10-03 | 2026-04-07 | TX 9-581-949 |
| 'I don't think it helps either side': Quiet concerns emerge in Trump's orbit over shutdown | https://www.cnn.com/2025/10/03/politics/trump-orbit-concerns-shutdown | By Adam Cancryn, Sarah Ferris, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| WNBA commissioner responds to recent criticism ahead of Aces win over Mercury in Game 1 of Finals | https://www.cnn.com/2025/10/03/sport/wnba-finals-game-1-commissioner-addresses-criticiscm | By Kevin Dotson, Jacob Lev, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Visitors and advocates lament partial openings of national parks during shutdown | https://www.cnn.com/2025/10/03/us/national-parks-partial-openings-safety-shutdown | By Brian Todd, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Hackers targeted a global conglomerate. A local community is counting the costs | https://www.cnn.com/2025/10/04/world/jlr-hack-community-britain-intl | By Ivana Kottasová, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Pope Leo faces MAGA ire after immigration and climate change remarks | https://www.cnn.com/2025/10/04/europe/conservative-catholics-pope-leo-xiv-intl | Analysis by Christopher Lamb, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Latest drone activity stalls Munich Airport relaunch ahead of Oktoberfest finale | https://www.cnn.com/2025/10/04/europe/munich-airport-closed-drones-delays-intl-hnk | By Laura Sharman, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| The next big thing on menus: Smaller portions | https://www.cnn.com/2025/10/04/food/smaller-portions-menus-food-trends | By Jordan Valinsky, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| October 4, 2025: Middle East news | https://www.cnn.com/world/live-news/israel-gaza-hamas-trump-10-04-25 | By Billy Stockwell, Tal Shalev, Oren Liebermann and Kara Fox, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| 'Everybody's fault': In Ohio, both parties are to blame for government shutdown | https://www.cnn.com/2025/10/04/politics/government-shutdown-blame-worries-ohio | By Eric Bradner, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Writing on ammo is ancient, but the way shooters are doing it now offers a window into their motive | https://www.cnn.com/2025/10/04/us/writing-bullet-casings-shooting-motive | By Alisha Ebrahimji, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| The truth about the shutdown and health care for immigrants | https://www.cnn.com/2025/10/04/politics/health-care-immigrants-government-shutdown | Analysis by Aaron Blake, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift has a staggering business empire. And it's not just because of album sales | https://www.cnn.com/2025/10/04/media/how-much-taylor-swift-makes-album | By Ramishah Maruf, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| How a simple question about American hotels led to 'the greatest immigration story never told' | https://www.cnn.com/2025/10/04/travel/patel-motel-story-hotel-history-cec | By Catherine E. Shoichet, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Get pregnant at this hotel chain and they'll throw you a party | https://www.cnn.com/2025/10/04/travel/travel-news-poland-arche-hotels-birth-rate | By Maureen O'Hare, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs was sentenced to over 4 years in prison after day-long court hearing. How we got here | https://www.cnn.com/2025/10/04/entertainment/sean-diddy-combs-was-sentenced-to-over-4-years-in-prison-after-an-arduous-day-in-court-how-we-got-here | By Lauren del Valle, Nicki Brown, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| From Morocco to Madagascar, Gen Z is taking digital dissent offline | https://www.cnn.com/2025/10/04/world/gen-z-protest-movement-explainer-intl | By Kara Fox, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Judge temporarily blocks Trump's National Guard deployment in Portland | https://www.cnn.com/2025/10/04/us/what-we-know-portland-chicago-national-guard-deployments | By Karina Tsui, Dalia Faheid, Elizabeth Wolfe, Jason Kravarik, Rebekah Riess, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Tony Shalhoub's love of bread balanced out the challenges of being himself in his new CNN series 'Breaking Bread' | https://www.cnn.com/2025/10/04/entertainment/tony-shalhoub-cnn-series-breaking-bread | By Lisa Respers France, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| 50 of this year's best Amazon deals just went live before October Prime Day | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-10-04 | By Rikka Altland, CNN Underscored | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| RFK Jr.'s HHS killed a research grant to investigate vaccine safety, then asked the researcher to publicly present results | https://www.cnn.com/2025/10/04/health/hhs-vaccine-safety-research-grant | By Meg Tirrell, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Zohran Mamdani tries to reassure Jewish voters in NYC worried about his ascendance | https://www.cnn.com/2025/10/04/politics/zohran-mamdani-nyc-mayor-jewish-voters | By Gloria Pazmino, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Oct. 4, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-04-25 | By Matt Meyer and Fadel Allassan, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| The 23 best Target Halloween decorations for extra-spooky displays, starting at $3 | https://www.cnn.com/cnn-underscored/home/best-target-halloween-decorations | By Nikol Slatinska, CNN Underscored | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Military children are slipping through the cracks in schools | https://www.cnn.com/2025/10/04/politics/military-children-schools | By Brianna Keilar, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Trump claimed victory after Hamas' response to ceasefire plan, boxing in Netanyahu | https://www.cnn.com/2025/10/04/politics/trump-netanyahu-hamas-gaza-proposal | By Kevin Liptak, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| 16 best early Prime Day vacuum deals, handpicked by an obsessive cleaner | https://www.cnn.com/2025/10/04/cnn-underscored/deals/best-amazon-prime-day-vacuum-deals-2025-10-04 | By Michelle Rae Uy, CNN Underscored | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| 5 Nobel-worthy scientific advances that haven't won the prize | https://www.cnn.com/2025/10/04/science/nobel-prize-worthy-scientific-discoveries | By Katie Hunt, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Virginia's Democratic nominee for attorney general facing pressure over resurfaced text messages | https://www.cnn.com/2025/10/04/politics/virginia-democratic-nominee-attorney-general-facing-pressure | By Eva McKend, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Former NFL quarterback and current analyst Mark Sanchez hospitalized and arrested after apparent stabbing in Indianapolis | https://www.cnn.com/2025/10/04/sport/nfl-quarterback-analyst-mark-sanchez-injured | By Kevin Dotson, Jamie Barton, Issy Ronald, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Rite Aid closes all remaining stores after 63 years in business | https://www.cnn.com/2025/10/04/business/rite-aid-closes-stores | By Auzinea Bacon, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Two teen girls went for a bike ride – and were fatally hit by a car. Now another teen faces murder charges | https://www.cnn.com/2025/10/04/us/cranford-nj-girls-killed-ebike | By Zoe Sottile, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift brings music craze back to the box office | https://www.cnn.com/2025/10/04/business/taylor-swift-movie-amc | By Auzinea Bacon, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI agent disciplined after refusing to participate in Comey surrender | https://www.cnn.com/2025/10/04/politics/fbi-agent-fired-comey | By Kristen Holmes, Evan Perez, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| CBP agent shot at driver who rammed her car at law enforcement vehicle, criminal complaint says | https://www.cnn.com/2025/10/04/us/chicago-dhs-shooting-vehicle-ramming | By Whitney Wild, Michelle Watson, Zoe Sottile, CNN | 2025-10-04 | 2026-04-07 | TX 9-581-949 |
| Few women lawmakers elected in Syria's first parliamentary election since ousting of Bashar al-Assad | https://www.cnn.com/2025/10/04/middleeast/syria-elections-first-post-assad-intl-hnk | By Eyad Kourdi, Nadeen Ebrahim, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Bad Bunny mocks backlash to his Super Bowl halftime gig on 'SNL' | https://www.cnn.com/2025/10/05/entertainment/bad-bunny-saturday-night-live | By Sandra Gonzalez, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| October 5, 2025 - Gaza updates | https://www.cnn.com/world/live-news/israel-gaza-hamas-trump-10-05-25 | By Chris Lau, Laura Sharman, Billy Stockwell, Kara Fox, Mitchell McCluskey and Desikan Thirunarayanapuram, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Global outrage has grown after two years of bombardment in Gaza. In Israel, it is a different story | https://www.cnn.com/2025/10/05/middleeast/global-outrage-israel-gaza-intl | By Zeena Saifi, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| How to protect your money when you're married to a gambling addict | https://www.cnn.com/2025/10/05/business/spouses-of-gambling-addict-steps-to-protect-money | By Jeanne Sahadi, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| UK mosque set ablaze with two people inside, police investigating suspected hate crime | https://www.cnn.com/2025/10/05/europe/mosque-fire-peacehaven-hate-crime-intl-hnk | By Laura Sharman, Ally Barnard, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| How today's Democratic soul-searching echoes the Clinton era | https://www.cnn.com/2025/10/05/politics/democrats-divided-centrists-progressives-clinton | Analysis by Ronald Brownstein, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| How a dogged detective cracked a quadruple-murder cold case and revealed a suspected serial killer | https://www.cnn.com/2025/10/05/us/austin-yogurt-shop-murders-case | By Jean Casarez, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| 'Finally, I did it!': TikTok star Aurélien Fontenoy cycles up Eiffel Tower's 686 steps in extraordinary world record time | https://www.cnn.com/2025/10/05/sport/cycling-aurelien-fontenoy-eiffel-tower-intl | By Jamie Barton, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| This reclusive heir is the most powerful foe to Gavin Newsom's plan to redraw California's maps | https://www.cnn.com/2025/10/05/politics/charles-munger-gavin-newsom-california-redistricting | By Arit John, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| At least 170 US hospitals face major flood risk. Experts say Trump is making it worse. | https://www.cnn.com/2025/10/05/health/hospitals-flooding-kff-health-news | By Holly K. Hacker and Brett Kelman and Daniel Chang, KFF Health News | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Trump considers massive bailout of at least $10 billion for American farmers hurt by his trade war | https://www.cnn.com/2025/10/05/business/farmer-bailout-trump-tariffs | By Alayna Treene, Bryan Mena, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Trump authorizes National Guard in Chicago as judge temporarily blocks his plan to deploy federal troops in Portland | https://www.cnn.com/2025/10/05/us/national-guard-chicago-portland-restraining-order-hnk | By Karina Tsui, Michelle Watson, Zoe Sottile, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| October Prime Day is just days away. These early Amazon deals are worth shopping now | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-10-05 | By Rikka Altland, CNN Underscored | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| How funerals became New Orleans' most joyful street parties | https://www.cnn.com/2025/10/05/travel/brass-bands-new-orleans | By Jenny Adams | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Oct. 5, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-05-25 | By Maureen Chowdhury and Fadel Allassan, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| We found the 9 best candle warmers that'll make your home smell amazing without the open flame | https://www.cnn.com/cnn-underscored/home/best-candle-warmer | By Nikol Slatinska, CNN Underscored | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Exclusive: Trump says Hamas faces 'complete obliteration' if it insists on staying in power | https://www.cnn.com/2025/10/05/politics/trump-gaza-hamas-netanyahu | By Alejandra Jaramillo, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| It's never too late: How older adults can restore optimal well-being, according to experts | https://www.cnn.com/2025/10/05/health/emotional-well-being-older-adults-wellness | By Gina Park, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| 'We continue to just witness history': Why Shohei Ohtani's playoff pitching debut was so unique | https://www.cnn.com/2025/10/05/sport/baseball-mlb-shohei-ohtani-playoff-pitching-debut-intl | By Jamie Barton, Issy Ronald, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Attack on LDS Church harkens back to its early history of religious persecution | https://www.cnn.com/2025/10/05/us/lds-church-attack-religious-persecution | By Eric Levenson, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| UK police to get sweeping powers to curb protests as pro-Palestinian arrests surge | https://www.cnn.com/2025/10/05/uk/uk-police-power-protests-palestine-action-intl | By Kara Fox, Billy Stockwell, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| George Russell wins Singapore Grand Prix as McLaren seals constructors' championship despite contact between drivers | https://www.cnn.com/2025/10/05/sport/f1-singapore-grand-prix-intl | By Issy Ronald, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Breathe easy with major discounts on air purifiers ahead of Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-air-purifier-deals-2025-09-29 | By Carolina Gazal, CNN Underscored | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Delta is my favorite airline. Here's why | https://www.cnn.com/cnn-underscored/travel/why-delta-is-my-favorite-airline | By Alberto Riva, CNN Underscored | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Swifties flock to movie theaters for 'Taylor Swift: The Official Release Party of a Showgirl' | https://www.cnn.com/2025/10/05/business/taylor-swift-amc-showgirl-box-office | By Auzinea Bacon, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Meghan Markle, Anne Hathaway show up for Paris debut of fashion's great romantic | https://www.cnn.com/2025/10/05/style/balenciaga-pierpaolo-piccioli-paris-fashion-week-debut | By Kati Chitrakorn, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Target Circle Week is here, and we found 20 deals you shouldn't pass up | https://www.cnn.com/cnn-underscored/deals/target-circle-week-prime-day-2025-10-05 | By Summer Cartwright, CNN Underscored | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| What to watch as a never-ending Supreme Court term begins again | https://www.cnn.com/2025/10/05/politics/what-to-watch-as-a-never-ending-supreme-court-term-begins-again | By John Fritze, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Minnesota Vikings edge Cleveland Browns with late touchdown to open 2025 NFL London games | https://www.cnn.com/2025/10/05/sport/football-nfl-london-browns-vikings-intl | By Frank Nunns O'Connell, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Federal judge blocks any deployment of National Guard to Portland | https://www.cnn.com/2025/10/05/us/oregon-trump-california-national-guard | By Lauren Mascarenhas, Amanda Musa, Danya Gainor, Hanna Park, Josh Campbell, Riane Lumer, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Man arrested and charged with possessing explosives ahead of church service marking start of Supreme Court term | https://www.cnn.com/2025/10/05/politics/man-arrested-possessing-explosives-church-service-supreme-court | By Alison Main, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Jackie Young's historic outing leads Aces to Game 2 win over Mercury in WNBA Finals | https://www.cnn.com/2025/10/05/sport/wnba-finals-aces-mercury-game-2 | By Jacob Lev, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Trump calls on Google to bring back Univision to YouTube TV, calls it 'very bad' for GOP ahead of midterms | https://www.cnn.com/2025/10/05/business/trump-univision-youtube-google-midterms | By Brian Stelter, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Congressional leaders lament absence of 'serious' bipartisan talks as shutdown enters second week | https://www.cnn.com/2025/10/05/politics/government-shutdown-enters-second-week | By Alison Main, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump snubs Virginia's GOP nominee for governor even as she's attacked as too 'MAGA' | https://www.cnn.com/2025/10/05/politics/trump-winsome-earle-sears-endorse-virginia-governor | By Eva McKend, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Trump celebrates Navy amid government shutdown, National Guard deployments | https://www.cnn.com/2025/10/05/politics/trump-says-us-military-members-will-still-be-paid-despite-shutdown | By Kevin Liptak, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| From World Cup to a cool head with Trump: why Mexico's president is still so popular, one year on | https://www.cnn.com/2025/10/05/americas/claudia-sheinbaum-popularity-analysis-intl-latam | Analysis by Michael Rios and Mauricio Torres, CNN | 2025-10-05 | 2026-04-07 | TX 9-581-949 |
| Trump vows to impose his will in city crackdowns and government shutdown | https://www.cnn.com/2025/10/06/politics/trump-shutdown-portland-chicago-israel-gaza-constitution-analysis | Analysis by Stephen Collinson, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Oct 6, 2025 - Gaza news updates | https://www.cnn.com/world/live-news/israel-gaza-hamas-trump-10-06-25 | By Laura Sharman, Deva Lee, Luke Jacobs and Sana Noor Haq, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Returning Gaza flotilla activists claim mistreatment in Israeli detention, fear for remaining prisoners | https://www.cnn.com/2025/10/06/middleeast/global-sumud-flotilla-gaza-activists-spain-intl-hnk | By Catherine Nicholls and Laura Sharman, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| France's prime minister resigns after less than a month on the job | https://www.cnn.com/2025/10/06/europe/france-prime-minister-sebastien-lecornu-resigns-intl | By Joseph Ataman, Saskya Vandoorne, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| 'I didn't feel safe, I didn't feel seen': Why Nigerian star Tems is clearing a path for African women in music | https://www.cnn.com/world/nigeria-tems-supports-african-musicians-spc | By Lauren Lee, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Supreme Court to decide if states may ban attempts to 'convert' gay and transgender youth | https://www.cnn.com/2025/10/06/politics/supreme-court-chiles-conversion-therapy-colorado | By John Fritze, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Trump's tariff revenue could help keep the government open. Why isn't that happening? | https://www.cnn.com/2025/10/06/economy/tariff-revenue-government-shutdown | By Elisabeth Buchwald, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| A federal judge blocked Trump from sending the National Guard to Oregon — again. Here's what we know | https://www.cnn.com/2025/10/06/us/oregon-national-guard-trump-ruling-portland-hnk | By Kelly McCleary, Josh Campbell, Danya Gainor, Hanna Park, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Millions of moms and young kids could lose WIC food assistance within two weeks amid shutdown | https://www.cnn.com/2025/10/06/politics/millions-of-moms-and-young-kids-could-lose-wic-food-assistance-within-two-weeks-amid-shutdown | By Tami Luhby, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Former England rugby captain Lewis Moody says he's been diagnosed with motor neuron disease | https://www.cnn.com/2025/10/06/sport/rugby-lewis-moody-motor-neuron-disease-intl-scli-spt | By Issy Ronald, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Nobel Prize in medicine goes to trio of scientists for discovering how the immune system is kept in check | https://www.cnn.com/2025/10/06/science/nobel-prize-medicine-brunkow-ramsdell-sakaguchi-immune-system-intl | By Christian Edwards, Katie Hunt, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| What life is really like in Italy's one-euro home town | https://www.cnn.com/travel/mussomeli-italy-one-euro-town-daily-life | By Julia Buckley, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 6: National Guard, Government shutdown, Supreme Court, Gaza ceasefire plan, France | https://www.cnn.com/2025/10/06/us/5-things-to-know-for-oct-6-national-guard-government-shutdown-supreme-court-gaza-ceasefire-plan-france | By Alexandra Banner, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Inside the Trump administration's unprecedented purge of immigration judges | https://www.cnn.com/2025/10/06/politics/immigration-judges-fired-trump | By Priscilla Alvarez, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| South Carolina authorities are investigating a fire that engulfed the home of state circuit court judge | https://www.cnn.com/2025/10/06/us/judge-diane-goodstein-home-fire-investigation | By Cindy Von Quednow, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| October's full harvest moon is the first supermoon of the year. Here's when to see it | https://www.cnn.com/2025/10/06/science/full-harvest-supermoon-october | By Gina Park, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Major challenge to Nvidia: OpenAI's massive new computing push will run on AMD chips | https://www.cnn.com/2025/10/06/tech/amd-openai-nvidia | By David Goldman, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Two last unbeaten teams lose in weekend of upsets, Ravens suffer heavy defeat: NFL Week 5 Sunday review | https://www.cnn.com/2025/10/06/sport/football-nfl-week-5-sunday-wrap-intl | By Ben Church, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| From sentimental to practical, these are the 57 best gifts for moms in 2026 | https://www.cnn.com/cnn-underscored/gifts/gifts-for-mom | By Jillian Tracy, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Trump boosts HBCU funding despite his attacks on DEI programs. Here is why some experts believe this is happening | https://www.cnn.com/2025/10/06/us/hbcu-funding-dei-trump-explained | By Nicquel Terry Ellis, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Oct. 6, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-06-25 | By Maureen Chowdhury, Elise Hammond and Aditi Sangal, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Amanda Anisimova holds off Linda Nosková to claim China Open title | https://www.cnn.com/2025/10/06/sport/tennis-china-open-amanda-anisimova-noskova-intl | By Frank Nunns O'Connell, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Bari Weiss is now CBS News editor-in-chief after Paramount acquires The Free Press | https://www.cnn.com/2025/10/06/media/bari-weiss-cbs-free-press-paramount-sale | By Brian Stelter, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| A new tropical storm could form in the Atlantic this week as hurricane season shows no signs of stopping | https://www.cnn.com/2025/10/06/weather/tropical-storm-jerry-track-path-climate | By CNN Meteorologist Chris Dolce | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump falsely claims, again, that his pre-9/11 book warned about Osama bin Laden | https://www.cnn.com/2025/10/06/politics/fact-check-trump-false-bin-laden-claim | By Daniel Dale, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Some of the best October Prime Day sales are already live with these 60 early deals | https://www.cnn.com/cnn-underscored/deals/best-early-amazon-prime-day-deals-2025-10-06 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Treasury names Social Security head as CEO of IRS | https://www.cnn.com/2025/10/06/politics/irs-ceo-frank-bisigano-scott-bessent | By Tami Luhby, Marshall Cohen, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Vogue publisher Condé Nast stops showing fur in all editorial and advertising | https://www.cnn.com/2025/10/06/style/vogue-conde-nast-fur-intl-scli | By Issy Ronald, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Supreme Court rejects appeal from Epstein accomplice Ghislaine Maxwell | https://www.cnn.com/2025/10/06/politics/ghislaine-maxwell-supreme-court-appeal-epstein | By John Fritze, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Supreme Court declines to hear Native American fight to save sacred site threatened by copper mine | https://www.cnn.com/2025/10/06/politics/oak-flat-arizona-resolution-copper-mine-supreme-court | By John Fritze, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Supreme Court brushes aside Laura Loomer lawsuit against social media companies | https://www.cnn.com/2025/10/06/politics/laura-loomer-supreme-court-appeal | By John Fritze, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Is urea skin care the secret to solving dry skin? We asked derms about this underrated ingredient | https://www.cnn.com/cnn-underscored/beauty/urea-skin-care | By Noelle Ike, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Illinois and Chicago sue Trump administration over deployment of National Guard | https://www.cnn.com/2025/10/06/us/illinois-national-guard-trump-lawsuit | By Dakin Andone, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| How could the government shutdown end? Here are 4 scenarios | https://www.cnn.com/2025/10/06/politics/government-shutdown-ending-scenarios | Analysis by Aaron Blake, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| With CDC signoff, CVS says Covid-19 vaccines will be available nationwide without a prescription | https://www.cnn.com/2025/10/06/health/cdc-covid-vaccine-recommendation | By Brenda Goodman, Katherine Dillinger, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tandem skydivers become separated, with one falling to his death and the other hanging from a tree | https://www.cnn.com/2025/10/06/us/tandem-skydivers-separated | By Alexandra Skores, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Don't let these 125 competing Amazon Prime Day deals slip under the radar this October | https://www.cnn.com/cnn-underscored/deals/competing-sales-amazon-prime-day-2025-10-06 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Climate pollution from inhalers has the impact of half a million cars per year, study finds | https://www.cnn.com/2025/10/06/health/inhalers-climate-change-wellness | By Jen Christensen, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| The lone US House Democrat to vote with Republicans on the funding bill draws a primary challenge | https://www.cnn.com/2025/10/06/politics/jared-golden-matthew-dunlap-midterms | By David Wright, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| New Jersey rabbi assaulted in random attack outside his home on eve of Jewish holiday | https://www.cnn.com/2025/10/06/us/rabbi-avraham-wein-teaneck-attacked | By Alisha Ebrahimji, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Mark Sanchez now facing felony charge in Indianapolis fight that left him hospitalized with stab wounds | https://www.cnn.com/2025/10/06/sport/football-mark-sanchez-indianapolis-fight-update | By Kyle Feldscher, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Paul Arthurs, guitarist for Oasis, taking a break from tour amid cancer treatment | https://www.cnn.com/2025/10/06/entertainment/paul-arthurs-oasis-break-cancer | By Lisa Respers France, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| The 11 best iPhone accessories that we actually use daily | https://www.cnn.com/cnn-underscored/electronics/best-iphone-accessories | By Mike Andronico and Henry T. Casey, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Tim Curry's wry humor was on full display at rare appearance for 50th anniversary screening of 'Rocky Horror Picture Show' | https://www.cnn.com/2025/10/06/entertainment/tim-curry-rocky-horror-picture-show | By Dan Heching, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| October 6, 2025: National Guard deployments | https://www.cnn.com/us/live-news/national-guard-chicago-portland-trump-10-06-25 | By Andy Rose, Lauren Mascarenhas, Zoe Sottile, Michelle Watson, Danya Gainor, Josh Campbell and Hanna Park, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Save up to 50% on Dyson stick vacuums, fans, heaters and more during October Prime Day | https://www.cnn.com/cnn-underscored/deals/dyson-early-prime-day-deals-2025-10-06 | By Rikka Altland, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Finally, everyone can say bad things about Taylor Swift | https://www.cnn.com/2025/10/06/entertainment/being-mean-to-taylor-swift | By Choire Sicha, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Who is Karin Immergut, the Trump-appointed judge who ruled against his push to deploy troops in Oregon? | https://www.cnn.com/2025/10/06/politics/immergut-judge-troops-oregon | By Michael Williams, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| The future for EVs in America looks grim. But the auto industry isn't giving up | https://www.cnn.com/2025/10/06/business/automakers-ev-plans | By Chris Isidore, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift doesn't think her mom knows what her song 'Wood' is about, and it's pretty funny | https://www.cnn.com/2025/10/06/entertainment/taylor-swift-mother-wood-song | By Lisa Respers France, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| First EF5 tornado to strike the US in over a decade just confirmed by experts | https://www.cnn.com/2025/10/06/weather/ef5-tornado-north-dakota-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Best Buy's Techtober sale is here with major savings on top gadgets | https://www.cnn.com/cnn-underscored/deals/best-buy-techtober-sale-prime-day-2025-10-06 | By Ellen McAlpine, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Acting CDC director, citing Trump directive, calls for MMR shot to be split into three despite no evidence of benefit | https://www.cnn.com/2025/10/06/health/mmr-shots-acting-cdc-director | By Meg Tirrell, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 26 Amazon products our readers loved buying in September | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-september-2025 | By Stephanie Luna, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| A grim outlook for EVs, smaller portions, inside a Turkish bath: Catch up on the day's stories | https://www.cnn.com/2025/10/06/us/5-things-pm-october-6-trnd | By Daniel Wine, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Start your engines because these early Prime Day car deals are live now | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-car-deals-2025-10-06 | By Joe Bloss, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| The White House claims a left-wing judicial 'insurrection.' But many GOP and Trump nominees are rebuking the president, too | https://www.cnn.com/2025/10/06/politics/republican-federal-judges-trump | Analysis by Aaron Blake, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Exclusive: Classified Justice Department opinion authorizes strikes on secret list of cartels, sources say | https://www.cnn.com/2025/10/06/politics/classified-justice-department-memo-cartel-strikes | By Natasha Bertrand, Zachary Cohen, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Run, don't walk to these early Prime Day shoe deals of up to 63% off | https://www.cnn.com/cnn-underscored/deals/early-amazon-prime-day-shoe-deals-2025-10-06 | By Gareen Puglia, CNN Underscored | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Diet and sugary drinks raise risk of common liver disease by up to 60%, new research finds | https://www.cnn.com/2025/10/06/health/diet-sugary-soda-fatty-liver-cancer-wellness | By Sandee LaMotte, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| A broken rudder wasn't what doomed the Endurance, new analysis suggests | https://www.cnn.com/2025/10/06/science/endurance-ship-sinking-structural-weakness | By Mindy Weisberger, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Jack Smith investigation into January 6 obtained phone records of GOP lawmakers, Republicans say | https://www.cnn.com/2025/10/06/politics/jack-smith-january-6-gop-lawmakers-phone-records | By Evan Perez, Holmes Lybrand, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| A swing-district Iowa Republican says she'll hold town halls 'when hell freezes over' | https://www.cnn.com/2025/10/06/politics/mariannette-miller-meeks-town-halls | By Eric Bradner, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Virginia Democrats criticize AG candidate Jay Jones for violent texts but aren't demanding he quit race | https://www.cnn.com/2025/10/06/politics/jay-jones-texts-virginia-democrats | By Eva McKend, Arit John, CNN | 2025-10-06 | 2026-04-07 | TX 9-581-949 |
| Trump confirms Sean 'Diddy' Combs asked him for a pardon | https://www.cnn.com/2025/10/06/entertainment/trump-sean-diddy-combs-pardon-request | By Donald Judd, Dan Heching, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Walmart just dropped dozens of deals ahead of Prime Day. Here's what's worth shopping | https://www.cnn.com/cnn-underscored/deals/walmart-deals-prime-day-2025-10-06 | By Ellen McAlpine, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| What is the Insurrection Act? | https://www.cnn.com/2025/10/06/politics/insurrection-act-explained | Analysis by Zachary B. Wolf, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| India jailed him. Now Canada claims he's orchestrating terror acts from prison | https://www.cnn.com/2025/10/07/india/india-lawrence-bishnoi-profile-intl-hnk-dst | By Rhea Mogul, Lex Harvey and Esha Mitra, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October 7, 2025 - Israel-Hamas war | https://www.cnn.com/world/live-news/israel-hamas-gaza-war-10-07-25 | By Jessie Yeung, Catherine Nicholls and Charlotte Reck, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Why Trump's troop deployments to US cities are such a big deal | https://www.cnn.com/2025/10/07/politics/trump-portland-chicago-ice-national-guard-analysis | Analysis by Stephen Collinson, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Medical helicopter crashes on Sacramento highway, leaving 3 in critical condition | https://www.cnn.com/2025/10/07/us/helicopter-crash-sacramento-highway-hnk | By Diego Mendoza, Sarah Dewberry, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Government shutdown hits air travel, closing a control tower and causing delays across the country | https://www.cnn.com/2025/10/07/us/government-shutdown-air-travel-hnk | By Pete Muntean, Alexandra Skores, Aaron Cooper, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The man with one of fashion's biggest jobs just made his debut | https://www.cnn.com/2025/10/07/style/chanel-matthieu-blazy-paris-fashion-week | By Fiona Sinclair Scott, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October 7 prompted some Jews to leave Israel. For others, the country offers shelter from rising global antisemitism | https://www.cnn.com/2025/10/07/middleeast/october-7-israel-population-impact-intl-scli | By Lianne Kolirin, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Trekker uses cooking pots to dig her way out of freak blizzard on Everest | https://www.cnn.com/2025/10/07/china/everest-blizzard-tibet-intl-hnk | By Lex Harvey, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| We found the 108 best Prime Day-level sales during Amazon's Prime Big Deal Days | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2025-10-07 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Don't let these 142 competing Amazon Prime Day deals slip under the radar this October | https://www.cnn.com/cnn-underscored/deals/competing-sales-amazon-prime-day-2025-10-07 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I've got the 26 best Amazon Prime Day Apple deals of 2025 to complete your setup | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-apple-deals-2025-10-07 | By Henry T. Casey, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Our PC expert just found the 19 best Amazon Prime Day laptop and computer deals for 2025 | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-laptop-computer-deals-2025-10-07 | By Mike Andronico, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I've found the 18 best Amazon Prime Day TV deals of 2025 you need to see now | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-tv-deals-2025-10-07 | By Henry T. Casey, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I searched for hours to find the 20 best Nintendo Switch Amazon Prime Day deals in 2025 | https://www.cnn.com/cnn-underscored/deals/best-nintendo-switch-amazon-prime-day-deals-2025-10-07 | By Maxwell Shukuya, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I'm an obsessive cleaner. I found 29 Amazon Prime Day vacuum deals worth grabbing | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-vacuum-deals-2025-10-07 | By Michelle Rae Uy, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Best Buy's Techtober sale is here with major savings on top gadgets | https://www.cnn.com/cnn-underscored/deals/best-buy-techtober-sale-prime-day-2025-10-07 | By Ellen McAlpine, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Country star Zach Bryan takes aim at ICE in teaser for new song | https://www.cnn.com/2025/10/07/entertainment/zach-bryan-bad-news-teaser-ice-hnk | By Rhea Mogul, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Walmart dropped eye-catching deals for Prime Day. Here's what's worth shopping | https://www.cnn.com/cnn-underscored/deals/walmart-deals-prime-day-2025-10-07 | By Ellen McAlpine, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| The best Amazon Prime Day Lightning Deals happening now | https://www.cnn.com/cnn-underscored/deals/lightning-deals-amazon-prime-day-2025-10-07 | By Joe Bloss, Stephanie Luna, Rachel Dennis, Nikol Slatinska, Elena Matarazzo, Gareen Puglia, Michelle Rae Uy and Maxwell Shukuya, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Don't sleep on these October Amazon Prime Day mattress deals | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-mattress-deals-2025-10-07 | By Carolina Gazal, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I just found the 28 best Amazon Prime Day headphone and earbud deals for 2025 | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-headphone-earbud-deals-2025-10-07 | By Mike Andronico, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I've tried hundreds of beauty products. These are the beauty deals worth shopping during Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-beauty-deals-2025-10-07 | By Sophie Shaw, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Yes, Prime Day is here, but these Target Circle Week deals are too good to pass up | https://www.cnn.com/cnn-underscored/deals/target-circle-week-prime-day-2025-10-07 | By Summer Cartwright, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Save on fall fashion and other clothing deals during the October Prime Day sale | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-clothing-deals-2025-10-07 | By Sophie Shaw, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Amazon's October Prime Day ends tonight. Here are 30 can't-miss kitchen deals I recommend shopping | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-kitchen-deals-2025-10-07 | By Amina Lake Patel, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Amazon Prime Day air purifier deals are drifting away. Hurry to save on deals before they're gone with the wind | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-air-purifier-deals-2025-10-07 | By Carolina Gazal, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Prime Day is almost over. Here are 38 shoe deals worth running to | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-shoe-deals-2025-10-07 | By Gareen Puglia, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| The making of an al Qaeda fighter: Spin Ghul's journey from the streets of Saudi Arabia to jihadi training camps | https://www.cnn.com/2025/10/07/politics/jake-tapper-book-race-against-terror | By Jake Tapper, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| He used to work for X. Here's what he says is wrong about Musk's stance on the mainstream media. | https://www.cnn.com/2025/10/07/business/x-former-employee-musk-media | By Hadas Gold, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Why some of Jeffrey Epstein's victims are wary of compiling their own 'client list' | https://www.cnn.com/2025/10/07/politics/jeffrey-epstein-victims-client-list | By MJ Lee, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Prime Day is almost at the finish line. Race to add these Prime Day car deals before they're gone | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-car-deals-2025-10-07 | By Joe Bloss, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| As a travel editor, these are the Amazon October Prime Day deals I'd actually pack | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-travel-deals-2025-10-07 | By Kyle Olsen, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October 7, 2025: National Guard deployments | https://www.cnn.com/us/live-news/national-guard-chicago-portland-trump-10-07-25 | By Hanna Park, Kevin Liptak, Andy Rose, Chris Boyette, Rebekah Riess, Danya Gainor, Michelle Watson, Taylor Romine, Emma Tucker, Priscilla Alvarez and Michael Williams, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Pangolin's plight: Photo book spotlights the world's most trafficked mammal | https://www.cnn.com/world/pangolin-remembering-wildlife-photos-conservation-c2e-spc | By Jasmin Sykes, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| 'I don't know how I'm going to feed my kids': Shutdown hits federal contractors hard | https://www.cnn.com/2025/10/07/business/shutdown-jobs-contract-workers | By Matt Egan, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Yet another OpenAI financial entanglement is renewing fears of a repeat of the dot-com era | https://www.cnn.com/2025/10/07/business/openai-nvidia-bubble-nightcap | Analysis by Allison Morrow, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Trio of physicists win Nobel Prize for revealing 'bizarre properties' of the quantum world | https://www.cnn.com/2025/10/07/science/nobel-prize-physics-clarke-devoret-martinis-quantum-mechanics-intl | By Christian Edwards, Katie Hunt, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Suspected Chinese government operatives used ChatGPT to shape mass surveillance proposals, OpenAI says | https://www.cnn.com/2025/10/07/politics/china-chatgpt-surveillance | By Sean Lyngaas, Jim Sciutto, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Three CNN reporters on three continents wore chemical-tracking wristbands. The results were alarming | https://www.cnn.com/2025/10/07/climate/chemicals-plastic-wristbands-phthalates-bisphenols | By Laura Paddison, Jessie Yeung, Bill Weir, Chief Climate Correspondent | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Can Trump really win a Nobel Peace Prize? Yes. Here's how | https://www.cnn.com/2025/10/07/politics/trump-nobel-peace-prize-ukraine-gaza-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Wayfair's 72-Hour Clearout Sale has countless Prime Day-level discounts. Here are the home deals worth shopping | https://www.cnn.com/cnn-underscored/deals/wayfair-72-hour-clearout-sale-prime-day-2025-10-07 | By Nikol Slatinska, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A court race in Pennsylvania quietly has major implications for 2028 | https://www.cnn.com/2025/10/07/politics/pennsylvania-supreme-court-race-josh-shapiro | By David Wright, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 7: Israel, Troop deployments, Flight delays, Covid-19 vaccines, Hurricane season | https://www.cnn.com/2025/10/07/us/5-things-to-know-for-oct-7-israel-troop-deployments-flight-delays-covid-19-vaccines-hurricane-season | By Alexandra Banner, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Get in the holiday spirit with these 20 Amazon October Prime Day Advent calendar deals | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-advent-calendar-deals-2025-10-07 | By Stephanie Luna, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| 'I just panicked': Jaguars QB Trevor Lawrence's 'goofy' touchdown condemns Chiefs to another painful loss | https://www.cnn.com/2025/10/07/sport/football-nfl-trevor-lawrence-jaguars-chiefs-intl | By Jack Bantock, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| How an altercation between Mark Sanchez and a truck driver revealed the pressure on the leaders of America's big cities | https://www.cnn.com/2025/10/07/sport/mark-sanchez-indianapolis-crime-politics | Analysis by Kyle Feldscher, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Canada's economy is in serious trouble. Now Mark Carney is coming to Washington to talk tariffs | https://www.cnn.com/2025/10/07/business/carney-trump-tariff-meeting | By Elisabeth Buchwald, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Most Americans are still guaranteed to get Covid-19 vaccines at no cost — for now | https://www.cnn.com/2025/10/07/health/covid-19-vaccine-free-health-insurance | By Tami Luhby, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Here's why the housing slowdown isn't lowering home prices | https://www.cnn.com/2025/10/07/economy/housing-market-slowdown-lower-prices | By Samantha Delouya, Vanessa Yurkevich, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| A discredited therapy for gay and trans youth is at the center of a Supreme Court case. Here's what to know | https://www.cnn.com/2025/10/07/health/conversion-therapy-court | By Jen Christensen, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October 7, 2025: Attorney General Pam Bondi spars with the Senate Judiciary Committee | https://www.cnn.com/politics/live-news/pam-bondi-hearing-senate-10-07-25 | By Hannah Rabinowitz, Holmes Lybrand, Jeremy Herb and Casey Gannon, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| More cats than people: The Mediterranean island that tourism didn't swallow whole | https://www.cnn.com/2025/10/07/travel/tabarca-spain-smallest-inhabited-island | By Miquel Ros | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October 7, 2025 - Federal government shutdown | https://www.cnn.com/politics/live-news/government-shutdown-news-10-07-25 | By Maureen Chowdhury, Elise Hammond and Aditi Sangal, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| George Clooney says he was 'worried' about raising his children in Hollywood | https://www.cnn.com/2025/10/07/entertainment/george-clooney-raising-kids-hollywood-intl-scli | By Amarachi Orie, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| OpenAI wants to build the next era of the web, and it's shelling out billions to do it | https://www.cnn.com/2025/10/07/tech/openai-chatgpt-ai-infrastructure-explainer | By Lisa Eadicicco, Clare Duffy, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Trump questions back pay for federal workers furloughed as part of government shutdown | https://www.cnn.com/2025/10/07/politics/government-workers-shutdown-compensation | By Alejandra Jaramillo, Tami Luhby, Sarah Ferris, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| German mayor reportedly stabbed as Merz condemns 'heinous' attack | https://www.cnn.com/2025/10/07/europe/germany-mayor-stabbing-herdecke-intl | By Stephanie Halasz, Christian Edwards, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Prime Day deals are almost gone, but you can still save on products that will last for life | https://www.cnn.com/cnn-underscored/deals/buy-it-for-life-amazon-prime-day-deals-2025-10-07 | By Joe Bloss, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Pope Leo will travel to Turkey and Lebanon in first international trip | https://www.cnn.com/2025/10/07/world/pope-leo-turkey-lebanon-first-trip-intl | By Christopher Lamb, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Feeling over shopping at Amazon? Here are 17 Nordstrom deals to shop during the Fall Savings Event | https://www.cnn.com/cnn-underscored/deals/nordstrom-sale-prime-day-2025-10-07 | By Jillian Tracy and Gareen Puglia, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Exhausted? The reason may be how you're using technology | https://www.cnn.com/2025/10/07/health/digital-exhaustion-solutions-book-wellness | Analysis by Kara Alaimo, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Prime Day ends soon but you can still score tons of deals that don't cost more than $50 | https://www.cnn.com/cnn-underscored/deals/under-50-amazon-prime-day-sales-2025-10-07 | By Rick Stella, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Mamdani's statement on October 7 attacks draws sharp rebuke from Israel | https://www.cnn.com/2025/10/07/politics/zohran-mamdani-october-7 | By Gloria Pazmino, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Jerry is zipping across the Atlantic at breakneck speed. Here's where the future hurricane is headed | https://www.cnn.com/2025/10/07/weather/storm-jerry-hurricane-track-path-climate | By CNN Meteorologists Briana Waxman, Chris Dolce | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Russian regions are massively boosting military sign-up bonuses to lure more people to fight in Ukraine | https://www.cnn.com/2025/10/07/world/russian-regions-military-recruitment-bonuses-intl | By Ivana Kottasová, Anna Chernova, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Time is running out to shop these holiday decorations from Amazon's October Prime Day sale | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-holiday-decor-deals-2025-10-07 | By Nikol Slatinska, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Don't ghost the best Halloween deals during the final night of Prime Big Deal Days | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-halloween-deals-2025-10-07 | By Rachel Dennis, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I've covered every Amazon Prime Day sale. These are my 10 favorite deals | https://www.cnn.com/cnn-underscored/deals/editor-favorite-prime-day-sales-2025-10-07 | By Rikka Altland, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Tons of emergency prep supplies are still on sale for Prime Day, but hurry, as they won't be for long | https://www.cnn.com/cnn-underscored/deals/emergency-preparedness-amazon-prime-day-deals-2025-10-07 | By Rick Stella, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Supreme Court's conservative majority prepared to rule against conversion therapy ban | https://www.cnn.com/2025/10/07/politics/supreme-court-conversion-therapy-lgbtq-oral-arguments | By John Fritze, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| These budget-friendly under-$25 Amazon Prime Day deals are still available but don't wait | https://www.cnn.com/cnn-underscored/deals/under-25-amazon-prime-day-sales-2025-10-07 | By Michelle Rae Uy, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| What we know about the case involving Kyren Lacy after Louisiana State Police release more information on fatal crash | https://www.cnn.com/2025/10/07/sport/football-ncaa-kyren-lacy-what-we-know-intl | By Ben Church, Wayne Sterling, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Jennifer Lopez and Ben Affleck reunited on the red carpet but don't get your hopes up for Bennifer 3.0 | https://www.cnn.com/2025/10/07/entertainment/jennifer-lopez-ben-affleck-reunited-red-carpet | By Lisa Respers France, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| You only have until tonight to shop these deals we love on holiday hosting essentials | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-holiday-hosting-deals-2025-10-07 | By Tamara Kraus, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Prime Day deals are cooling off, but there's still time to save on winter coats and gear | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-outerwear-deals-2025-10-07 | By Kai Burkhardt, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| You only have hours left to shop these Prime Day deals on editor-approved holiday gifts | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-gift-deals-2025-10-07 | By Amina Lake Patel, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| It still feels like summer, so I found the 7 best portable speaker deals for Prime Day | https://www.cnn.com/cnn-underscored/deals/portable-speaker-deals-amazon-prime-day-2025-10-07 | By Mike Andronico, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| I'm highly caffeinated and eyeing these coffee deals during Prime Day | https://www.cnn.com/cnn-underscored/deals/coffee-deals-amazon-prime-day-2025-10-07 | By Joe Bloss, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Save up to 68% on the biggest price drops from Amazon's October Prime Day sale | https://www.cnn.com/cnn-underscored/deals/biggest-price-drops-amazon-prime-day-2025-10-07 | By Elena Matarazzo, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 20 little things that make a big difference on sale for October Prime Day | https://www.cnn.com/cnn-underscored/deals/little-things-big-difference-amazon-prime-day-2025-10-07 | By Jillian Tracy, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Marjorie Taylor Greene just complicated the GOP's shutdown messaging | https://www.cnn.com/2025/10/07/politics/marjorie-taylor-greene-health-care-shutdown | Analysis by Aaron Blake, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| The best Lego sets in my collection are up to 50% off with October Prime Day deals | https://www.cnn.com/cnn-underscored/deals/lego-deals-amazon-prime-day-2025-10-07 | By Rikka Altland, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Takeaways from Attorney General Pam Bondi's contentious Senate hearing | https://www.cnn.com/2025/10/07/politics/bondi-senate-hearing-takeaways | By Jeremy Herb, Hannah Rabinowitz, Holmes Lybrand, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| October Prime Day's coziest deals are ending soon. Snuggle up and start saving | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-cozy-deals-2025-10-07 | By Rachel Dennis, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Save up to 50% on Dyson vacuums, fans, hair dryers and more during October Prime Day | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-dyson-deals-2025-10-07 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| It's your last chance to save on household essentials you were going to buy anyway | https://www.cnn.com/cnn-underscored/deals/products-you-were-going-to-buy-anyway-prime-day-2025-10-07 | By Kai Burkhardt, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| LeBron James, Taylor Swift and the fans who are being kept on the edge of their seats | https://www.cnn.com/2025/10/07/sport/lebron-james-taylor-swift-analysis | Analysis by Kyle Feldscher, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Tesla unveils cheaper versions of its Model 3 and Model Y | https://www.cnn.com/2025/10/07/cars/tesla-model-y-3-cheaper-evs | By Chris Isidore, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| FCI Fort Dix: The low-security prison where Sean 'Diddy' Combs wants to serve out his sentence | https://www.cnn.com/2025/10/07/entertainment/fci-fort-dix-prison-diddy | By Eric Levenson, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Amazon Prime Day is ending soon, but these deals for weatherproofing your home are still live | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-weatherproof-deals-2025-10-07 | By Alex Rennie, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift seems to be unbothered by mixed reception of her 'Showgirl' album | https://www.cnn.com/2025/10/07/entertainment/taylor-swift-life-of-a-showgirl-reception | By Dan Heching, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| A red tie and laughs about annexation: How Canada's prime minister is trying to get in Trump's good graces | https://www.cnn.com/2025/10/07/politics/canada-pm-mark-carney-trump | By Kevin Liptak, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Major climate pollution removal project in Johnson's district could be on Trump's chopping block | https://www.cnn.com/2025/10/07/climate/mike-johnson-energy-project-cut-trump | By Ella Nilsen, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Contractors hit hard, pollution tracker, tech overload: Catch up on the day's stories | https://www.cnn.com/2025/10/07/us/5-things-pm-october-7-trnd | By Daniel Wine, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Delays spread to major airports across the country, as the government shutdown impacts travelers | https://www.cnn.com/2025/10/07/us/shutdown-impacts-travelers | By Alexandra Skores, Pete Muntean, Aaron Cooper, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| White House says it will use tariff revenue to fund federal food aid for mothers and young children | https://www.cnn.com/2025/10/07/politics/tariff-revenue-federal-food-aid | By Tami Luhby, Samantha Waldenberg, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Five arrested after alleged 'assassination attempt' on Ecuador President Noboa | https://www.cnn.com/2025/10/07/americas/ecuador-president-noboa-assassination-attempt-latam-intl | By Isa Cardona, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Yeti prices are going back up soon. Here's what you can still save on this Prime Day | https://www.cnn.com/cnn-underscored/deals/best-yeti-deals-amazon-prime-day-2025-10-07 | By Kai Burkhardt, CNN Underscored | 2025-10-07 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Speaker Johnson said he'd swear in new House Democrat 'as soon as she wants.' Now Republicans are backtracking | https://www.cnn.com/2025/10/07/politics/johnson-adelita-grijalva-swearing-in | By Morgan Rimmer, Manu Raju, Sarah Ferris, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Argentina's Milei rocks the vote with resistance songs amid party turmoil | https://www.cnn.com/2025/10/07/americas/milei-concert-argentina-economy-intl-latam | By Gonzalo Zegarra and Isa Cardona, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Common opioid is not that effective for easing chronic pain, study finds | https://www.cnn.com/2025/10/07/health/tramadol-opioid-chronic-pain-study-wellness | By Jacqueline Howard, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| FBI employees ordered to immediately search for records related to Amelia Earhart, sources say | https://www.cnn.com/2025/10/07/politics/amelia-earhart-fbi-employees-record-search | By Josh Campbell, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| Breaking down the arguments on the Biden DOJ obtaining Republicans' phone records | https://www.cnn.com/2025/10/07/politics/republican-lawmaker-records-seized-explained | Analysis by Aaron Blake, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| White House draws out mass federal firings timeline as GOP grows squeamish in funding fight | https://www.cnn.com/2025/10/07/politics/white-house-strategy-federal-firings-shutdown | By Alayna Treene, Annie Grayer, CNN | 2025-10-07 | 2026-04-07 | TX 9-581-949 |
| It's your last chance to crank up the savings on space heaters this Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-space-heater-deals-2025-10-07 | By Carolina Gazal, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I'm over 40, and these are the beauty deals I'm adding to my Amazon cart for Prime Day | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-over-40-beauty-deals-2025-10-07 | By Rachel Quigley, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Did a major life change inspire you to travel the world? | https://www.cnn.com/travel/women-travel-elizabeth-gilbert | CNN Travel | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Maintain a proper dental routine for less with these 15 Prime Day deals that are still available | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-dental-hygiene-deals-2025-10-07 | By Michelle Rae Uy, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Here's how to earn bonus Amex points when you shop at Amazon during October Prime Day | https://www.cnn.com/cnn-underscored/money/amex-offer-rewards-points-amazon-prime-day-purchases | By Kyle Olsen, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Meet the female architect making history at the Metropolitan Museum of Art | https://www.cnn.com/2025/10/07/style/frida-escobedo-architecture-better-by-design | By Jacqui Palumbo, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| India has a festival where a Hindu goddess slays a demon. This year the demon is Trump | https://www.cnn.com/2025/10/08/india/india-hindu-festival-demon-trump-intl-hnk-dst | By Rhea Mogul, Esha Mitra and Aishwarya S. Iyer, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Trump calls for investigation into Blumenthal over allegations he lied about military service | https://www.cnn.com/2025/10/08/politics/blumenthal-military-service-investigation-trump | By Kaanita Iyer, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| US law firm with major political clients hacked in spying spree linked to China | https://www.cnn.com/2025/10/08/politics/williams-and-connolly-law-firm-hack-chinese-hackers-suspected | By Sean Lyngaas, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| How Trump uses federal cash that's not his to spend to pursue his questionable goals | https://www.cnn.com/2025/10/08/politics/trump-shutdown-tariffs-wic-farmers-analysis | Analysis by Stephen Collinson, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Hack on Japan's biggest brewer renews concerns over cyberattack readiness | https://www.cnn.com/2025/10/08/business/japan-asahi-cyberattack-readiness-intl-hnk | By John Liu, Junko Ogura, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Significant nor'easter will lash the East Coast this weekend with rain, wind and coastal flooding | https://www.cnn.com/2025/10/08/weather/noreaster-south-east-coast-weekend-storm-climate-hnk | By CNN Meteorologist Mary Gilbert, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Our editors found the 123 best Amazon Prime Day deals to shop before the sale ends | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2025-10-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Yes, Prime Day is almost over, but these Target Circle Week deals are too good to pass up | https://www.cnn.com/cnn-underscored/deals/target-circle-week-prime-day-2025-10-08 | By Summer Cartwright, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| As a travel editor, these are the Amazon October Prime Day deals I'd actually pack | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-travel-deals-2025-10-08 | By Kyle Olsen, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I've tried hundreds of beauty products. These beauty deals are worth shopping before Prime Day ends | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-beauty-deals-2025-10-08 | By Sophie Shaw, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The best Amazon Prime Day Lightning Deals still happening now | https://www.cnn.com/cnn-underscored/deals/lightning-deals-amazon-prime-day-2025-10-08 | By Joe Bloss, Stephanie Luna, Rachel Dennis, Nikol Slatinska, Elena Matarazzo, Gareen Puglia, Michelle Rae Uy and Maxwell Shukuya, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The 29 best Amazon Prime Day headphone and earbud deals for 2025 that you can still shop | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-headphone-earbud-deals-2025-10-08 | By Mike Andronico, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| It's your last chance to shop these 152 competing Amazon Prime Day deals | https://www.cnn.com/cnn-underscored/deals/competing-sales-amazon-prime-day-2025-10-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Don't snooze on your last chance to save on Amazon Prime Day mattress deals | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-mattress-deals-2025-10-08 | By Carolina Gazal, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Walmart dropped eye-catching deals for Prime Day. Here's what's worth shopping | https://www.cnn.com/cnn-underscored/deals/walmart-deals-prime-day-2025-10-08 | By Ellen McAlpine, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Amazon Prime Day is ending, but I've got the 32 best Apple deals of 2025 that are still live | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-apple-deals-2025-10-08 | By Henry T. Casey, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Best Buy's Techtober sale is here with major savings on top gadgets | https://www.cnn.com/cnn-underscored/deals/best-buy-techtober-sale-prime-day-2025-10-08 | By Ellen McAlpine, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Hurry! These 33 Amazon Prime Day vacuum deals are still live,f but they won't be for long | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-vacuum-deals-2025-10-08 | By Michelle Rae Uy, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| You only have a few hours to shop the 29 best Nintendo Switch Amazon Prime Day deals in 2025 | https://www.cnn.com/cnn-underscored/deals/best-nintendo-switch-amazon-prime-day-deals-2025-10-08 | By Maxwell Shukuya, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Our PC expert found the 26 best Amazon Prime Day laptop and computer deals that are still live | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-laptop-computer-deals-2025-10-08 | By Mike Andronico, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Save on fall fashion and other clothing deals before October Prime Day ends | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-clothing-deals-2025-10-08 | By Sophie Shaw, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I've found the 21 best Amazon Prime Day TV deals of 2025 that you can still shop | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-tv-deals-2025-10-08 | By Henry T. Casey, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| October 8, 2025 - Israel and Hamas ceasefire agreement | https://www.cnn.com/world/live-news/israel-hamas-gaza-war-10-08-25 | By Deva Lee, Catherine Nicholls, Mostafa Salem, Aditi Sangal, Elise Hammond, Tori B. Powell, Lex Harvey and Jessie Yeung, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| You can still shop thousands of deals from Wayfair's 72-Hour Clearout Sale. Here's what to save on for your home | https://www.cnn.com/cnn-underscored/deals/wayfair-72-hour-clearout-sale-prime-day-2025-10-08 | By Nikol Slatinska, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Prime Day isn't the only big sale today. Shop these 17 Nordstrom deals during the Fall Savings Event | https://www.cnn.com/cnn-underscored/deals/nordstrom-sale-prime-day-2025-10-08 | By Jillian Tracy and Gareen Puglia, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Bear enters Japanese supermarket, pounces on customer, as nationwide toll reaches new high | https://www.cnn.com/2025/10/08/asia/japan-bear-supermarket-attac-intl-hnk | By Yumi Asada, Chris Lau, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Former FBI Director James Comey pleads not guilty and will argue he is unfairly targeted by Trump | https://www.cnn.com/2025/10/08/politics/james-comey-arraignment | By Holmes Lybrand, Hannah Rabinowitz, Devan Cole, Katelyn Polantz, Betul Tuncer, Emily Condon, Dalia Abdelwahab, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Who is Michael Nachmanoff, the judge overseeing James Comey's case? | https://www.cnn.com/2025/10/08/politics/michael-nachmanoff-judge-overseeing-james-comey-case | By Devan Cole, Jamie Gangel, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| 'There is no sanctuary here': Meet the Border Patrol chief in charge of Trump's Chicago crackdown | https://www.cnn.com/2025/10/08/politics/gregory-bovino-border-patrol-chicago-immigration | By Priscilla Alvarez, Michael Williams, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| As AI gets more life-like, a new Luddite movement is taking root | https://www.cnn.com/2025/10/08/business/ai-luddite-movement-screens | Analysis by Allison Morrow, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| What your teenage son is really seeing on social media, according to new survey | https://www.cnn.com/2025/10/08/health/teenage-boys-digital-masculinity-wellness | Analysis by Kara Alaimo | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Military families brace for missed paychecks as shutdown impacts are already accumulating | https://www.cnn.com/2025/10/08/politics/military-families-government-shutdown | By Zachary Cohen, Haley Britzky, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| See how two years of war, loss and heartbreak has changed these Palestinians in Gaza | https://www.cnn.com/2025/10/08/middleeast/gaza-palestinians-photos-before-after-war-intl-cmd | By Ivana Kottasová, Sana Noor Haq, Ibrahim Dahman, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Colorado football coach Deion Sanders anticipates speedy return after further blood clot surgery | https://www.cnn.com/2025/10/08/sport/football-ncaa-deion-sanders-blood-clot-surgery-intl | By Jack Bantock, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Nobel Prize in chemistry goes to scientist trio for Harry Potter-like work in molecular architecture | https://www.cnn.com/2025/10/08/science/nobel-prize-chemistry-intl | By Christian Edwards, Katie Hunt, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Conservative justices reveal their distrust of medical expertise on LGBTQ+ issues | https://www.cnn.com/2025/10/08/politics/supreme-court-lgbtq-conversion-therapy-transgender-medical-consensus | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Trump to cities: Drop dead | https://www.cnn.com/2025/10/08/business/trump-cities-troops-chicago-portland | Analysis by Nathaniel Meyersohn, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Disney pairs aggressive discounts with small price increases at US parks. Here's why | https://www.cnn.com/2025/10/08/travel/disney-parks-us-prices-discounts | By Natasha Chen, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Our readers have spoken: These are the best deals they bought for Amazon Prime Day | https://www.cnn.com/cnn-underscored/deals/reader-purchases-amazon-prime-day-2025-10-08 | By Alex Rennie and Michelle Rae Uy, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 8: Air travel, Furloughed workers, James Comey, Gaza ceasefire talks, Tesla | https://www.cnn.com/2025/10/08/us/5-things-to-know-for-oct-8-air-travel-furloughed-workers-james-comey-gaza-ceasefire-talks-tesla | By Alexandra Banner, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Hoping to save his NYC mayoral bid, Andrew Cuomo is trying a little bit of everything | https://www.cnn.com/2025/10/08/politics/andrew-cuomo-nyc-mayor-mamdani | By Gloria Pazmino, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| How this runner did a marathon and Tour de France stage every day for a month | https://www.cnn.com/2025/10/08/sport/running-kilian-jornet-states-of-elevation-intl | By Amy Woodyatt, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Domino's Pizza is about to look — and sound — a lot different | https://www.cnn.com/2025/10/08/food/dominos-new-logo-uniforms-jingle | By Jordan Valinsky, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NFL fines Dallas Cowboys owner Jerry Jones $250,000 for 'inadvertent' obscene gesture | https://www.cnn.com/2025/10/08/sport/football-nfl-jerry-jones-fine-inadvertent-gesture-intl | By Julia Andersen, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Everything CNN Underscored editors bought during Amazon's October Prime Day | https://www.cnn.com/cnn-underscored/deals/editor-purchases-amazon-prime-day-2025-10-08 | By Stephanie Luna, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Low-income families are still waiting on Covid-19 vaccines for kids, but states say they're coming | https://www.cnn.com/2025/10/08/health/covid-vaccines-for-children-delay | By Brenda Goodman, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The Draconid meteor shower is peaking this week. Here's what to know | https://www.cnn.com/2025/10/08/science/draconid-meteor-shower-peak | By Gina Park, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Denmark plans to ban social media for users under 15, as PM says platforms are 'stealing childhood' | https://www.cnn.com/2025/10/08/tech/denmark-children-social-media-ban-scli-intl | By Jack Guy, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Flattened hills and diverted rivers: India's new mega-airport opens after decades of delays | https://www.cnn.com/2025/10/08/travel/navi-mumbai-international-airport-opens-intl-hnk | By Ayushi Shah, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Oct. 8, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-08-25 | By Maureen Chowdhury, Rebekah Riess, Morgan Rimmer, Elise Hammond and Tori B. Powell, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Step inside Zooey Deschanel and fiancé Jonathan Scott's maximalist Manhattan home | https://www.cnn.com/2025/10/08/style/zooey-deschanel-jonathan-scott-home-ad | By Oscar Holland, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| James Comey's long, strange trip into the jaws of Donald Trump's campaign of retribution | https://www.cnn.com/2025/10/08/politics/comey-trump-retribution | By Marshall Cohen, Jeremy Herb, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Hamas is demanding the release of a prominent Palestinian prisoner. This could be a red line for Israel | https://www.cnn.com/2025/10/08/middleeast/barghouti-release-gaza-deal-hamas-israel-intl | By Ivana Kottasová, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Fall of yet another premier will make it hard for France to fix its finances. What's behind its debt problem? | https://www.cnn.com/2025/10/08/business/france-debt-problem-government-crisis-intl | Analysis by Ana Nicolaci da Costa, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Soccer superstar Cristiano Ronaldo becomes the sport's first billionaire player, says Bloomberg | https://www.cnn.com/2025/10/08/sport/soccer-cristiano-ronaldo-first-billionaire-intl | By Frank Nunns O'Connell, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| It's Day 2 of October Prime Day, and these great Amazon deals just got even better | https://www.cnn.com/cnn-underscored/deals/new-deals-amazon-prime-day-2025-10-08 | By Rikka Altland, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Air traffic control staffing shortages cause more flight delays as government shutdown drags on for eighth day | https://www.cnn.com/2025/10/08/us/more-faa-staffing-shortages | By Pete Muntean, Aaron Cooper, Rebekah Riess, Dalia Faheid, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Paris Fashion Week: How to find meaning in clothes | https://www.cnn.com/2025/10/08/style/paris-fashion-week-spring-summer-2026-highlights | By Fiona Sinclair Scott, Kati Chitrakorn, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| National Guard troops have started their mission in Chicago area, official says, as court showdowns over deployments loom | https://www.cnn.case/2025/10/08/us/national-guard-troops-chicago-portland | By Andy Rose, Alisha Ebrahimji, Taylor Romine, Hanna Park, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| 'Microlightning' between tiny methane bubbles may explain ghostly glow of will-o'-the wisps | https://www.cnn.com/2025/10/08/science/will-o-the-wisp-microlightning | By Mindy Weisberger, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The best firm mattress in 2025, tried and tested | https://www.cnn.com/cnn-underscored/reviews/pm-best-firm-mattress | By Rick Stella, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The best mattresses for side sleepers in 2025, tried and tested | https://www.cnn.com/cnn-underscored/reviews/pm-best-mattress-for-side-sleepers | By Suzanne Kattau and Gareen Puglia, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Worried about splitting up the MMR vaccine into three separate shots? You should be, this doctor says | https://www.cnn.com/2025/10/08/health/mmr-vaccine-split-wellness | By Katia Hetter, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I review AirPods for a living and just found the 7 best Prime Day deals on them right now | https://www.cnn.com/cnn-underscored/deals/airpods-deal-amazon-prime-day-2025-10-08 | By Mike Andronico, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Feeling over shopping at Amazon? Here are 28 Nordstrom deals to shop during the Fall Savings Event | https://www.cnn.com/cnn-underscored/deals/nordstrom-fall-savings-event-sale-prime-day-2025-10-08 | By Jillian Tracy and Gareen Puglia, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Officials arrest man in Florida on suspicion of starting devastating Palisades Fire | https://www.cnn.com/2025/10/08/us/palisades-fire-arrest-california | By Josh Campbell, Andi Babineau, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Why gold is having its biggest year since 1979 | https://www.cnn.com/2025/10/08/investing/gold-prices-market-trump | By Matt Egan, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Egyptian satirist Bassem Youssef makes comeback to state TV after more than a decade in exile | https://www.cnn.com/2025/10/08/middleeast/bassem-youssef-egypt-satirist-tv-comeback-intl | By Dalia Abdelwahab, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I found the 7 Prime Day portable charger deals that you should shop to stay powered up | https://www.cnn.com/cnn-underscored/deals/portable-charger-deals-amazon-prime-day-2025-10-08 | By Henry T. Casey, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Manchester synagogue attacker pledged allegiance to ISIS, police say | https://www.cnn.com/2025/10/08/uk/machester-synagogue-stabbing-attacker-isis-latam-intl | By Catherine Nicholls, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Amazon can't compete with these outdoor deals up to 55% off at REI | https://www.cnn.com/cnn-underscored/deals/rei-sale-amazon-prime-day-2025-10-08 | By Elena Matarazzo, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| These artists revolutionized modern art in Nigeria. They're finally getting recognition further afield | https://www.cnn.com/2025/10/08/style/modern-art-nigeria-revolutionized | By Suyin Haynes, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Save up to 40% on humidifiers this Prime Day before dry winter weather arrives | https://www.cnn.com/cnn-underscored/deals/humidifier-deals-amazon-prime-day-2025-10-08 | By Rikka Altland, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Americans don't want Trump's federal troop crackdown. He's barreling forward anyway. | https://www.cnn.com/2025/10/08/politics/trump-troops-crime-crackdown-polls | Analysis by Aaron Blake, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| A neighborhood joint in Hong Kong has been named the world's best bar | https://www.cnn.com/2025/10/08/travel/worlds-best-bar-awards-2025-bar-leone-hong-kong | By Lilit Marcus, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Israel assesses Hamas may not be able to return all remaining dead hostages, sources say | https://www.cnn.com/2025/10/08/middleeast/israel-hamas-dead-hostages-return-intl | Exclusive by Ami Kaufman and Tal Shalev | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Supreme Court poised to revive GOP congressman's absentee ballot suit that could spur more election litigation | https://www.cnn.com/2025/10/08/politics/absentee-ballot-lawsuit-supreme-court | By John Fritze, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Dolly Parton, in full glam, puts rumors about her health to rest: 'Do I look sick to you?' | https://www.cnn.com/2025/10/08/entertainment/dolly-parton-social-media-health | By Dan Heching, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Katie Porter, famous for grilling opponents, is criticized for demanding a reporter be more 'pleasant' | https://www.cnn.com/2025/10/08/politics/katie-porter-interview-california-governor | By David Wright, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The 15 best Prime Day tech deals on gadgets our editors actually use | https://www.cnn.com/cnn-underscored/deals/tech-cases-accesories-deals-amazon-prime-day-2025-10-08 | By Henry T. Casey and Mike Andronico, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Over a month's-worth of rain could fall in the Desert Southwest and cause widespread and significant flooding | https://www.cnn.com/2025/10/08/weather/hurricane-priscilla-moisture-southwest-flooding-rain-climate | By CNN Meteorologist Chris Dolce | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pentagon charges ahead with press restrictions 'designed to stifle a free press,' media orgs say | https://www.cnn.com/2025/10/08/media/pentagon-hegseth-press-reporter-rules | By Brian Stelter, Liam Reilly, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Last of 10 New Orleans escapees captured after nearly 5 months following standoff with Atlanta police | https://www.cnn.com/2025/10/08/us/derrick-groves-new-orleans-inmate-atlanta | By Jason Morris, Devon M. Sayers, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Travis Kelce (sorta) shares thoughts about the song 'Wood,' Taylor Swift's tribute to his manhood | https://www.cnn.com/2025/10/08/entertainment/travis-kelce-taylor-swift-wood | By Lisa Respers France, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Dust devils reveal surprising raging winds on Mars | https://www.cnn.com/2025/10/08/science/martian-dust-devils-orbital-images | By Ashley Strickland, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Save up to 50% on some of our favorite electric leaf blowers just in time for fall | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-leaf-blower-deals-2025-10-08 | By Rikka Altland, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Fall layers are even cheaper this week during this Lands' End sale with up to 50% off | https://www.cnn.com/cnn-underscored/deals/lands-end-sale-prime-day-2025-10-08 | By Elena Matarazzo, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Cuomo proposes keeping Rikers Island jail open and rebuilding the complex | https://www.cnn.com/2025/10/08/politics/rikers-island-jail-andrew-cuomo | By Gloria Pazmino, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| If you only buy one thing for Prime Day, get a 56%-off Kasa power strip that makes all your tech smart | https://www.cnn.com/cnn-underscored/deals/kasa-smart-plug-amazon-prime-day-deal-2025-10-08 | By Rikka Altland, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| South Asian women might be the winners of the gold rush | https://www.cnn.com/2025/10/08/business/gold-jewelry-south-asian-women | By Ramishah Maruf, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Tempers flare between Democratic senators and Speaker Johnson over Grijalva's swearing in and shutdown strategy | https://www.cnn.com/2025/10/08/politics/johnson-democrats-grijalva-shutdown-confrontation | By Annie Grayer, Ellis Kim, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Texas woman who claims Postal Service intentionally withheld her mail takes case to Supreme Court | https://www.cnn.com/2025/10/08/politics/postal-service-supreme-court-usps | By John Fritze, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Elon Musk agrees to settle with fired Twitter execs over severance dispute | https://www.cnn.com/2025/10/08/tech/elon-musk-settlement-fired-twitter-execs | By Hadas Gold, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Sending in the troops, dust devils on Mars, world's best bar: Catch up on the day's stories | https://www.cnn.com/2025/10/08/us/5-things-pm-october-8-trnd | By Daniel Wine, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| California enacts nation's first law to define and ban ultraprocessed foods | https://www.cnn.com/2025/10/08/health/ultraprocessed-food-ban-california-wellness | By Sandee LaMotte, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| 'Everyone's just getting destroyed': MTG calls on Johnson to bring House back to DC and rails on GOP handling of health care | https://www.cnn.com/2025/10/08/politics/mtg-shutdown-trump | By Manu Raju, Alison Main, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump's absurd claim that he saved 100,000 lives by attacking alleged Venezuelan drug boats | https://www.cnn.com/2025/10/08/politics/venezuela-drug-boats-trump | By Daniel Dale, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| The home run of destiny: How a Seattle Mariners fan manifested Cal Raleigh's moonshot | https://www.cnn.com/2025/10/08/sport/baseball-mlb-cal-raleigh-home-run-fan | By Thomas Schlachter, Don Riddell, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| 8 people charged in connection with clinics accused of providing abortions illegally, Texas attorney general says | https://www.cnn.com/2025/10/08/us/texas-abortion-arrests | By Lauren Mascarenhas, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I've tested every iPad, and the regular iPad is Amazon's best Prime Day Apple deal | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-apple-ipad-deal-2025-10-08 | By Henry T. Casey, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump traveling to Walter Reed on Friday for checkup and to meet with troops | https://www.cnn.com/2025/10/08/politics/trump-walter-reed-checkup | By Samantha Waldenberg, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| I've obsessively tracked Prime Day for days. Here are 12 Amazon deals you may have missed | https://www.cnn.com/cnn-underscored/deals/deals-you-may-have-missed-amazon-prime-day-2025-10-08 | By Maxwell Shukuya, CNN Underscored | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| Trump takes aim at Antifa — and the press — in White House roundtable | https://www.cnn.com/2025/10/08/politics/antifa-white-house-roundtable | By Betsy Klein, Donald Judd, CNN | 2025-10-08 | 2026-04-07 | TX 9-581-949 |
| North Korea's ruling party turns 80 and Kim Jong Un is rolling out the red carpet for a major celebration | https://www.cnn.com/2025/10/08/asia/north-korea-80-anniversary-parade-intl-hnk | By Helen Regan, Yoonjung Seo, Gawon Bae, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The NBA makes a splash on return to China. Now, it has to stay out of foul trouble | https://www.cnn.com/2025/10/08/sport/basketball-nba-returns-to-china-intl-hnk | By Chris Lau, Fred He, Ivan Watson, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Takeaways from the second debate in the New Jersey governor's race | https://www.cnn.com/2025/10/08/politics/new-jersey-governor-debate-takeaways | By David Wright, Arlette Saenz, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| A major police group says Democrat running for Virginia AG should decline to serve if he wins | https://www.cnn.com/2025/10/08/politics/jay-jones-virginia-democrat-attorney-general-race | By Eva McKend, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Europe worries it's already at war — and America hasn't noticed | https://www.cnn.com/2025/10/09/politics/putin-trump-nato-russia-europe-ukraine-war-analysis | Analysis by Stephen Collinson, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| A man in China lived more than 170 days after transplant with pig liver, doctors report | https://www.cnn.com/2025/10/09/health/pig-liver-transplant-china | By Jen Christensen, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| A'ja Wilson plays hero as Aces take commanding 3-0 lead over Mercury in WNBA Finals | https://www.cnn.com/2025/10/08/sport/wnba-finals-aces-mercury-game-3 | By Jacob Lev, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Xi reignites tensions ahead of Trump meeting with dramatic curbs on critical rare-earths | https://www.cnn.com/2025/10/09/business/china-tightens-rare-earth-export-controls-intl-hnk | By John Liu, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| October 9, 2025 - Israel-Hamas war | https://www.cnn.com/world/live-news/israel-hamas-gaza-ceasefire-agreement-10-09-25 | By Jessie Yeung, Lex Harvey, Char Reck, Sophie Tanno, Christian Edwards, Maureen Chowdhury, Sana Noor Haq, Mitchell McCluskey, Max Saltman, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Celebration and trepidation in Gaza and Israel following ceasefire plan agreement | https://www.cnn.com/2025/10/09/middleeast/israel-hamas-ceasefire-plan-gaza-celebration-trepidation-intl-hnk | By Helen Regan, Dana Karni, Abeer Salman, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| How Trump willed 'phase one' of a Gaza ceasefire deal across the finish line | https://www.cnn.com/2025/10/09/politics/how-trump-gaza-ceasefire-deal-happened | By Kevin Liptak, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Justice Anthony Kennedy wrote the opinion legalizing same-sex marriage. Here's why he says it won't be overturned | https://www.cnn.com/2025/10/09/politics/anthony-kennedy-obergefell-same-sex-marriage-adoption-supreme-court-overturn | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Trump has had his sights on Portland, Oregon, for years. This is how we got here | https://www.cnn.com/2025/10/09/us/portland-oregon-trump-history | By Celina Tebor, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Democrats say even missed paychecks for US troops won't be enough to end shutdown alone | https://www.cnn.com/2025/10/09/politics/democrats-congress-shutdown-military-pay | By Sarah Ferris, Annie Grayer, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The rise of 'cozy coloring': Finding calm in simplicity | https://www.cnn.com/world/cozy-coloring-adults-calm-spc | By Carolyn Conway | 2025-10-09 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| OK, Zach Bryan, now you're a conservative target. Here's what you can learn from history | https://www.cnn.com/2025/10/09/entertainment/zach-bryan-conservative-target-dixie-chicks | Analysis by Dan Heching, Sandra Gonzalez, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Trust in federal health leadership is failing under RFK Jr., new poll finds | https://www.cnn.com/2025/10/09/health/rfk-approval-cdc-trust-vaccines-kff | By Deidre McPhillips, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Comey's challenge of Lindsey Halligan is the latest bid to derail Trump's top prosecutors | https://www.cnn.com/2025/10/09/politics/trump-halligan-doj-appointment-challenged-comey | By Katelyn Polantz, Kara Scannell, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The Fed still hasn't defeated high inflation. Has it failed? | https://www.cnn.com/2025/10/09/economy/has-the-fed-defeated-inflation | Analysis by Bryan Mena, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Jamie Dimon is worried about a stock market correction | https://www.cnn.com/2025/10/09/investing/us-stock-market-ai-bubble-concerns | By John Towfighi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| October Prime Day may be over, but these 66 deals are still live for a limited time | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2025-10-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Tempted to retire abroad? Here are some top financial considerations to keep in mind | https://www.cnn.com/2025/10/09/business/financial-considerations-retiring-abroad | By Jeanne Sahadi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| New details emerge in the case of twin brothers found dead on a remote Georgia mountaintop | https://www.cnn.com/2025/10/09/us/qaadir-naazir-lewis-georgia-deaths-cec | By Faith Karimi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| What to watch in the only debate of the Virginia governor's race | https://www.cnn.com/2025/10/09/politics/virginia-governor-debate-what-to-watch | By Eric Bradner, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Leo XIV speaks out on 'dictatorship' of economic inequality and support for migrants in first major text | https://www.cnn.com/2025/10/09/europe/leo-xiv-first-major-text-migrants-intl | By Christopher Lamb, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Toronto Blue Jays knock out New York Yankees to reach first ALCS in nine years | https://www.cnn.com/2025/10/09/sport/baseball-mlb-toronto-blue-jays-yankees-game-4-intl | By Jack Bantock, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 9: Gaza ceasefire plan, National Guard, Palisades fire, Severe weather, School lunches | https://www.cnn.com/2025/10/09/us/5-things-to-know-for-oct-9-gaza-ceasefire-plan-national-guard-palisades-fire-severe-weather-school-lunches | By Alexandra Banner, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The 142 best competing Prime Day deals are still live, according to our editors | https://www.cnn.com/cnn-underscored/deals/competing-sales-amazon-prime-day-2025-10-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| October 9, 2025: Dueling court hearings on National Guard deployments | https://www.cnn.com/us/live-news/national-guard-deployments-10-09-25 | By Andy Rose, Alisha Ebrahimji, Sara Smart, Bonney Kapp, Haley Britzky, Dalia Faheid, Taylor Romine and Cindy Von Quednow, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| IRS furloughs nearly half its staff amid shutdown, prompting chaos and confusion | https://www.cnn.com/2025/10/09/politics/irs-furloughs-government-shutdown | By René Marsh, Tami Luhby, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Hungary's László Krasznahorkai wins Nobel Prize in literature for work confronting 'apocalyptic terror' | https://www.cnn.com/2025/10/09/style/laszlo-krasznahorkai-nobel-prize-literature-intl | By Christian Edwards, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Soccer player Samuel Asamoah breaks neck after colliding with advertising board during match | https://www.cnn.com/2025/10/09/sport/soccer-china-samuel-asamoah-intl | By Ben Church, Fred He, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Oct. 9, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-09-25 | By Maureen Chowdhury and Morgan Rimmer, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What the Pacific 'blob' + La Niña means for winter in the US | https://www.cnn.com/2025/10/09/weather/winter-forecast-pacific-blob-la-nina-climate | By Andrew Freedman, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The 16 best leather jackets that are worth the investment, according to stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-leather-jackets | By Maxwell Shukuya, CNN Underscored | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| What we know and don't know about Trump's deal to end the war in Gaza | https://www.cnn.com/2025/10/09/middleeast/trump-ceasefire-israel-hamas-gaza-explainer-intl | By Christian Edwards, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Breathing for better strength: How your breath affects muscle engagement, stability and power | https://www.cnn.com/2025/10/09/health/breathing-exercise-strength-training-weights-wellness | By Dana Santas, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Now Justin Bieber's mom is praying for him | https://www.cnn.com/2025/10/09/entertainment/justin-bieber-mom-praying | By Lisa Respers France, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Texas court halts execution of death row inmate Robert Roberson, who claims innocence in shaken baby death | https://www.cnn.com/2025/10/09/us/robert-roberson-execution-stay | By Dakin Andone, Ed Lavandera, Ashley Killough, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Twin brothers, childhood friends and IDF soldiers: Who are the hostages still held in Gaza? | https://www.cnn.com/2025/10/09/middleeast/hostages-gaza-israel-hamas-ceasefire-intl | By Ivana Kottasová, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Gaza deal came weeks after all hope seemed lost | https://www.cnn.com/2025/10/09/politics/gaza-ceasefire-endgame-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Winless Jets head to London and Chiefs fans shouldn't panic: 5 things to know about Week 6 of the NFL season | https://www.cnn.com/2025/10/09/sport/football-nfl-week-6-five-things-to-know | By Andy Scholes, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| YouTube is letting some previously banned users return. That means you may see videos that violated old rules | https://www.cnn.com/2025/10/09/tech/youtube-banned-users-return-policy-explained | By Clare Duffy, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| White House rebukes Colombian president's claim that boat US struck off Venezuela coast was carrying Colombians | https://www.cnn.com/2025/10/09/politics/colombia-trump-boat-strike-latam | By Alejandra Jaramillo, Michael Rios, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| As more air traffic controllers miss work, Transportation secretary threatens to fire 'problem children' controllers | https://www.cnn.com/2025/10/09/us/shutdown-air-traffic-controllers | By Pete Muntean, Rebekah Riess, Aaron Cooper, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Two bright comets will swing by Earth this month. Here's how to see them | https://www.cnn.com/2025/10/09/science/comet-lemmon-swan-how-to-see | By Ashley Strickland, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Obamacare premiums could more than double. Here's why it matters in the shutdown battle | https://www.cnn.com/2025/10/09/politics/obamacare-premiums-government-shutdown-aca-vis | By Tami Luhby, Annette Choi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The 6 best crossbody phone straps and lanyards we've tried and actually love | https://www.cnn.com/cnn-underscored/electronics/best-crossbody-phone-straps-lanyards | By Henry T. Casey, CNN Underscored | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Democrats give Trump credit for Gaza deal but stop short of backing GOP calls to award him Nobel Peace Prize | https://www.cnn.com/2025/10/09/politics/democrats-credit-trump-gaza-deal-nobel-peace-prize | By Alison Main, Manu Raju, Arlette Saenz, Morgan Rimmer, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Silver prices hit record high as investors rush into safe havens | https://www.cnn.com/2025/10/09/investing/silver-record-high | By John Towfighi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| A Trump Nobel Prize? Breaking down the arguments | https://www.cnn.com/2025/10/09/politics/trump-nobel-prize-analysis | Analysis by Aaron Blake, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Former GOP election official buys Dominion Voting Systems, says he'll push for paper ballots | https://www.cnn.com/2025/10/09/politics/dominion-voting-systems-bought-election-ballots | By Alayna Treene, Marshall Cohen, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fact check: Trump makes numerous false claims at Cabinet meeting, many about vaccines | https://www.cnn.com/2025/10/09/politics/fact-check-trump-cabinet-meeting | By Daniel Dale, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Tom Steyer is jumping into the California redistricting fight to help Democrats | https://www.cnn.com/2025/10/09/politics/tom-steyer-california-redistricting | By David Wright, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Bessent says US purchased pesos and finalized framework for $20 billion lifeline for Argentina | https://www.cnn.com/2025/10/09/economy/bessent-peso-argentina | By Elisabeth Buchwald, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| The 47 best gifts for Dad that show how well you know him | https://www.cnn.com/cnn-underscored/gifts/gifts-for-dad | By Joe Bloss, CNN Underscored | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Florida State football player Ethan Pritchard released from hospital after being shot in the back of the head in August | https://www.cnn.com/2025/10/09/sport/ncaa-football-ethan-pritchard-shot-released-hospital | By Thomas Schlachter, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Trump strikes deal for icebreaker ships as competition grows in the Arctic | https://www.cnn.com/2025/10/09/politics/trump-icebreakers-arctic | By Haley Britzky, Jennifer Hansler, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Letitia James, the New York attorney general who defeated Trump in court, indicted by Justice Department | https://www.cnn.com/2025/10/09/politics/letitia-james-grand-jury-trump-indictment | By Kristen Holmes, Hannah Rabinowitz, Kara Scannell, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Trump says he'll undergo routine 'semi-annual' exam during planned Walter Reed trip | https://www.cnn.com/2025/10/09/politics/health-trump-semi-annual-exam | By Adam Cancryn, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| IRS makes changes that will affect your taxes this year and next | https://www.cnn.com/2025/10/09/business/irs-inflation-tax-brackets-standard-deduction | By Jeanne Sahadi, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift's new album is her novelty Oreo play | https://www.cnn.com/2025/10/09/business/taylor-swift-new-album-business-nightcap | Analysis by Allison Morrow, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Shutdown impacts, serial bridesmaid, a foodie's delicacy: Catch up on the day's stories | https://www.cnn.com/2025/10/09/us/5-things-pm-oct-9-trnd | By Sarah Hutter, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Judge dismisses Drake's lawsuit over Kendrick Lamar's 'Not Like Us' diss track | https://www.cnn.com/2025/10/09/entertainment/drake-lawsuit-kendrick-lamar-tossed | By Marshall Cohen, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| GOP is springing leaks in its shutdown strategy | https://www.cnn.com/2025/10/09/politics/gop-is-springing-leaks-in-its-shutdown-strategy | Analysis by Aaron Blake, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| With Social Security's COLA on the line, the Trump administration plans to release inflation data delayed by the shutdown | https://www.cnn.com/2025/10/09/business/cpi-inflation-data-government-shutdown | By Samantha Delouya, Tami Luhby, Matt Egan, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| LeBron James to reportedly miss start of 2025-2026 NBA season due to sciatica | https://www.cnn.com/2025/10/09/sport/nba-lebron-james-lakers-sciatica | By Jacob Lev, CNN | 2025-10-09 | 2026-04-07 | TX 9-581-949 |
| Black people rallying around Bad Bunny and the Super Bowl stands in stark contrast to their feelings about the election | https://www.cnn.com/2025/10/09/entertainment/black-people-bad-bunny-super-bowl | By Lisa Respers France, Isabel Rosales, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Video of Kristi Noem blaming Democrats for shutdown rolling out at TSA security checkpoints across the country | https://www.cnn.com/2025/10/09/us/kristi-noem-tsa-video | By Pete Muntean, Aaron Cooper, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Ukraine says 'massive' Russian attack targeted energy infrastructure | https://www.cnn.com/2025/10/09/europe/russia-ukraine-infrastructure-attack-hnk-intl | By Victoria Butenko, Rhea Mogul and Kosta Gak, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| US Army accepting roughly $1 million donation to bring senior leaders to DC conference as troops brace for missed paycheck | https://www.cnn.com/2025/10/09/politics/army-million-dollar-donation-conference-government-shutdown | By Haley Britzky, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New group will evaluate childhood vaccines for RFK Jr.'s handpicked CDC advisory panel | https://www.cnn.com/2025/10/09/health/cdc-acip-vaccine-working-group | By Jen Christensen, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Takeaways from the only debate in the Virginia governor's race | https://www.cnn.com/2025/10/09/politics/virginia-governor-debate-takeaways | By Eric Bradner, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Court battles over National Guard troops deliver win to Chicago while Portland awaits a decision. Get the key takeaways | https://www.cnn.com/2025/10/09/us/court-national-guard-chicago-portland | By Elizabeth Wolfe, Bill Kirkos, Holmes Lybrand, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump never forgets: Bombshell indictments open a new phase in a retribution presidency | https://www.cnn.com/2025/10/10/politics/letitia-james-trump-indicted-comey-justice-department-analysis | Analysis by Stephen Collinson, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Loyola Chicago's beloved basketball fan Sister Jean dies at 106 | https://www.cnn.com/2025/10/10/sport/sister-jean-dolores-schmidt-loyola-chicago-dies | By Jacob Lev, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Kamala Harris slams indictment of Letitia James during book tour event in DC | https://www.cnn.com/2025/10/10/politics/kamala-harris-book-tour-event-letitia-james-indictment | By David Wright, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Peru president removed from office after string of scandals and allegations | https://www.cnn.com/2025/10/10/americas/peru-president-dina-boluarte-removed-intl-hnk | By Mauricio Torres, Jessie Yeung, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| October 10, 2025 - Israel-Hamas war | https://www.cnn.com/world/live-news/israel-hamas-gaza-ceasefire-agreement-10-10-25 | By Jessie Yeung, Lex Harvey, Catherine Nicholls, Char Reck, Tal Shalev, Aditi Sangal, Elise Hammond and Tori B. Powell, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Jared Kushner returns to forefront of Trump's Middle East diplomacy with Gaza ceasefire deal | https://www.cnn.com/2025/10/10/politics/jared-kushner-trump-gaza-deal | By Kevin Liptak, Kristen Holmes, Alayna Treene, Kylie Atwood, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Nobel Peace Prize goes to María Corina Machado, Venezuela's opposition leader | https://www.cnn.com/world/live-news/nobel-peace-prize-10-10-25 | By Christian Edwards and Char Reck, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Arctic seals face extinction and birds in decline globally, according to new Red List | https://www.cnn.com/2025/10/10/science/iucn-red-list-update-conservation-congress-spc | By Nell Lewis, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Giants rookies Jaxson Dart and Cam Skattebo combine for five touchdowns in historic New York win over Eagles | https://www.cnn.com/2025/10/10/sport/football-nfl-week-6-giants-eagles-intl | By Ben Morse, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Shutdown starts to hit federal workers' paychecks | https://www.cnn.com/2025/10/10/politics/federal-workers-paychecks-government-shutdown | By Tami Luhby, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Your plumber has a new favorite tool: ChatGPT | https://www.cnn.com/2025/10/10/tech/ai-chatgpt-blue-collar-jobs | By Bryan Mena, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Judge orders restrictions on federal tactics against ICE protesters after Chicago-area pastor shot with pepper balls | https://www.cnn.com/2025/10/10/us/illinois-judge-ruling-ice-protests-pastor-chicago-hnk | By Laura Sharman, Caroll Alvarado, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Philadelphia Phillies crash out of MLB postseason after a baffling error against Los Angeles Dodgers | https://www.cnn.com/2025/10/10/sport/baseball-mlb-dodgers-phillies-game-4-intl | By Ben Church, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Exclusive: Trump administration sought to block Muslim groups from receiving FEMA security funding | https://www.cnn.com/2025/10/10/politics/fema-security-grant-muslim-groups-trump | By Gabe Cohen, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Scientists discovered something alarming seeping out from beneath the ocean around Antarctica | https://www.cnn.com/2025/10/10/climate/methane-seeps-antarctica | By Laura Paddison, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Oct. 10: Government shutdown, Gaza ceasefire plan, Nobel Peace Prize, Letitia James, Philippines quake | https://www.cnn.com/2025/10/10/us/5-things-to-know-for-oct-10-government-shutdown-gaza-ceasefire-plan-nobel-peace-prize-letitia-james-philippines-quake | By Alexandra Banner, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| October Prime Day may be over, but these 58 deals are still live for a limited time | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2025-10-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| DHS leans into propaganda with militaristic action videos | https://www.cnn.com/2025/10/10/politics/ice-videos-dhs-noem-immigration-arrests-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| The 124 best competing Prime Day deals are still live, according to our editors | https://www.cnn.com/cnn-underscored/deals/competing-sales-amazon-prime-day-2025-10-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Measles outbreaks across the US continue to add to record case count | https://www.cnn.com/2025/10/10/health/measles-outbreaks-utah-arizona-south-carolina | By Deidre McPhillips, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Dressing a professor in crisis: The designer behind Julia Roberts' outfits in Luca Guadagnino's new film | https://www.cnn.com/2025/10/10/style/luca-guadagnino-after-the-hunt-costume-design-giulia-piersanti | By Kati Chitrakorn, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| 'Numerous flash floods' are about to unfold in the Southwest from a double dose of tropically-fueled rain | https://www.cnn.com/2025/10/10/weather/storm-priscilla-raymond-southwest-flood-forecast-arizona-phoenix-climate | By CNN Meteorologist Chris Dolce | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| What started with her babysitting money has now changed thousands of lives in Nepal | https://www.cnn.com/2025/10/10/world/nepal-blinknow-maggie-doyne-cnnheroes-update | By Allie Torgan, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Potent nor'easter will slam the East Coast with fierce wind, major coastal flooding and rain this weekend | https://www.cnn.com/2025/10/10/weather/noreaster-storm-east-new-york-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Oct. 10, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-news-10-10-25 | By Pete Muntean, Aaron Cooper, Annie Grayer, Kristen Holmes, Morgan Rimmer and Arlette Saenz, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Want to move to Tuscany? This picturesque village is paying people $23,000 to move there | https://www.cnn.com/travel/radicondoli-tuscany-italy-23000-dollars-incentive-to-move | By Silvia Marchetti | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Nobel Peace Prize awarded to Venezuela's María Corina Machado for keeping 'the flame of democracy burning' | https://www.cnn.com/2025/10/10/world/maria-corina-machado-nobel-peace-prize-intl | By Christian Edwards, Char Reck, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Traveling to the European Union is about to get more complicated. Here's what you need to know | https://www.cnn.com/2025/10/10/travel/eu-entry-exit-system-explained | By Julia Buckley, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Africa has 'unlimited' solar potential. Off-grid power could help light up the continent | https://www.cnn.com/world/africa/africa-solar-power-potential-off-grid-hnk-spc | By Rebecca Cairns, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| October 10, 2025: National Guard deployments | https://www.cnn.com/us/live-news/national-guard-chicago-portland-trump-10-10-25 | By Andy Rose, Chelsea Bailey, Zoe Sottile, Bill Kirkos, Taylor Romine and Whitney Wild, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Here's what Aziz Ansari can do with his Riyadh Comedy Festival money | https://www.cnn.com/2025/10/10/entertainment/aziz-ansari-riyadh-human-rights-watch-donation | By Lisa Respers France, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| 18 products under $50 that'll make a big difference in your home, according to editors and home renovation experts | https://www.cnn.com/cnn-underscored/home/under-50-home-upgrades | By Nikol Slatinska, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Americans aren't worried about the government shutdown. But they remain unnerved about the cost of living and weak hiring | https://www.cnn.com/2025/10/10/economy/us-consumer-sentiment | By Bryan Mena, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Scientists find a medieval sandal and other unexpected artifacts in vulture nests in Spain | https://www.cnn.com/2025/10/10/science/bearded-vulture-nest-medieval-13th-century-sandal | By Taylor Nicioli, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our favorite product releases this week: Super Mario, Coop Sleep, ModRetro and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-10-10 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Protest frogs vs. MAGA media influencers: the info war over ICE in Portland and Chicago | https://www.cnn.com/2025/10/10/media/portland-frog-costume-chicken-protest-ice-trump-chicago | Analysis by Brian Stelter, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Lindsey Halligan didn't coordinate NY AG Letitia James indictment with Pam Bondi's DOJ | https://www.cnn.com/2025/10/10/politics/lindsey-halligan-no-coordinate-letitia-james-indictment-doj | By Kristen Holmes, Kaitlan Collins, Evan Perez, Hannah Rabinowitz, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump says he'll impose new 100% tariff on China 'over and above' current rates, massively escalating trade war | https://www.cnn.com/2025/10/10/politics/rare-earths-china-trump-threats | By Donald Judd, Kylie Atwood, Phil Mattingly, David Goldman, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| A secret tunnel once used by emperors is opening beneath the Colosseum | https://www.cnn.com/2025/10/10/travel/secret-tunnel-colosseum-rome-commodus-passage | By Barbie Latza Nadeau, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Dow tumbles nearly 900 points after Trump reignites trade war between the world's two largest economies | https://www.cnn.com/2025/10/10/investing/us-stock-market | By John Towfighi, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| How are you really? Check in with yourself on Mental Health Day | https://www.cnn.com/2025/10/10/health/mental-health-check-in-advice-wellness | By Kristen Rogers, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Melania Trump says she has an 'open channel' to Putin on Ukrainian children, and some have been reunited with family | https://www.cnn.com/2025/10/10/politics/melania-trump-putin-ukraine-russia | By Adam Cancryn, Jennifer Hansler, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Has Martha Stewart managed to bottle her anti-aging secrets? I tried her serum to find out | https://www.cnn.com/cnn-underscored/reviews/martha-stewart-elm-biosciences-skin-care | By Rachel Quigley, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| 18 people dead or missing after massive blast at Tennessee military explosive plant, officials say | https://www.cnn.com/2025/10/10/us/hickman-county-explosion-tennessee | By Nicquel Terry Ellis, Jason Morris, Caroll Alvarado, Chris Youd, Ray Sanchez, Casey Tolan, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Maine Gov. Janet Mills set to challenge Susan Collins for US Senate seat | https://www.cnn.com/2025/10/10/politics/janet-mills-susan-collins-us-senate-maine | By Sarah Ferris, Arit John, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Could Trump's prosecutions of foes like Comey and James backfire? | https://www.cnn.com/2025/10/10/politics/letitia-james-comey-trump-enemies-prosecutions | Analysis by Aaron Blake, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump announces deal with AstraZeneca aimed at lowering drug prices | https://www.cnn.com/2025/10/10/politics/lower-drug-prices-trump-announcement | By Tami Luhby, Adam Cancryn, Meg Tirrell, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Pentagon orders 'white glove' treatment for those returning to military service after Covid-19 vaccine refusal | https://www.cnn.com/2025/10/10/politics/covid-vaccine-returning-troops | By Haley Britzky, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump administration lays off thousands of federal workers during government shutdown | https://www.cnn.com/2025/10/10/politics/government-shutdown-federal-worker-firings | By Tami Luhby, Annie Grayer, Alayna Treene, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| No Doubt reuniting again for a limited engagement at Sphere in Las Vegas | https://www.cnn.case/2025/10/10/entertainment/no-doubt-reunion-sphere-las-vegas | By Lisa Respers France, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| The best rain ponchos I tested to keep you dry no matter the storm | https://www.cnn.com/cnn-underscored/reviews/best-rain-poncho | By Kai Burkhardt, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Conservative influencer Benny Johnson accuses Democratic Party of violence as Pam Bondi announces arrest in his death threat | https://www.cnn.com/2025/10/10/politics/bondi-benny-johnson-political-violence-arrest | By Hannah Rabinowitz, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Noem's propaganda video machine turns to airport lines | https://www.cnn.com/2025/10/10/politics/tsa-video-kristi-noem-shutdown-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How 'kidulting' helped make Build-a-Bear a Wall Street darling | https://www.cnn.com/2025/10/10/business/build-a-bear-ceo-interview | By Vanessa Yurkevich, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Thousands of Palestinians are returning home to northern Gaza, finding destruction and heartbreak | https://www.cnn.com/2025/10/10/world/palestinians-returning-gaza-city-intl | By Ivana Kottasová, Mohammad al-Sawalhi, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Air traffic control staffing problems continue to cause delays as shutdown drags on | https://www.cnn.com/2025/10/10/us/air-traffic-control-staffing | By Pete Muntean, Nicki Brown, Aaron Cooper, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump announces 130% tariffs on China. The global trade war just came roaring back | https://www.cnn.com/2025/10/10/economy/trump-china-tariff-threats-economy | By Elisabeth Buchwald, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Game consoles are too pricey, but you can turn your phone into one for cheap | https://www.cnn.com/cnn-underscored/electronics/phone-gaming | By Mike Andronico, CNN Underscored | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| In shock move, French president reappoints prime minister who quit Monday | https://www.cnn.com/2025/10/10/europe/france-lecornu-macron-political-turmoil-latam-intl | By Joseph Ataman, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| What to know about the Letitia James case and what happens next | https://www.cnn.com/2025/10/10/politics/letitia-james-case-explained | By Hannah Rabinowitz, Kara Scannell, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| US announces it will allow Qatar to build an Air Force facility in Idaho | https://www.cnn.com/2025/10/10/politics/qatar-air-force-facility-idaho | By Natasha Bertrand, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Trump speaks with Nobel Peace Prize winner Machado after his administration denounced the decision to award it to her | https://www.cnn.com/2025/10/10/politics/trump-nobel-peace-prize-winner-machado | By Jennifer Hansler, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Why is Nvidia, the world's leading AI chipmaker, entangled in the US-China trade war? | https://www.cnn.com/2025/10/10/business/nvidia-china-ai-trade | By Auzinea Bacon, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Atlanta air traffic control tower evacuated after fire alarm and gas smell | https://www.cnn.com/2025/10/10/us/atlanta-control-tower-evacuated | By Aaron Cooper, CNN | 2025-10-10 | 2026-04-07 | TX 9-581-949 |
| Japan's new leader drums to relieve stress. She has many reasons to reach for her sticks | https://www.cnn.com/2025/10/10/asia/japan-takaichi-ldp-leader-hnk-intl-dst | By Hanako Montgomery, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| CNN to host town hall with Sen. Bernie Sanders and Rep. Alexandria Ocasio-Cortez | https://www.cnn.com/2025/10/10/politics/cnn-aoc-bernie-sanders-town-hall | By Kaanita Iyer, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Letitia James sees a record fundraising surge and Democratic support after indictment | https://www.cnn.com/2025/10/10/politics/letitia-james-trump-new-york-mamdani | By Edward-Isaac Dovere, Gloria Pazmino, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| The women of an Oregon suburb have said for years their family doctor abused them. Now he's facing criminal charges | https://www.cnn.com/2025/10/10/us/david-farley-oregon-doctor-arrested | By Meena Duerson, Meridith Edwards, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| As its ruling party turns 80, an emboldened Kim Jong Un shows off North Korea's new hypersonic weapon, ICBM | https://www.cnn.com/2025/10/10/asia/north-korea-military-parade-new-missiles-intl-hnk-ml | By Brad Lendon, Gawon Bae, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Zohran Mamdani opens the door to praising Trump for Israel-Hamas deal | https://www.cnn.com/2025/10/10/politics/zohran-mamdani-gaza-ceasefire-trump | By Gloria Pazmino, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Trump received Covid vaccine and flu shot during second physical of the year | https://www.cnn.com/2025/10/10/politics/health-trump-covid-vaccine-flu-shot-physical | By Samantha Waldenberg, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Las Vegas Aces win 2025 WNBA championship following sweep of Phoenix Mercury | https://www.cnn.com/2025/10/10/sport/wnba-finals-aces-championship | By Jacob Lev, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Experts on how to raise the cost of war for Russia: 'Be cleverer' | https://www.cnn.com/2025/10/11/business/russia-ukraine-war-economic-levers-intl | Analysis by Clare Sebastian, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| October 11, 2025 - Israel-Hamas war | https://www.cnn.com/world/live-news/israel-hamas-gaza-ceasefire-hostages-10-11-25 | By Billy Stockwell, Sophie Tanno, Catherine Nicholls and Tori B. Powell, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| The next era of social media is coming. And it's messy so far | https://www.cnn.com/2025/10/11/tech/openai-sora-2-meta-ai-slop-social-media | Analysis by Lisa Eadicicco, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Stephen Miller takes center stage in Trump's crime and military crackdown | https://www.cnn.com/2025/10/11/politics/stephen-miller-role-trump-crime-military-crackdown | By Adam Cancryn, Priscilla Alvarez, Zachary Cohen, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| GOP leaders steadfast in shutdown stance despite rising pressure inside party | https://www.cnn.com/2025/10/11/politics/republicans-military-paychecks-shutdown | By Sarah Ferris, Annie Grayer, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| After years of progress on gender, the male gaze is back | https://www.cnn.com/2025/10/11/health/male-gaze-wellness | Text by Madeline Holcombe and photo illustrations by Jason Lancaster, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| How ChatGPT prompts and a lighter led Palisades Fire investigators to a suspected arsonist | https://www.cnn.com/2025/10/11/us/palisades-fire-suspect-jonathan-rinderknecht | By Eric Levenson, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Obama's warnings about democracy fading sound increasingly directed toward the US | https://www.cnn.com/2025/10/11/politics/obama-democracy-warnings-trump | By Kevin Liptak, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| The only airline in North America to serve free alcohol in economy on all flights | https://www.cnn.com/2025/10/11/travel/travel-news-air-canada-free-alcohol | By Maureen O'Hare, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Massive blast that destroyed a Tennessee explosive plant leaves 16 dead, officials say | https://www.cnn.com/2025/10/11/us/tennessee-explosion-military-accurate-energetic-systems-wwk-hnk | By Hanna Park, Isabel Rosales, Maxime Tamsett and Ray Sanchez, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| 'It happens at every game': Why the stands at sporting events can sometimes feel like battlegrounds | https://www.cnn.com/2025/10/11/sport/sports-fans-behaving-badly-analysis | Analysis by Ed Lavandera, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Why rare earth minerals are central to Trump's threats against China | https://www.cnn.com/2025/10/11/business/rare-earth-minerals-trump-china-xi | By Ramishah Maruf, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Trump's free speech backflip was 250 years in the making | https://www.cnn.com/2025/10/11/politics/free-speech-trump-first-amendment-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Strengthening nor'easter threatens major coastal flooding and damaging winds along East Coast | https://www.cnn.com/2025/10/11/weather/noreaster-storm-east-coast-flooding-winds-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Seattle Mariners reach ALCS for first time in 24 years after 15-inning classic | https://www.cnn.com/2025/10/11/sport/baseball-mlb-mariners-tigers-game-5-intl | By Jamie Barton, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump's '$17 trillion' investment figure is fiction | https://www.cnn.case/2025/10/11/politics/fact-check-trump-17-trillion-investment | By Daniel Dale, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Oct. 11, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-11-25 | By Adrienne Vogt and Tori B. Powell, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Biden starts radiation therapy for aggressive form of prostate cancer | https://www.cnn.com/2025/10/11/politics/joe-biden-radiation-therapy-cancer | By Kevin Liptak, Fadel Allassan, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Trump cornered Netanyahu. But he also might have saved him | https://www.cnn.com/2025/10/11/world/netanyahu-trump-ceasefire-analysis-intl | Analysis by Tal Shalev, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A'ja Wilson confirms status as generational great with historic WNBA Finals performance | https://www.cnn.com/2025/10/11/sport/basketball-wnba-finals-aja-wilson-intl | By Issy Ronald, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| At least 6 killed and others injured in Mississippi shootings near high school football games, authorities say | https://www.cnn.com/2025/10/11/us/mississippi-leland-shooting | By Michelle Watson, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| 3 African countries say they won't accept Kilmar Abrego Garcia as battle plays out in two courts over his fate | https://www.cnn.com/2025/10/11/politics/kilmar-abrego-garcia-deportation-court-hearings | By Devan Cole, Angelica Franganillo Diaz, Holmes Lybrand, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| 'The damage is beyond repair': The CDC is facing another round of deep staff cuts | https://www.cnn.com/2025/10/11/health/cdc-cuts-impacts | By Brenda Goodman, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Trump's new 100% tariffs on China triggered an $18 billion crypto sell-off | https://www.cnn.com/2025/10/11/business/trump-tariffs-crypto-selloff | By Auzinea Bacon, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| National Guard troops in Illinois can remain federalized but can't be deployed, appeals court rules | https://www.cnn.com/2025/10/11/us/illinois-national-guard-appeals-court | By Michelle Watson, Danya Gainor, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Federal prosecutors meeting this weekend to finalize potential Bolton indictment | https://www.cnn.com/2025/10/11/politics/john-bolton-doj-indictment-meeting | By Katelyn Polantz, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Between grief and joy, Israel awaits the return of its hostages | https://www.cnn.com/2025/10/11/middleeast/israeli-hostage-families-wait-latam-intl-cmd | By Kara Fox, Tamar Michaelis, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Diane Keaton, 'La-Dee-Da' dame of Hollywood, dead at 79 | https://www.cnn.com/2025/10/11/entertainment/diane-keaton-death | By Dan Heching, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Trump says administration has 'identified funds' to pay troops next week | https://www.cnn.com/2025/10/11/politics/military-troops-pay-shutdown-trump | By Veronica Stracqualursi, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| Entertainment world mourns Diane Keaton, dead at 79 | https://www.cnn.com/2025/10/11/entertainment/tribute-diane-keaton-death | By Zoe Sottile, Sarah Dewberry, CNN | 2025-10-11 | 2026-04-07 | TX 9-581-949 |
| October 12, 2025 - Israel-Hamas ceasefire | https://www.cnn.com/world/live-news/israel-hamas-gaza-ceasefire-hostages-10-12-25 | By Kareem El Damanhoury, Laura Sharman, Sophie Tanno, Catherine Nicholls, Mostafa Salem, Maureen Chowdhury and Billy Stockwell, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| China warns US of countermeasures if Trump doesn't walk back 100% tariff threat | https://www.cnn.com/2025/10/12/business/china-warns-us-of-counter-actions-if-trump-doesnt-walk-back-his-100-tariff-threat | By John Liu, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Investigators tread carefully at charred Tennessee explosives plant as families of 16 blast victims learn of their loss | https://www.cnn.com/2025/10/12/us/tennessee-explosives-plant-blast-investigation-hnk | By Dalia Faheid, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| The Menendez family was fractured by the nation's morbid obsession. A fight for the brothers' freedom is opening new wounds | https://www.cnn.com/2025/10/12/us/erik-lyle-menendez-family-freedom-fight | By Elizabeth Wolfe, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Troops aren't Trump's only weapon against big blue cities | https://www.cnn.com/2025/10/12/politics/trump-national-guard-city-budgets-dei-trans-funding-analysis | Analysis by Ronald Brownstein, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| At least 3 dead as dayslong nor'easter brings final surge of coastal flooding to Jersey Shore | https://www.cnn.com/2025/10/12/weather/noreaster-coastal-storm-flooding-wind-climate | By CNN's Dakin Andone, CNN Meteorologists Linda Lam, Mary Gilbert, Chris Dolce | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| When Biden visited Israel, wounds were fresh and tension was mounting. Two years later, Trump arrives with prospect of peace | https://www.cnn.com/2025/10/12/politics/trump-israel-trip | By Kevin Liptak, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NASA has a wild plan to return astronauts to the moon. Here's why experts are starting to worry | https://www.cnn.com/2025/10/12/science/spacex-starship-moon-race-nasa-china | By Jackie Wattles, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Trump's move to fund military paychecks during shutdown comes as families face strain and uncertainty | https://www.cnn.com/2025/10/12/politics/shutdown-military-families-paychecks | By Jeff Zeleny, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Oct. 12, 2025 - Trump administration and government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-12-25 | By Maureen Chowdhury, Fadel Allassan and Isabelle D'Antonio, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| 'My brother was murdered by greed': Inside Brazil's methanol poisoning crisis | https://www.cnn.com/2025/10/12/americas/brazil-methanol-poisoning-latam-intl | By Alessandra Freitas, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Trump's claims about violence are falling apart in court | https://www.cnn.com/2025/10/12/politics/trumps-violence-court-claims-judges | Analysis by Aaron Blake, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| FAQ: Why America just bailed out Argentina with a $20 billion lifeline | https://www.cnn.com/2025/10/12/economy/argentina-america-bailout-currency | By Bryan Mena, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| The 36 best personalized gifts we love in 2026 | https://www.cnn.com/cnn-underscored/gifts/personalized-gifts | By Noelle Ike, CNN Underscored | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Ukraine and Russia's intensifying energy war brings gas shortages and economic pain | https://www.cnn.com/2025/10/12/world/ukraine-russia-energy-war-economic-pain-intl | By Tim Lister, Daria Tarasova-Markina, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Texas Tech head coach pleads with tortilla-throwing fans after team penalized 30 yards | https://www.cnn.com/2025/10/12/sport/football-ncaa-texas-tech-tortilla-penalty-intl | By Jamie Barton, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Global life expectancy is back to pre-pandemic levels, but deaths among teens and young adults are rising | https://www.cnn.com/2025/10/12/health/global-mortality-risk-factors-adolescents-young-adults | By Deidre McPhillips, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Valentin Vacherot defeats Novak Djokovic and then his own cousin to win Shanghai Masters | https://www.cnn.com/2025/10/12/sport/tennis-shanghai-masters-valentin-vacherot-intl | By Issy Ronald, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Diane Keaton was a pioneer for modern women, both on and off the screen | https://www.cnn.com/2025/10/12/entertainment/diane-keaton-pioneer-women | By Lisa Respers France, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| More than half of CDC staffers recently fired by Trump administration have been reinstated | https://www.cnn.com/2025/10/12/health/fired-cdc-staffers-reinstated | By Brenda Goodman, Meg Tirrell, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Hamas asserts control in Gaza and targets alleged collaborators as ceasefire takes hold | https://www.cnn.com/2025/10/12/middleeast/gaza-hamas-security-war-intl | By Tim Lister and Ibrahim Dahman, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| 25 pairs of Mary Janes that will keep your feet comfy all day long, according to stylists | https://www.cnn.com/cnn-underscored/fashion/mary-jane-shoes | By Noelle Ike, CNN Underscored | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| The best travel credit cards, selected by a travel expert | https://www.cnn.com/cnn-underscored/money/best-travel-credit-cards | By Alberto Riva, CNN Underscored | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| How the shutdown has become a political stress test as tempers flare and the stakes rise | https://www.cnn.com/2025/10/12/politics/shutdown-explained-political-stress-test-democrats-republicans | By Camila DeChalus, Alison Main, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Denver Broncos win defensive slugfest in London to leave New York Jets as only winless team in NFL | https://www.cnn.com/2025/10/12/sport/football-nfl-week-6-broncos-jets-london-intl | By Ben Morse, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| 'Tron: Ares' steers to $33 million opening at domestic box office | https://www.cnn.com/2025/10/12/business/tron-ares-domestic-box-office | By Auzinea Bacon, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Smithsonian museums, National Zoo close as government shutdown drags on | https://www.cnn.com/2025/10/12/politics/smithsonians-close-government-shutdown | By Camila DeChalus, Sarah Davis, Kaanita Iyer, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| James Franklin fired as Penn State head coach after disappointing start to season | https://www.cnn.com/2025/10/12/sport/football-ncaa-james-franklin-penn-state-fired | By Thomas Schlachter, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Mark Sanchez booked and released from custody, breaks silence following Indianapolis fight | https://www.cnn.com/2025/10/12/sport/mark-sanchez-released-booked-indianapolis | By Jacob Lev, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| A brain test may predict antidepressant-related sexual problems, early research suggests | https://www.cnn.com/2025/10/12/health/antidepressant-sexual-dysfunction-brain-test-wellness | By Kristen Rogers, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Stock futures rise after Trump hints at backing off from new China tariffs | https://www.cnn.com/2025/10/12/business/stock-futures-trump-china-tariff-threat | By Auzinea Bacon, CNN | 2025-10-12 | 2026-04-07 | TX 9-581-949 |
| Dow gains almost 600 points after US-China trade showdown hits the pause button | https://www.cnn.com/2025/10/12/markets/us-china-tariff-global-markets-intl-hnk | By John Liu, John Towfighi, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Trump and world leaders sign Gaza ceasefire deal as hostages reunite with families | https://www.cnn.com/world/live-news/israel-hamas-gaza-hostages-ceasefire-10-13-25 | By Kara Fox, Lauren Kent, Sana Noor Haq, Helen Regan, Chris Lau, Kevin Liptak, Ivana Kottasová and Maureen Chowdhury, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| A resolution to the government shutdown seems further away than ever | https://www.cnn.com/2025/10/13/politics/shutdown-trump-congress-cdc-firings-military-pay-analysis | Analysis by Stephen Collinson, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Obama rips concessions that businesses and others have made to Trump | https://www.cnn.com/2025/10/13/politics/barack-obama-marc-maron-podcast | By Edward-Isaac Dovere, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Postgame brawl mars Chiefs statement win, running back has historic revenge game against Cowboys: NFL Week 6 Sunday review | https://www.cnn.com/2025/10/13/sport/football-nfl-week-6-sunday-review-intl | By Ben Morse, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Colts backup QB Anthony Richardson misses Sunday's game after suffering orbital fracture in freak elastic band accident | https://www.cnn.com/2025/10/13/sport/football-nfl-week-6-anthony-richardson-injury-colts-intl | By Ben Morse, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Tesla's self-driving tech keeps being investigated for safety violations. So why is it allowed? | https://www.cnn.com/2025/10/13/business/tesla-self-driving-regulation | By Chris Isidore, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Canada's 'boycott America' movement is hurting innocent bystanders | https://www.cnn.com/2025/10/13/business/canada-trump-tariffs-trade | By Matt Egan, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The planet has entered a 'new reality' as it hits its first climate tipping point, landmark report finds | https://www.cnn.com/2025/10/13/climate/tipping-points-coral-reef-ice-amoc | By Laura Paddison, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Playful and imperfect, Diane Keaton was a singular style icon | https://www.cnn.com/2025/10/13/style/diane-keaton-style-icon | By Oscar Holland, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Seattle Mariners take ALCS Game 1 with 3-1 road win over Toronto Blue Jays | https://www.cnn.com/2025/10/13/sport/baseball-mlb-mariners-blue-jays-game1-alcs-intl | By George Ramsay, Wayne Sterling, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The Caribbean beach where jetliners roar in over your head | https://www.cnn.com/travel/maho-beach-st-martin-princess-juliana-airport-sint-maarten | By Joshua Korber Hoffman, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 13: Hostage release, Government shutdown, CDC firings, Severe weather, SpaceX launch | https://www.cnn.com/2025/10/13/us/5-things-to-know-for-oct-13-hostage-release-government-shutdown-cdc-firings-severe-weather-spacex-launch | By Alexandra Banner, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best humidifiers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-humidifiers | By Michelle Rae Uy, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Oct. 13, 2025 - Trump administration and government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-13-25 | From CNN staff | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Jamie Dimon announces massive $10 billion bet on US national security: 'We need to act now' | https://www.cnn.com/2025/10/13/investing/jpmorgan-investment | By Jordan Valinsky, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The spookiest cities in the US — and why they still scare us | https://www.cnn.com/travel/spooky-cities-america-haunted-cec | By Scottie Andrew, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Kids are getting smartphones at much younger ages than many experts recommend. How to handle it | https://www.cnn.com/2025/10/13/health/kids-smartphones-social-media-guidelines-wellness | Analysis by Kara Alaimo, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Taylor Swift is keeping the 'Eras Tour' love going with a docuseries and concert film | https://www.cnn.com/2025/10/13/entertainment/taylor-swift-eras-tour-docuseries-film | By Lisa Respers France, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Gaza deal raises three big questions | https://www.cnn.com/2025/10/13/politics/three-things-gaza-deal-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| I'm a personal trainer, and these are the only gym shoes I wear for my cardio and weight workouts | https://www.cnn.com/cnn-underscored/reviews/best-gym-shoes | By Marissa Miller, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Sora 2 and ChatGPT are consuming so much power that OpenAI just did another 10 gigawatt deal | https://www.cnn.com/2025/10/13/tech/openai-broadcom-power | By Lisa Eadicicco, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this week: Apple, Bissell, The North Face and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-13 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| 1 killed, dozens rescued after storm slams western Alaska leaving thousands displaced | https://www.cnn.com/2025/10/13/weather/alaska-storm-flooding-typhoon-halong-climate | By CNN's Hanna Park, CNN Meteorologist Mary Gilbert, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| I never work or travel without this $60 Peak Design bag | https://www.cnn.com/cnn-underscored/reviews/peak-design-tech-pouch | By Henry T. Casey, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Stephen Colbert's late night show might be ending, but he's staying busy booking gigs | https://www.cnn.com/2025/10/13/entertainment/stephen-colberts-acting-gigs | By Lisa Respers France, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Why birds sang after a total solar eclipse, according to new research | https://www.cnn.com/2025/10/13/science/total-solar-eclipse-birdsong | By Ashley Strickland, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Exclusive: Senior prosecutor removed as Lindsey Halligan reshapes key US attorney's office | https://www.cnn.com/2025/10/13/politics/federal-prosecutor-maggie-cleary-removed | By Kristen Holmes, Katelyn Polantz, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| I'm shopping Gap sweaters and jeans for up to 60% off during its fall clothing sale | https://www.cnn.com/cnn-underscored/deals/gap-long-weekend-event-sale-2025-10-13 | By Jacqueline Saguin, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Trump's insistence produced a ceasefire in Gaza. Now he hopes it will end the war | https://www.cnn.com/2025/10/13/politics/donald-trump-ceasefire-israel-gaza-war | By Kevin Liptak, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Key moments from a momentous day for Israelis and Palestinians | https://www.cnn.com/2025/10/13/middleeast/released-israeli-hostages-peace-summit-intl | By Lauren Kent, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| We tested 17 dry shampoos. These 3 were our favorites for extending the life of our hair | https://www.cnn.com/cnn-underscored/reviews/best-dry-shampoos | By Jillian Tracy, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tennessee Titans fire head coach Brian Callahan | https://www.cnn.com/2025/10/13/sport/football-nfl-titans-fire-head-coach-brian-callahan | By Jill Martin, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Our top pick for the most breathable rain jacket is now 20% off with this rare sale | https://www.cnn.com/cnn-underscored/deals/outdoor-research-foray-3l-rain-jacket-sale-2025-10-13 | By Rikka Altland, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Cuban dissident José Daniel Ferrer arrives in US after being freed from prison | https://www.cnn.com/2025/10/13/politics/cuban-dissident-jose-daniel-ferrer-arrives-us | By Jennifer Hansler, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Seasonal boots, jackets and more are 25% off at Nordstrom for the next two days | https://www.cnn.com/cnn-underscored/deals/nordstrom-fall-savings-event-sale-2025-10-13 | By Elena Matarazzo, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Why crypto briefly but dramatically crashed when Trump renewed his trade war | https://www.cnn.com/2025/10/13/business/crypto-bitcoin-price-drop-trump-tariffs | By John Towfighi, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The investigation into what caused a deadly explosion at Tennessee plant could last for days. Here's what we know | https://www.cnn.com/2025/10/13/us/tennessee-plant-explosion-wwk | By Alisha Ebrahimji, Isabel Rosales, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| The best gifts to give in 2026, according to our gift guide editors | https://www.cnn.com/cnn-underscored/gifts/best-gifts | By Amina Lake Patel and Nikol Slatinska, CNN Underscored | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| 'Who was president in 2020?' Trump and GOP want you to think it was Biden | https://www.cnn.com/2025/10/13/politics/president-2020-biden-trump | Analysis by Aaron Blake, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| SpaceX Starship megarocket hits key milestones before stunning splashdown | https://www.cnn.com/science/live-news/spacex-starship-flight-11-launch-10-13-25 | By Jackie Wattles, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Earth's 'new reality,' sports fan rage, kids and smartphones: Catch up on the day's stories | https://www.cnn.com/2025/10/13/us/5-things-pm-october-13-trnd | By Daniel Wine, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Multiple airports refuse to play Kristi Noem video that blames Democrats for government shutdown | https://www.cnn.com/2025/10/13/us/kristi-noem-tsa-video | By Alexandra Skores, Hanna Park, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Tears and cheers in West Bank and Gaza as nearly 2,000 Palestinians are released from Israeli prisons | https://www.cnn.com/2025/10/13/middleeast/palestinians-released-israeli-prisons-latam-intl | By Tim Lister, Abeer Salman, Nada Bashir, Eyad Kourdi, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| FDA clears blood test to help rule out Alzheimer's disease in people showing symptoms | https://www.cnn.com/2025/10/13/health/fda-alzheimer-blood-test-roche-ptau-181-wellness | By Jacqueline Howard, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| As Israel celebrates the hostages' homecoming, Trump basks in the spotlight | https://www.cnn.com/2025/10/13/middleeast/hostages-homecoming-israel-trump-gaza-latam-intl | By Tal Shalev and Tamar Michaelis, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Media outlets, including Fox News and CNN, refuse to sign Pentagon's press access rules | https://www.cnn.com/2025/10/13/media/pentagon-hegseth-press-restrictions-newsmax-fox-news | By Brian Stelter, CNN | 2025-10-13 | 2026-04-07 | TX 9-581-949 |
| Philadelphia medical examiner reaffirms its finding that Ellen Greenberg's death was a suicide | https://www.cnn.com/2025/10/13/us/ellen-greenberg-death-philadelphia-cec | By Brandon Griggs, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| NY AG Letitia James rallies for Zohran Mamdani in her first public appearance since indictment | https://www.cnn.com/2025/10/13/politics/letitia-james-indictment-zohran-mamdani | By Gloria Pazmino, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Scientists create 'Superwood' that's stronger than steel | https://www.cnn.com/science/superwood-10-times-stronger-than-steel-spc | By Jacopo Prisco, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| China says it didn't reignite trade tensions with the US, Trump did | https://www.cnn.com/2025/10/13/business/china-us-rare-earth-analysis-intl-hnk | By John Liu, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| At raucous rally, Mamdani argues he's leading a movement beyond the NYC mayor's race | https://www.cnn.com/2025/10/13/politics/zohran-mamdani-rally-nyc-mayor-race | By Edward-Isaac Dovere, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| How Trump's Gaza triumph could change his presidency … but probably won't | https://www.cnn.com/2025/10/14/politics/trump-israel-hostages-gaza-ceasefire-deal-analysis | Analysis by Stephen Collinson, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| In America's furniture capital, a mix of hope and fear as tariffs arrive | https://www.cnn.com/2025/10/14/business/jobs-furniture-prices-north-carolina-trump | By Matt Egan, Dianne Gallagher, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| WHO issues warning over contaminated cough syrup in India after multiple child deaths | https://www.cnn.com/2025/10/14/world/who-warning-contaminated-cough-syrup-india-deaths-intl-hnk | By Karina Tsui, Aishwarya S. Iyer, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Taliban minister confronted by rare challenge on trip abroad: women journalists | https://www.cnn.com/2025/10/14/india/india-afghanistan-muttaqi-women-journalists-intl-hnk | By Helen Regan, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| October 14, 2025 – Gaza ceasefire news | https://www.cnn.com/world/live-news/israel-gaza-ceasefire-deal-hostages-10-14-25 | By Lauren Kent, Deva Lee, Ivana Kottasová, Charlotte Reck, Lauren Said-Moorhouse, Maureen Chowdhury and Billy Stockwell, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Witnesses who could shed light on the cause of deadly Tennessee blast were killed | https://www.cnn.com/2025/10/14/us/tennessee-plant-explosion-blast-cause | By Elizabeth Wolfe, Rebekah Riess, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Supreme Court conservatives poised to further gut the Voting Rights Act | https://www.cnn.com/2025/10/14/politics/voting-rights-act-supreme-court-conservatives | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Here's what awaits ex-French President Nicolas Sarkozy behind bars | https://www.cnn.com/2025/10/14/europe/nicolas-sarkozy-ex-french-president-prison-intl-cmd | By Joseph Ataman, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| This billionaire investor who tried to buy TikTok is analyzing whether Trump's deal is legal | https://www.cnn.com/2025/10/14/tech/tiktok-deal-frank-mccourt | By Clare Duffy, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Breaking down the impact of Trump's shutdown layoffs of federal workers | https://www.cnn.com/2025/10/14/politics/federal-worker-layoffs-government-shutdown | By Tami Luhby, René Marsh, Annie Grayer, Sunlen Serfaty, Ella Nilsen, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Trump administration quietly canceled the nation's largest solar project | https://www.cnn.com/2025/10/14/climate/trump-solar-project-nevada-electricity | By Ella Nilsen, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Blake Snell produces pitching 'masterpiece' as LA Dodgers win NLCS opener, while Mariners take 2-0 ALCS lead | https://www.cnn.com/2025/10/14/sport/baseball-mlb-dodgers-mariners-nlcs-alcs-intl | By Ben Church, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 14: Middle East, SpaceX, Alaska typhoon, TSA checkpoints, Tariff threats | https://www.cnn.com/2025/10/14/us/5-things-to-know-for-oct-14-middle-east-spacex-alaska-typhoon-tsa-checkpoints-tariff-threats | By Alexandra Banner, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Maine Gov. Janet Mills' bid for Senate reignites Democrats' age debate | https://www.cnn.com/2025/10/14/politics/janet-mills-maine-senate-age-debate | By Eric Bradner, Edward-Isaac Dovere, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Falcons RB Bijan Robinson hailed as 'best player in football' as Atlanta tops the Buffalo Bills | https://www.cnn.com/2025/10/14/sport/football-nfl-falcons-bills-robinson-mnf-intl | By George Ramsay, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| The fall of the prominent Murdaugh family: A timeline of deaths, embezzlement and an insurance scam | https://www.cnn.com/us/murdaugh-family-deaths-timeline | By Eric Levenson, Dianne Gallagher, Melissa Gray, Amir Vera, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Scouts will now be able to earn badges in AI and cybersecurity | https://www.cnn.com/2025/10/14/tech/scouting-america-ai-cybersecurity-merit-badges | By Gordon Ebanks, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Instagram will now be PG-13 for teens with Meta's latest update | https://www.cnn.com/2025/10/14/tech/instagram-teen-accounts-safety-features | By Clare Duffy, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Visiting former mental asylums: Hopeful, haunted or 'nightmare factories?' | https://www.cnn.com/2025/10/14/travel/haunted-asylums-paranormal-activity-pennhurst | Text by Jen Rose Smith \| Video by Alexandra Gilwit and Nick Blatt, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Oct. 14, 2025 - Trump administration and government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-14-25 | By Alison Main, Manu Raju, Elise Hammond and Veronica Stracqualursi, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| SpaceX's megarocket finds redemption after explosive failures. But time may be running out | https://www.cnn.com/2025/10/14/science/takeaways-spacex-launch-flight-11 | By Jackie Wattles, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| 'Premature' to conclude that Trump's tariffs haven't hit the global economy, the IMF says | https://www.cnn.com/2025/10/14/business/imf-trump-us-tariffs-global-economy-intl | By Ana Nicolaci da Costa, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| After Gaza, Ukraine is next on Trump's list. But peace with Putin may prove even more elusive | https://www.cnn.com/2025/10/14/world/gaza-trump-ukraine-putin-lessons-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Supreme Court rebuffs Alex Jones' effort to overturn $1.4 billion Sandy Hook judgment | https://www.cnn.com/2025/10/14/politics/alex-jones-sandy-hook-supreme-court | By John Fritze, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Why I use the Chase Sapphire Reserve for all my Marriott stays | https://www.cnn.com/cnn-underscored/money/why-i-use-chase-sapphire-reserve-for-marriott-hotels | By Kyle Olsen, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| US drops out of world's most powerful passport top 10 list for the first time | https://www.cnn.com/2025/10/14/travel/travel-news-most-powerful-passports | By Maureen O'Hare, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Astronomers discover rare double-ringed odd radio circle in space | https://www.cnn.com/2025/10/14/science/odd-radio-circles-double-rings | By Ashley Strickland, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Lululemon Align leggings and other bestsellers landed in the We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-10-14 | By Jacqueline Saguin, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Alec Baldwin wants you to know he and his brother Stephen are fine after their car accident | https://www.cnn.com/2025/10/14/entertainment/alec-baldwin-stephen-car-accident | By Lisa Respers France, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| You'll soon be able to shop Walmart's catalog on ChatGPT | https://www.cnn.com/2025/10/14/tech/walmart-openai-chatgpt-shopping-partnership | By Jordan Valinsky, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| With inflation and jobs in 'tension,' Powell warns of the Fed's tightrope on interest rates | https://www.cnn.com/2025/10/14/business/powell-fed-inflation-jobs-tension | By Bryan Mena, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Socialists throw French prime minister a temporary lifeline | https://www.cnn.com/2025/10/14/europe/french-prime-minister-sebastien-lecornu-lifeline-socialists-intl | By Saskya Vandoorne, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| D'Angelo, Grammy Award-winning R&B singer, dead at 51 | https://www.cnn.case/2025/10/14/entertainment/dangelo-singer-death | By Lisa Respers France, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Why you may not see a live-action version of 'Kpop Demon Hunters' any time soon | https://www.cnn.com/2025/10/14/entertainment/kpop-demon-hunters-no-live-action | By Lisa Respers France, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| My favorite The North Face fleece is now 40% off, alongside up to 46% off fall outerwear | https://www.cnn.com/cnn-underscored/deals/the-north-face-sale-2025-10-14 | By Rikka Altland, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| What do you want to know about hormone replacement for menopause symptoms? | https://www.cnn.com/2025/10/14/health/hormone-replacement-menopause | By Katherine Dillinger, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fox News rebuke shows Trump's attacks on First Amendment are hitting roadblocks | https://www.cnn.com/2025/10/14/politics/trump-first-amendment-fox-news-analysis | Analysis by Aaron Blake, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Six killed after US strikes another boat off coast of Venezuela | https://www.cnn.com/2025/10/14/politics/us-boat-strike-venezuela | By Kit Maher, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Woman seen being taken by force in doorbell video found safe, police say | https://www.cnn.com/2025/10/14/us/wichita-missing-woman-abduction | By Nayeli Jaramillo-Plata, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Amazon just discounted the latest iRobot Roomba for the first time ever at 40% off | https://www.cnn.com/cnn-underscored/deals/irobot-roomba-plus-405-sale-2025-10-14 | By Jacqueline Saguin, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Masked Hamas fighters seen executing men in Gaza City as the group fights with rival powers | https://www.cnn.com/2025/10/14/middleeast/gaza-public-execution-gaza-city-hamas-intl | By Ivana Kottasová, Ibrahim Dahman, Eyad Kourdi, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Lack of weather data due to Trump's budget cuts impacted forecast for deadly Alaska storm | https://www.cnn.com/2025/10/14/weather/alaska-storm-weather-balloons-trump-cuts-nws-climate | By Andrew Freedman, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Is the war in Gaza finally over? Here are some key unanswered questions about what comes next | https://www.cnn.com/2025/10/14/middleeast/gaza-israel-war-over-unanswered-questions-intl | By Mostafa Salem, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Editor- and expert-approved apparel from Everlane is 30% off through tonight | https://www.cnn.com/cnn-underscored/deals/everlane-friends-and-family-sale-2025-10-14 | By Elena Matarazzo, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Training your brain may improve focus and attention | https://www.cnn.com/2025/10/14/health/brain-training-chemicals-wellness | By Sandee LaMotte, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| The average cost of a new car tops $50,000 for the first time ever | https://www.cnn.com/2025/10/14/business/new-cars-top-fifty-thousand-average | By Ramishah Maruf, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Pentagon contractor charged with unlawful retention of classified information | https://www.cnn.com/2025/10/14/politics/pentagon-contractor-charged-unlawful-retention-classified-information | By Sean Lyngaas, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| We tested a range of comfortable bras. We found 3 affordable winners for all body types | https://www.cnn.com/cnn-underscored/reviews/most-comfortable-bras | By Carolina Gazal, CNN Underscored | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Transgender rights activist Miss Major Griffin-Gracy dies at 78 | https://www.cnn.com/2025/10/14/us/miss-major-griffin-gracy-transgender-rights | By Nicquel Terry Ellis, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Feds seize $15 billion in crypto from 'pig butchering' scheme involving forced labor camps | https://www.cnn.com/2025/10/14/politics/cryptocurrency-investment-scheme-charges-forced-labor-camps | By Kara Scannell, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Trump says Argentina bailout contingent on his political ally Milei remaining in power | https://www.cnn.com/2025/10/14/politics/javier-milei-president-trump-argentina | By Kevin Liptak, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Crypto ATM scam, massive solar project, shopping on ChatGPT: Catch up on the day's stories | https://www.cnn.com/2025/10/14/us/5-things-pm-october-14-trnd | By Daniel Wine, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| DOJ investigation of John Bolton focuses on diary-like notes in his AOL email account | https://www.cnn.com/2025/10/14/politics/bolton-investigation-centers-diary-notes-aol-email | By Katelyn Polantz, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Tension over evidence builds between Comey team and federal prosecutors as January trial looms | https://www.cnn.com/2025/10/14/politics/comey-doj-evidence-tension-trial-deadline | By Katelyn Polantz, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Chicago TV station employee detained by federal agents disputes DHS account she threw objects at a Border Patrol car | https://www.cnn.com/2025/10/14/us/wgn-employee-detained-debbie-brockman | By Bill Kirkos, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump awards posthumous Presidential Medal of Freedom to Charlie Kirk | https://www.cnn.com/2025/10/14/politics/charlie-kirk-trump-medal-of-freedom | By Kit Maher, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| An Arkansas dad faces a murder charge for killing his daughter's alleged abuser. Now he's running for sheriff | https://www.cnn.com/2025/10/14/us/aaron-spencer-sheriff-arkansas-cec | By Faith Karimi, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Former New York Jets star Nick Mangold seeking kidney transplant, asks fans to consider donating | https://www.cnn.com/2025/10/14/sport/nfl-nick-mangold-kidney-transplant | By Wayne Sterling, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Ghostly shot of hyena wins Wildlife Photographer of the Year award | https://www.cnn.com/2025/10/14/travel/wildlife-photographer-2025-winners-scli-intl | By Jack Guy, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Fury grows in Israel over delayed release of deceased hostages | https://www.cnn.com/2025/10/14/middleeast/israel-dead-hostages-release-anger-latam-intl | By Kara Fox and Tamar Michaelis, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| This man could tell you his name, but it'd take roughly 20 minutes | https://www.cnn.com/2025/10/14/world/guinness-world-record-longest-name-intl-hnk | By Laura Sharman, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Legal questions arise as many airports refuse to play Kristi Noem's shutdown message blaming Democrats | https://www.cnn.com/2025/10/14/us/kristi-noem-video-airports | By Alexandra Skores, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Distrust of federal officers takes spotlight at DC trial of anti-ICE protester | https://www.cnn.com/2025/10/14/politics/sidney-reid-trial-jury-selection-ice-dc | By Holmes Lybrand, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Chase involving federal agents led to a crash and angry community response in Chicago | https://www.cnn.com/2025/10/14/us/chicago-ice-protesters-crash | By Cindy Von Quednow, Omar Jimenez, Whitney Wild, Bill Kirkos, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| For Pennsylvania Gov. Shapiro, an arson attack revealed his family's vulnerability in an age of rising political violence | https://www.cnn.com/2025/10/14/us/pennsylvania-governor-shapiro-arson-political-violence | By Elizabeth Wolfe, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| Takeaways from former special counsel Jack Smith's scathing review of the Trump Justice Department | https://www.cnn.com/2025/10/14/politics/jack-smith-interview-special-counsel-justice-department-trump | By Casey Gannon, Devan Cole, CNN | 2025-10-14 | 2026-04-07 | TX 9-581-949 |
| State Department says it has revoked visas from people who allegedly 'celebrated' Charlie Kirk's murder | https://www.cnn.com/2025/10/14/politics/state-department-revoke-visas-charlie-kirk-murder | By Jennifer Hansler, Kylie Atwood, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Florida judge orders GOP Rep. Cory Mills to have no contact with ex-girlfriend | https://www.cnn.com/2025/10/15/politics/cory-mills-judge-order-court | By Veronica Stracqualursi and Ellis Kim, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Afghanistan and Pakistan agree ceasefire after trading their deadliest fire in years. Here's what we know | https://www.cnn.com/2025/10/14/asia/pakistan-afghanistan-attacks-intl-hnk | By Lex Harvey, Sophia Saifi and Masoud Popalzai, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| 'America First' is becoming 'Trump First' as the president eyes global power | https://www.cnn.com/2025/10/15/politics/trump-argentina-milei-israel-gaza-ukraine-putin-analysis | Analysis by Stephen Collinson, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Texas lawmakers launch new investigation into July flood disaster | https://www.cnn.com/2025/10/15/us/texas-lawmakers-investigative-committee-floods-hnk | By Karina Tsui, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| October 15, 2025 – Gaza ceasefire news | https://www.cnn.com/world/live-news/israel-gaza-ceasefire-deal-hostages-10-15-25 | By Deva Lee, Lauren Kent, Sana Noor Haq, Maureen Chowdhury, Charlotte Reck and Mitchell McCluskey, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| How Bernie Sanders and Alexandria Ocasio-Cortez primed the Democratic Party for a shutdown fight | https://www.cnn.com/2025/10/15/politics/bernie-sanders-aoc-democratic-party-shutdown | By Eric Bradner, Sarah Ferris, Annie Grayer, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| 'Firepower' coming for Ukraine, Hegseth says, but Tomahawks not on agenda at NATO meeting | https://www.cnn.com/2025/10/15/europe/ukraine-hegesth-firepower-coming-nato-intl-hnk | By Todd Symons, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How a Dutch chipmaker got caught up in the US-China tech war | https://www.cnn.com/2025/10/15/tech/netherlands-nexperia-us-china-tech-war-intl-hnk | By John Liu, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Brands can't choose their customers. So what happens when extremists wear their clothes? | https://www.cnn.com/2025/10/15/style/when-extremists-wear-fashion-brands | By Steve Salter, Kati Chitrakorn, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| How the Pentagon sidelined lawyers while testing the legal limits of military action | https://www.cnn.com/2025/10/15/politics/pentagon-lawyers-sidelined-jags | By Natasha Bertrand, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Trump's shutdown moves show he believes he controls the federal purse | https://www.cnn.com/2025/10/15/politics/shutdown-layoffs-furlough-pay-trump-federal-funds-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Confused by stocks lately? We explain the whiplash | https://www.cnn.com/2025/10/15/markets/us-stock-market-volatility | By John Towfighi, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| South Carolina women's basketball coach Dawn Staley says there won't be a female NBA head coach in her lifetime | https://www.cnn.com/2025/10/15/sport/basketball-nba-female-coach-dawn-staley-intl | By George Ramsay, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Can Trump's surgeon general pick convince the country that RFK Jr. is Making America Healthy Again? | https://www.cnn.com/2025/10/15/politics/casey-means-rfk-trump-surgeon-general | By Sarah Owermohle, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Gun crime cases fall as agents shift to immigration crackdown | https://www.cnn.com/2025/10/15/us/trump-immigration-atf-gun-cases-invs | By Bob Ortega, Allison Gordon, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Rep. Seth Moulton invokes age in launching Democratic primary challenge against Sen. Ed Markey of Massachusetts | https://www.cnn.com/2025/10/15/politics/seth-moulton-launches-senate-primary-ed-markey | By Edward-Isaac Dovere, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| How a forgotten hotel is helping transform one of Africa's most expensive cities | https://www.cnn.com/travel/luanda-angola-globo-hotel-art-movement | By Griffin Shea, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Yoshinobu Yamamoto throws MLB's first postseason complete game in 8 years to give Dodgers 2-0 lead against Brewers in NLCS | https://www.cnn.com/2025/10/15/sport/baseball-mlb-nlcs-dodgers-brewers-game-2-intl | By Ben Morse, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| The GOP's redistricting gambit is not 'the will of the people' | https://www.cnn.com/2025/10/15/politics/republican-redistricting-gambit-analysis | Analysis by Aaron Blake, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Cristiano Ronaldo sets new scoring record after netting twice for Portugal | https://www.cnn.com/2025/10/15/sport/soccer-cristiano-ronaldo-portugal-record-intl | By Ben Church, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 15: Hostages, Cartel crackdown, Federal workers, Charlie Kirk, Car prices | https://www.cnn.com/2025/10/15/us/5-things-to-know-for-oct-15-hostages-cartel-crackdown-federal-workers-charlie-kirk-car-prices | By Alexandra Banner, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Democrat Gina Hinojosa launches campaign for governor in Texas | https://www.cnn.com/2025/10/15/politics/gina-hinojosa-texas-governor-campaign | By Arlette Saenz, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Respiratory virus season has arrived. What to know about getting this year's vaccines | https://www.cnn.com/2025/10/15/health/flu-covid-season-vaccine-tips-wellness | By Jacqueline Howard, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Worried about your job? Here's how to plan for a layoff | https://www.cnn.com/2025/10/15/business/preparing-for-a-layoff-financial-plan | By Jeanne Sahadi, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| ChatGPT update will allow 'erotica' for verified adult users | https://www.cnn.com/2025/10/15/tech/chatgpt-erotica-update-scli-intl | By Jack Guy, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| California governor candidate Katie Porter says she could have 'handled things better' in reaction to viral videos | https://www.cnn.com/2025/10/15/politics/katie-porter-california-reaction | Emily R. Condon | 2025-10-15 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Apparent hackers take over PA systems at 4 North American airports | https://www.cnn.com/2025/10/15/us/airport-cyber-breach-pennsylvania-canada-hnk | By Martin Goillandeau, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| You don't have to spend a lot on a gift for it to feel special. Here are 50 gifts we love under $25 | https://www.cnn.com/cnn-underscored/gifts/gifts-under-25 | By Nikol Slatinska, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| They found their dream homes. Then the government shut down | https://www.cnn.com/2025/10/15/business/homebuying-shutdown-government-loans | By Samantha Delouya, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Gavin Newsom, and his opponents, make California's redistricting fight about him | https://www.cnn.com/2025/10/15/politics/gavin-newsom-california-redistricting | By Arit John, David Wright, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Sanders and Ocasio-Cortez discuss government shutdown in CNN town hall | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-15-25 | By Morgan Rimmer, Elise Hammond, Veronica Stracqualursi, Tori B. Powell, Annie Grayer, Aditi Sangal and David Wright, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| They were thousands of miles from home in a hospital in India. Here's how they met and fell in love | https://www.cnn.com/travel/hospital-romance-india-chance-encounters | By Francesca Street, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Oct. 14, 2025 - Supreme Court arguments on the future of the Voting Rights Act | https://www.cnn.com/politics/live-news/supreme-court-voting-rights-act-redistricting-10-15-25 | By John Fritze and Devan Cole, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Kim Kardashian's Skims lingerie range now includes thong with built-in pubic wig | https://www.cnn.com/2025/10/15/style/kim-kardashian-skims-thong-pubic-scli-intl | By Lianne Kolirin, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Scientists identified 5 sleep profiles. A doctor explains what they mean for your health | https://www.cnn.com/2025/10/15/health/5-sleep-types-mental-health-study-wellness | By Faye Chiu, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Journalists turn in press passes as Pentagon clamps down on access in 'unprecedented' move | https://www.cnn.com/2025/10/15/media/pentagon-press-hegseth-restrictions-journalists-fox | By Brian Stelter, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Stay comfortable and confident in these 21 high-waisted jeans, loved by stylists and editors | https://www.cnn.com/cnn-underscored/fashion/the-best-high-waisted-jeans | By Jillian Tracy, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Her 13-year-old son was arrested, then taken by ICE to a detention facility. The police chief calls it a first for his city | https://www.cnn.com/2025/10/15/us/13-year-old-detained-ice-boston | By Andy Rose, Alessandra Freitas, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Apple just announced the iPad Pro M5, but should you preorder? | https://www.cnn.com/cnn-underscored/electronics/ipad-pro-m5-preorder | By Henry T. Casey, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| This week's 10 best Amazon deals: Apple, Anker, Lego and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-10-15 | By Rikka Altland, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| First known hand fossils of extinct human relative reveal 'surprising' features | https://www.cnn.com/2025/10/15/science/fossil-kenya-extinct-human-hand | By Katie Hunt, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| American tourist fatally stabbed in Portugal during attempted robbery | https://www.cnn.com/2025/10/15/europe/american-tourist-fatally-stabbed-portugal-intl | By Phillipe Vieira, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Sia's estranged husband wants $250,000 monthly maintenance | https://www.cnn.com/2025/10/15/entertainment/sia-ex-spousal-support-intl-scli | By Lianne Kolirin and Alli Rosenbloom, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| The MacBook Pro M5 gives our favorite premium laptop even more power | https://www.cnn.com/cnn-underscored/electronics/macbook-pro-m5-preorder | By Mike Andronico, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Syria's interim president visits Putin in Moscow for first meeting since fall of Assad regime | https://www.cnn.com/2025/10/15/world/syria-al-sharaa-putin-moscow-visit-intl | By Catherine Nicholls, Anna Chernova and Eyad Kourdi, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| US military strike on boat in Caribbean targeted Colombians signaling broader campaign against drug groups | https://www.cnn.com/2025/10/15/politics/military-strike-drug-boat-colombia | By Natasha Bertrand, Zachary Cohen, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Remembering D'Angelo: 'He changed the course of popular music' | https://www.cnn.com/2025/10/15/entertainment/dangelo-mourned-stars | By Lisa Respers France, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Christen Press, two-time World Cup champion for USWNT, to retire | https://www.cnn.com/2025/10/15/sport/soccer-christen-press-retires | By Matt Marshall, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Blast away grime before the holidays. This Greenworks pressure washer is nearly 40% off | https://www.cnn.com/cnn-underscored/deals/greenworks-electric-pressure-washer-sale-2025-10-15 | By Jacqueline Saguin, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Best water flossers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-water-flosser | By Michelle Rae Uy, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Hegseth orders that all defense personnel review his speech to top military brass on fitness, standards | https://www.cnn.com/2025/10/15/politics/hegseth-speech-order-review-defense | By Zachary Cohen, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Trump tells CNN Israeli forces could resume fighting in Gaza 'as soon as I say the word' if Hamas won't uphold ceasefire deal | https://www.cnn.com/2025/10/15/politics/hamas-warning-trump-israel-gaza | By Jake Tapper, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| We found the 108 best Prime Day-level sales during Amazon's Prime Big Deal Days | https://www.cnn.com/underscored-study-primeday | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Federal judge extends temporary orders barring Trump administration from deploying National Guard to Portland | https://www.cnn.com/2025/10/15/us/oregon-national-guard-judge-order | By Danya Gainor, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Prepare for fall with up to 40% off weatherproof shoes at Merrell | https://www.cnn.com/cnn-underscored/deals/merrell-fall-sale-2025-10-15 | By Elena Matarazzo, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Everything you need to know about Black Friday 2025, according to our deals experts | https://www.cnn.com/cnn-underscored/deals/black-friday-2025-10-15 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Developer in chief Donald Trump envisions new arch in Washington, DC | https://www.cnn.com/2025/10/15/politics/trump-envisions-new-arch-near-washington-dc | By Betsy Klein, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Judge halts Trump's planned layoffs of federal workers during government shutdown, calling them unlawful | https://www.cnn.com/2025/10/15/politics/federal-worker-layoffs-shutdown-judge-unlawful | By Devan Cole, Tami Luhby, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| I finally found a walking pad that's gentle on my joints, and it doubles as a treadmill | https://www.cnn.com/cnn-underscored/health-fitness/urevo-walking-pad | By Summer Cartwright, CNN Underscored | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| JD Vance epitomizes the GOP's move from morals to whataboutism | https://www.cnn.com/2025/10/15/politics/jd-vance-young-republicans-texts-analysis | Analysis by Aaron Blake, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Democratic senators say Kristi Noem broke the law with video played at TSA checkpoints | https://www.cnn.com/2025/10/15/us/senators-noem-tsa-video | By Alexandra Skores, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Takeaways from the Supreme Court arguments on the Voting Rights Act and race-based redistricting | https://www.cnn.com/2025/10/15/politics/voting-rights-act-supreme-court-takeaways | By John Fritze, Devan Cole, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| US Capitol Police investigating 'vile and deeply inappropriate symbol' found in GOP lawmaker's office | https://www.cnn.com/2025/10/15/politics/dave-taylor-symbol-office | By Annie Grayer, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sleep profiles, virus season, preparing for layoffs: Catch up on the day's stories | https://www.cnn.com/2025/10/15/us/5-things-pm-october-15-trnd | By Daniel Wine, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Trump says Modi told him that India would stop importing Russian oil | https://www.cnn.com/2025/10/15/politics/modi-trump-india-importing-russian-oil | By Donald Judd, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| What does the Argentina bailout have to do with Trump's likely US farmer bailout? | https://www.cnn.com/2025/10/15/politics/argentina-bailout-farmers-soybeans-tariffs-analysis | Analysisy by Zachary B. Wolf, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Trump's EV retreat is a huge win for his No. 1 trade rival | https://www.cnn.com/2025/10/15/business/trump-ev-retreat-china-nightcap | Analysis by Allison Morrow, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Mamdani turns to the camera on Fox News to deliver a message to Trump | https://www.cnn.com/2025/10/15/politics/zohran-mamdani-nyc-mayor-fox-trump | By Gloria Pazmino, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Venezuela's Nobel Peace Prize winner calls on Trump to stop Maduro's 'war' on her country | https://www.cnn.com/2025/10/15/americas/venezuela-machado-trump-maduro-latam-intl | By Billy Stockwell, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| Trump details decision to authorize CIA to operate in Venezuela | https://www.cnn.com/2025/10/15/politics/cia-venezuela-us-military-strikes | By Kevin Liptak, CNN | 2025-10-15 | 2026-04-07 | TX 9-581-949 |
| DNA on a smoothie straw is '100% match' for a man now indicted for teen's 1984 cold case murder, prosecutors say | https://www.cnn.com/2025/10/15/us/theresa-fusco-suspect-indicted-cold-case | By Lauren del Valle, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| How investigators have used Rapid DNA analysis to identify 14 of the Tennessee explosion victims | https://www.cnn.com/2025/10/15/us/tennessee-explosion-victims-id-rapid-dna | By Isabel Rosales, Alisha Ebrahimji, Amanda Musa, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Takeaways from Sanders and Ocasio-Cortez's CNN town hall on the government shutdown | https://www.cnn.com/2025/10/15/politics/sanders-aoc-takeaways-cnn-town-hall | By Eric Bradner, Sarah Ferris, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Trump hosts White House dinner for ballroom donors | https://www.cnn.com/2025/10/15/politics/trump-white-house-ballroom-donor-dinner | By Kit Maher, Kristen Holmes, Alejandra Jaramillo, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Democrats set a shutdown snare for Trump, but may walk into his trap instead | https://www.cnn.com/2025/10/16/politics/trump-shutdown-layoffs-democrats-congress-analysis | Analysis by Stephen Collinson, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| A newborn baby was found buried alive. The reason may have been her gender | https://www.cnn.com/2025/10/16/india/india-shahjahanpur-newborn-girl-buried-alive-intl-hnk-dst | By Aishwarya S. Iyer, Rhea Mogul and Deepak Rao, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| October 16, 2025 – Gaza ceasefire news | https://www.cnn.com/world/live-news/israel-hamas-gaza-ceasefire-hostages-10-16-25 | By Deva Lee, Sana Noor Haq, Charlotte Reck, Maureen Chowdhury and Tori B. Powell, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| A Philadelphia woman went missing more than a week ago. Now, a man has been charged with her and another woman's kidnapping | https://www.cnn.com/2025/10/16/us/kada-scott-missing-suspect-charged-hnk | By Dalia Faheid, Alaa Elassar, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The Trump DOJ's slow-motion Saturday Night Massacre | https://www.cnn.case/2025/10/16/politics/justice-department-trump-resignations | Analysis by Aaron Blake, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Brett Kavanaugh holds the future of the Voting Rights Act in his hands | https://www.cnn.com/2025/10/16/politics/brett-kavanaugh-future-of-voting-rights-act-analysis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 7 universities reject White House funding deal with attached demands. Other schools have yet to respond | https://www.cnn.com/2025/10/16/us/trump-universities-compact-funding | By Taylor Romine, Betsy Klein, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Angel Reese becomes first pro athlete to star in Victoria's Secret Fashion Show | https://www.cnn.com/2025/10/16/style/angel-reese-victorias-secret-fashion-show | By Oscar Holland and Joyce Philippe, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Jamie Dimon is warning of 'cockroaches' in the US economy | https://www.cnn.com/2025/10/16/business/jamie-dimon-us-economy-cockroaches | By Elisabeth Buchwald, Matt Egan, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Ahead of NYC mayor's race debate, Cuomo hopes for a chance while Mamdani hopes for a mandate | https://www.cnn.com/2025/10/16/politics/mamdani-cuomo-nyc-mayor-debate | By Edward-Isaac Dovere, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Toronto Blue Jays rout Seattle Mariners in Game 3 of ALCS 13-4 to close gap in series | https://www.cnn.com/2025/10/16/sport/baseball-mlb-blue-jays-mariners-game-3-intl | By George Ramsay, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Catholic Church must do more to help sexual abuse survivors and hold church leaders to account, hard-hitting report says | https://www.cnn.com/2025/10/16/europe/catholic-church-sexual-abuse-commission-report-intl | By Christopher Lamb, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| As aggressive ICE tactics are caught on camera, the government says agents are being smeared | https://www.cnn.com/2025/10/16/us/ice-tactics-raids-arrests-dhs | By Emma Tucker, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 'I got older and became a communist': Deleted posts show Maine Senate hopeful's raw views on politics, war and police | https://www.cnn.com/2025/10/16/politics/kfile-graham-platner-maine-senate-candidate-deleted-reddit-posts | By Andrew Kaczynski, Em Steck, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The ancient monastery hanging from the side of a cliff | https://www.cnn.com/travel/sumela-monastery-trabzon-turkey | By Joe Yogerst, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Last paychecks and new side hustles: Government workers' TikToks show shutdown life | https://www.cnn.com/2025/10/16/tech/tiktok-government-shutdown-federal-workers | By Clare Duffy, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| A massive Monday night clash, Mike Vrabel returns to Tennessee and 'the Icy Hot Bowl': What to watch from Week 7 in the NFL | https://www.cnn.com/2025/10/16/sport/football-nfl-what-to-watch-week-7 | By Coy Wire, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 16: Shutdown layoffs, Gaza ceasefire, Airport cyber breach, Drug smuggling, Titan submersible | https://www.cnn.com/2025/10/16/us/5-things-to-know-for-oct-16-shutdown-layoffs-gaza-ceasefire-airport-cyber-breach-drug-smuggling-titan-submersible | By Alexandra Banner, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The 'Chicago rat hole' sparked internet fervor in 2024. Now, scientists have found the culprit | https://www.cnn.com/2025/10/16/science/chicago-rat-hole-study | By Ashley Strickland, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| It's a bird! It's a plane! It's a chemtrail? A new conspiracy theory finds traction at Kennedy's HHS | https://www.cnn.com/2025/10/16/health/chemtrails-kennedy-hhs-kff-health-news | By Stephanie Armour, KFF Health News | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| World's largest food company is cutting 16,000 jobs due partly to automation | https://www.cnn.com/2025/10/16/business/nestle-layoffs-automation-intl | By Ana Nicolaci da Costa, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Kim Kardashian opens up about decision to divorce Kanye West | https://www.cnn.com/2025/10/16/entertainment/kim-kardashian-kanye-west-divorce-interview-scli-intl | By Jack Guy, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| How I redeemed 3,500 points for a night at the Hyatt Place Los Cabos | https://www.cnn.com/cnn-underscored/travel/how-i-redeemed-3500-points-for-hyatt-place-los-cabos | By Kyle Olsen, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 'It's killing business': Trump's mass deportation push is crushing local economies | https://www.cnn.com/2025/10/16/business/ice-immigration-trump-chicago-economy | By Nathaniel Meyersohn, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| A family torn apart by gun violence works to turn trauma into hope, prevention and support for others | https://www.cnn.com/2025/10/16/us/susan-lorincz-ajike-owens-gun-violence | By Chris Boyette, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| October 16, 2025 - Trump administration and government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-16-25 | By Elise Hammond, Morgan Rimmer, Aditi Sangal and Alison Main, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Gulf nations are betting big on Egypt's North Coast | https://www.cnn.com/2025/10/16/business/egypt-north-coast-gulf-investment-spc | By Rebecca Cairns, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| More young people are getting early-onset colorectal cancer. 5 things to know | https://www.cnn.com/2025/10/16/health/early-onset-colorectal-cancer-wellness | By Andrea Kane, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Former world boxing champion Ricky Hatton died by suspected hanging, inquest hears | https://www.cnn.com/2025/10/16/sport/boxing-ricky-hatton-death-inquest-intl | By Ben Morse, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Democrats outperform Republicans with donors across the top Senate races | https://www.cnn.com/2025/10/16/politics/senate-democrats-republicans-fundraising | By Fredreka Schouten, Alex Leeds Matthews, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The 19 best turtleneck sweaters, according to stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-turtleneck-sweaters | By Ellen McAlpine, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Federal judge demands answers from Trump admin on following order to avoid violent encounters with Chicago protesters | https://www.cnn.com/2025/10/16/us/illinois-judge-trump-chicago-protesters | By Andy Rose, Bill Kirkos, Josh Campbell, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The NFL hopeful from Japan who learned to kick on YouTube | https://www.cnn.com/2025/10/16/sport/football-ncaa-kansei-matsuzawa-japan-kicker | By Patrick Snell, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Renoir's drawings showcased in major exhibition, the first of its kind in over a century | https://www.cnn.com/2025/10/16/style/pierre-auguste-renoir-french-impressionist-art | By Jane Levere, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Tyra Banks is launching 'hot ice cream' and the internet is a bit cold about it | https://www.cnn.com/2025/10/16/entertainment/tyra-banks-hot-ice-cream | By Lisa Respers France, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Hoka, Adidas, Brooks and more: The best running shoe deals at Zappos | https://www.cnn.com/cnn-underscored/deals/zappos-sale-2025-10-16 | By Jacqueline Saguin, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| What to know about the indictment of former Trump national security adviser John Bolton | https://www.cnn.com/2025/10/16/politics/john-bolton-grand-jury-maryland | By Hannah Rabinowitz, Katelyn Polantz, Evan Perez, Dan Berman, Kristen Holmes, Kaitlan Collins, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 'A new era': UK facing rising threats from state actors as well as terrorists, says MI5 chief | https://www.cnn.com/2025/10/16/world/mi5-security-uk-threats-hostile-states-terrorists-intl | By Nick Paton Walsh, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| I tested the Apple Watch Ultra 3 for three weeks to see if it's worth its $800 price tag | https://www.cnn.com/cnn-underscored/reviews/apple-watch-ultra-3 | By Rick Stella, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| After Putin summit, Trump changed his mind on supporting Ukraine's strikes on Russian energy targets, sources say | https://www.cnn.com/2025/10/16/politics/trump-ukraine-strikes-putin-energy | By Zachary Cohen, Jim Sciutto, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| 'The communication culture sucks': Republicans on Capitol Hill in the dark on Trump administration decisions during shutdown | https://www.cnn.com/2025/10/16/politics/republicans-white-house-shutdown | By Annie Grayer, Adam Cancryn, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| ICE arrests police officer in Chicago suburb and accuses him of being in US illegally | https://www.cnn.com/2025/10/16/politics/ice-arrests-chicago-suburb-police-officer-hanover-park | By Holmes Lybrand, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Editor-loved holiday decor and hosting essentials are up to 54% off at Walmart | https://www.cnn.case/cnn-underscored/deals/best-walmart-deals-2025-10-16 | By Elena Matarazzo, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Keanu Reeves reveals the stage name he almost chose – and thank goodness he didn't | https://www.cnn.com/2025/10/16/entertainment/keanu-reeves-new-heights-travis-jason-kelce | By Lisa Respers France, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Trump says he will meet with Putin in Budapest to discuss war in Ukraine | https://www.cnn.com/2025/10/16/politics/putin-trump-hungary-ukraine-war | By Samantha Waldenberg, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Tons of J.Crew sweaters are 50% off until tonight. Here's the 10 best clothing deals | https://www.cnn.com/cnn-underscored/deals/jcrew-sale-2025-10-16 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-16 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| JB Pritzker explains how he won $1.4 million gambling in Las Vegas | https://www.cnn.com/2025/10/16/politics/jb-pritzker-gambling-las-vegas-million | By David Wright, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Trump threatens to 'go in and kill' Hamas if group doesn't stop killing in Gaza | https://www.cnn.com/2025/10/16/politics/trump-hamas-warning-gaza | By Adam Cancryn, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| CNN Heroes 2025 Voting Disclosures | https://www.cnn.com/2025/10/16/world/cnn-heroes-2025-voting-disclosures | By Ryan Bergeron, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Joe Rogan is unpleasantly surprised by Trump's actions. He's hardly alone | https://www.cnn.com/2025/10/16/politics/joe-rogan-trump-surprise-analysis | Analysis by Aaron Blake, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Justice Department brings first terrorism case tied to its Antifa crackdown | https://www.cnn.com/2025/10/16/politics/trump-doj-first-terrorism-antifa-case | By Hannah Rabinowitz, Holmes Lybrand, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| New details released about the death of Diane Keaton | https://www.cnn.com/2025/10/16/entertainment/diane-keaton-cause-of-death-certificate | By Dan Heching, Cheri Mossburg, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Stocks sink on concerns about regional bank loans | https://www.cnn.com/2025/10/16/investing/us-stocks | By John Towfighi, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| A federal vehicle involved in Chicago ramming case was moved about 1,000 miles from the city. It could be important evidence | https://www.cnn.com/2025/10/16/us/chicago-car-ramming-case-ice-protests | By Bill Kirkos, Elizabeth Wolfe, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Former Trump national security adviser John Bolton indicted | https://www.cnn.com/politics/live-news/john-bolton-indictment-10-16-25 | By CNN staff | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Commander overseeing US forces in the Caribbean to retire one year into tenure | https://www.cnn.com/2025/10/16/politics/southern-command-caribbean-strikes-holsey | By Haley Britzky, Natasha Bertrand, Zachary Cohen, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| White House announces IVF drug pricing deal for 'TrumpRx' site | https://www.cnn.com/2025/10/16/politics/trump-ivf-emd-serono-trumprx-drug-price | By Sarah Owermohle, Meg Tirrell, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Netanyahu says 'struggle is not over' as dispute with Hamas over hostage bodies continues | https://www.cnn.com/2025/10/16/middleeast/hostage-bodies-israel-hamas-war-intl | By Lauren Kent, Eugenia Yosef, Tal Shalev, Sana Noor Haq, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Shutdown chronicles, healing through action, rare sumo match: Check out the day's stories | https://www.cnn.com/2025/10/16/us/5-things-pm-oct-16-trnd | By Sarah Hutter, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| READ: Full indictment of John Bolton | https://www.cnn.com/2025/10/16/politics/read-john-bolton-full-indictment | By CNN Staff | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| The Trump administration focuses its attention on Venezuela and Maduro | https://www.cnn.com/2025/10/16/politics/venezuela-maduro-trump | By Jennifer Hansler, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Jay Jones' violent text messages take center stage in Virginia AG race debate against Jason Miyares | https://www.cnn.com/2025/10/16/politics/virginia-attorney-general-debate-jay-jones-jason-miyares | By Eric Bradner, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Some survivors after US strikes another suspected drug boat in the Caribbean, sources say | https://www.cnn.com/2025/10/16/politics/us-strikes-suspected-drug-boat-survivors | By Natasha Bertrand, Kylie Atwood, CNN | 2025-10-16 | 2026-04-07 | TX 9-581-949 |
| Takeaways from the first general election debate in the NYC mayoral race | https://www.cnn.com/2025/10/16/politics/nyc-mayoral-debate-takeaways | By Edward-Isaac Dovere, Gloria Pazmino, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Will Putin's call lure Trump closer to the Kremlin? | https://www.cnn.com/2025/10/16/europe/us-russia-budapest-talks-intl-hnk | Analysis by Matthew Chance, Chief Global Affairs Correspondent | 2025-10-17 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This 3D-printed, carbon-absorbing bridge is inspired by bones | https://www.cnn.com/science/diamanti-3d-printed-concrete-sustainable-bridge-hnk-spc-intl | By Rebecca Cairns, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Why Hamas remains the greatest threat to Trump's Gaza plan | https://www.cnn.com/2025/10/17/politics/hamas-israel-gaza-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| GOP lawmaker claims his and other Republican offices have been 'targeted' with flags depicting 'vile' symbol | https://www.cnn.com/2025/10/17/politics/dave-taylor-symbol-american-flag | By Kaanita Iyer, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump claimed India had agreed to stop buying Russian oil. New Delhi says it knows nothing about it | https://www.cnn.com/2025/10/17/india/india-us-trump-russia-oil-intl-hnk | By Rhea Mogul, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Why the Bolton indictment is different from the Comey and James cases | https://www.cnn.com/2025/10/17/politics/why-the-bolton-indictment-is-different-from-comey-james | Analysis by Aaron Blake, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Frenzy of developments cement Chicago as epicenter of immigration crackdown | https://www.cnn.com/2025/10/17/us/chicago-immigration-crackdown | By Cindy Von Quednow, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| When you have to pay your employer money if you quit your job | https://www.cnn.com/2025/10/17/business/stay-or-pay-agreements-leaving-job-employer | By Jeanne Sahadi, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| From child actor to Olympic champion: Meet snowboarding superstar Su Yiming | https://www.cnn.com/2025/10/17/sport/su-yiming-winter-olympics-snowboarding-intl | By Ben Church, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Jacob Elordi is Frankenstein's monster. And he's kind of hot | https://www.cnn.com/2025/10/17/style/jacob-elordi-frankenstein | By Leah Dolan, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Wall Street has been worried about bad loans for weeks. Now those fears are spreading | https://www.cnn.com/2025/10/17/economy/bank-loans-fraud | By Elisabeth Buchwald, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Wisconsin man charged after posting TikTok videos calling for the killing of ICE agents, prosecutors say | https://www.cnn.com/2025/10/17/us/wisconsin-man-tiktok-ice-agents-hnk | By Laura Sharman, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| What is mirror life? Scientists are sounding the alarm | https://www.cnn.com/2025/10/17/science/mirror-cell-life-dangers | By Katie Hunt, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Federal workers still on the job have a new worry: Taking a day off during the shutdown | https://www.cnn.com/2025/10/17/politics/federal-workers-time-off-government-shutdown | By Tami Luhby, René Marsh, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Another 'she-cession' is rearing its head: Women are leaving the workforce at alarming rates | https://www.cnn.com/2025/10/17/economy/us-women-workforce-shecession-return | By Alicia Wallace, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Joe Flacco outduels Aaron Rodgers in battle of elder statesmen as Bengals stun Steelers in 'Icy Hot Bowl' | https://www.cnn.com/2025/10/17/sport/football-nfl-week-8-bengals-steelers-intl | By Ben Morse, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Is AI really making electricity bills higher? Here's what the experts say | https://www.cnn.com/2025/10/17/tech/electricity-bill-price-increase-ai-data-centers | By Lisa Eadicicco, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Yes, you have to get completely naked: What it's really like to visit a Japanese hot spring | https://www.cnn.com/travel/naked-japan-hot-springs-onsen-culture | By Rebecca Saunders, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Baek Se-hee, author of bestselling memoir 'I Want To Die But I Want To Eat Tteokbokki,' dead at 35 | https://www.cnn.com/2025/10/17/style/baek-se-hee-author-dies-intl-scli | By Issy Ronald, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 17: Ukraine, John Bolton, NYC mayoral debate, Chicago, Catholic Church | https://www.cnn.com/2025/10/17/us/5-things-to-know-for-oct-17-ukraine-john-bolton-nyc-mayoral-debate-chicago-catholic-church | By Alexandra Banner, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's moves against Venezuela sound familiar for a reason | https://www.cnn.com/2025/10/17/politics/cia-venezuela-trump-castro-noriega-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Another nationwide day of protest is set for this weekend. Here's what we know about 'No Kings' 2 | https://www.cnn.com/2025/10/17/us/no-kings-protests-trump | By Lauren Mascarenhas, Josh Campbell, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Unlocking Africa's airspace could be a multibillion-dollar opportunity | https://www.cnn.com/travel/africa-aviation-opportunity-spc | By Rebecca Cairns, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| 'Japanese' interval walking is an easy way to become fit, experts say | https://www.cnn.com/2025/10/17/health/japanese-walking-interval-training-wellness | By Melanie Radzicki McManus, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Dodgers close in on second straight World Series appearance, Blue Jays knot up ALCS against Mariners | https://www.cnn.com/2025/10/17/sport/baseball-mlb-dodgers-brewers-nlcs-alcs-intl | By George Ramsay, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Wall Street shrugs off banking sector concerns | https://www.cnn.com/business/live-news/stock-market-volatility-fears | By John Towfighi and Elisabeth Buchwald, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| OpenAI's Sora bans Martin Luther King Jr. deepfakes after his family complained | https://www.cnn.com/2025/10/17/tech/openai-mlk-sora-pause | By Jordan Valinsky, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| This TikTok-viral baking accessory has single-handedly made me so excited for fall | https://www.cnn.com/cnn-underscored/reviews/nordic-ware-fall-loaf-pan | By Nikol Slatinska, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| October 17, 2025 – Trump-Zelensky and latest administration and government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-updates-zelensky-meeting-10-17-25 | By Tori B. Powell, Ellis Kim, Elise Hammond and Aditi Sangal, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Las Vegas Aces head coach Becky Hammon says there is 'no reason' a woman can't become an NBA head coach | https://www.cnn.com/2025/10/17/sport/basketball-wnba-becky-hammon-las-vegas-aces-nba-intl | By Ben Church, Don Riddell, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Oct. 17, 2025 - John Bolton pleads not guilty to charges in classified information case | https://www.cnn.com/politics/live-news/john-bolton-indictment-10-17-25 | By Hannah Rabinowitz, Holmes Lybrand, Devan Cole and Katelyn Polantz, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Picasso painting goes missing en route to exhibition | https://www.cnn.com/2025/10/17/style/picasso-still-life-guitar-missing-spain-intl-scli | By Amarachi Orie, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump hasn't closed the door on sending Tomahawk missiles to Ukraine | https://www.cnn.com/2025/10/17/politics/trump-tomahawk-missiles-zelensky-putin | By Alayna Treene, Zachary Cohen, Kevin Liptak, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Smartmatic indicted in foreign bribery case, possibly endangering its lawsuits against Fox News and Giuliani | https://www.cnn.com/2025/10/17/media/smartmatic-doj-fox-giuliani-bribery-philippines | By Marshall Cohen, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| 'It's easier to fight the whole world than to fight yourself': Why transgender swimmer Lia Thomas wouldn't change a thing | https://www.cnn.com/2025/10/17/sport/swimming-lia-thomas-interview-intl | By Ben Church, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Jennifer Lopez doesn't believe she's ever 'truly been loved.' Here's a reminder of everyone she's talking about | https://www.cnn.com/2025/10/17/entertainment/jennifer-lopez-relationship-history | By Lisa Respers France, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this weekend: Albany Park, Backcountry, Ninja and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-17 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| North Korean submunition found in drone used to attack Ukraine, report finds | https://www.cnn.com/2025/10/17/europe/north-korea-submunition-russia-ukraine-intl | By Catherine Nicholls, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Instagram will soon let parents stop teens from chatting with AI characters | https://www.cnn.com/2025/10/17/tech/instagram-parental-controls-ai-characters-teens | By Lisa Eadicicco, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Skip the Pro 3 and save 32% on Apple's beloved AirPods Pro 2 instead | https://www.cnn.com/cnn-underscored/deals/apple-airpods-sale-2025-10-17 | By Rikka Altland, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| We tested 14 food gift baskets from Murray's Cheese, Williams Sonoma and more. These were our favorites | https://www.cnn.com/cnn-underscored/gifts/best-gift-baskets | By Nikol Slatinska, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump's politically dicey saber-rattling in Venezuela | https://www.cnn.com/2025/10/17/politics/venezuela-trump-saber-rattling | Analysis by Aaron Blake, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| US Navy detains two survivors of strike against alleged drug boat | https://www.cnn.com/2025/10/17/politics/us-navy-detaining-survivors-strike-drug-boat | By Kylie Atwood, Natasha Bertrand, Zachary Cohen, Katie Bo Lillis, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Look of the Week: From Jimi Hendrix to Jodie Turner-Smith, why fashion loves a military jacket | https://www.cnn.com/2025/10/17/style/jodie-turner-smith-victorias-secret-lotw | By Leah Dolan, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| What will happen next in this topsy-turvy stock market? Choose your own Wall Street adventure! | https://www.cnn.com/2025/10/17/investing/wall-street-economy-concerns | Analysis by David Goldman, Lucy Bayly, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Severe thunderstorms with dangerous winds, isolated tornadoes threaten South and Midwest this weekend | https://www.cnn.com/2025/10/17/weather/severe-storms-tornado-south-midwest-forecast-climate | By CNN Meteorologist Chris Dolce, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Fact check: Five false numbers Trump used at one event | https://www.cnn.com/2025/10/17/politics/fact-check-trump-drug-prices-wars-shutdown | By Daniel Dale, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Deadly plane crash in Michigan mirrors similar business jet crash last year | https://www.cnn.com/2025/10/17/us/deadly-michigan-plane-crash | By Pete Muntean, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| US helps sink world's first global carbon tax after threatening sanctions against countries supporting it | https://www.cnn.com/2025/10/17/climate/imo-shipping-carbon-tax-trump | By Laura Paddison, Andrew Freedman, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Prince Andrew gives up royal titles after string of scandals | https://www.cnn.com/2025/10/17/uk/prince-andrew-gives-up-royal-titles-latam-intl | By Max Foster and Mitchell McCluskey, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Until Monday, REI Outlet gear from Patagonia, Marmot and more is up to half off | https://www.cnn.com/cnn-underscored/deals/best-rei-outlet-deals-2025-10-17 | By Elena Matarazzo, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Uncertainty surrounds identities of more than 100 Palestinian bodies handed over by Israel | https://www.cnn.com/2025/10/17/middleeast/unidentified-palestinian-bodies-handed-over-by-israel-intl | By Ivana Kottasová, Abeer Salman, Mohammed al Sawalhi, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| My favorite product releases this week: Pokémon, July, Ninja and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-10-17 | By Rikka Altland, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Are these recovery clogs better than Crocs? I tried them both on tired feet to find out | https://www.cnn.com/cnn-underscored/reviews/crocs-vs-vktry-clogs | By Summer Cartwright, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump falsely claims no other president has ever ended a war | https://www.cnn.com/2025/10/17/politics/fact-check-trump-president-end-war | By Daniel Dale, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump asks Supreme Court to OK National Guard deployment in Chicago | https://www.cnn.com/2025/10/17/politics/supreme-court-national-guard-chicago | By John Fritze, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump's $150 Ozempic? Oz cautions it's not a done deal, but patients and doctors say it could be a gamechanger | https://www.cnn.com/2025/10/17/health/ozempic-trump-oz | By Meg Tirrell, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Inside the quiet, yearslong investigation into John Bolton | https://www.cnn.com/2025/10/17/politics/investigation-john-bolton-indictment | By Jeremy Herb, Katelyn Polantz, Kristen Holmes, Evan Perez, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel identifies body of tenth hostage as a 75-year-old man as delicate truce enters second week | https://www.cnn.com/2025/10/17/middleeast/israel-receives-hostage-body-from-gaza-latam-intl | By Oren Liebermann, Mitchell McCluskey, Ibrahim Dahman and Eugenia Yosef, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Celebrate Formula 1's US Grand Prix with the best prices yet on Lego Speed Champions sets | https://www.cnn.com/cnn-underscored/deals/lego-speed-champions-sale-2025-10-17 | By Rikka Altland, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Marc Benioff apologizes for suggesting National Guard be sent to San Francisco | https://www.cnn.com/2025/10/17/business/salesforce-marc-benioff-apology | By Ramishah Maruf, Clare Duffy, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| When the White House gets salty: Trump, Biden and presidential profanity | https://www.cnn.com/2025/10/17/politics/presidential-profanity-trump-biden | By Donald Judd, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| I slept with the Soundcore Sleep A30 for two weeks to see if they're worth $230 | https://www.cnn.com/cnn-underscored/reviews/soundcore-sleep-a30 | By Mike Andronico, CNN Underscored | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Former Rep. George Santos released from prison after Trump commutes his sentence | https://www.cnn.com/2025/10/17/politics/george-santos-sentence-commuted | By Samantha Waldenberg, Kaanita Iyer, Fadel Allassan, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump's former labor secretary Alex Acosta defends handling of controversial Epstein plea deal | https://www.cnn.com/2025/10/17/politics/acosta-interview-epstein-house-oversight | By Annie Grayer, Kara Scannell, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump seeks to build on momentum from Gaza deal in a busy diplomatic week | https://www.cnn.com/2025/10/17/politics/trump-momentum-gaza-ukraine-russia | By Kevin Liptak, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Lindsey Halligan fires more prosecutors in key US attorney's office | https://www.cnn.com/2025/10/17/politics/lindsey-halligan-ousts-more-prosecutors-eastern-district-virginia | By Kristen Holmes, CNN | 2025-10-17 | 2026-04-07 | TX 9-581-949 |
| Trump meeting brings good news for Zelensky, but Kyiv's real prize remains out of reach – for now | https://www.cnn.com/2025/10/17/europe/us-ukraine-russia-tomahawk-analysis-intl-hnk | Analysis by Nick Paton Walsh, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Shohei Ohtani's legendary night leads Los Angeles Dodgers to another World Series, sweeping Milwaukee in 4 games | https://www.cnn.com/2025/10/17/sport/baseball-los-angeles-dodgers-nlcs | By Kyle Feldscher, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| With rare earths, deft diplomacy (and ample flattery), Pakistan shows how to deal with Trump 2.0 | https://www.cnn.com/2025/10/18/asia/pakistan-trump-diplomacy-rare-earths-int-hnk | Analysis by Sophia Saifi, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Trump and Maduro are both amassing military forces as tensions build in the Caribbean | https://www.cnn.com/2025/10/18/politics/trump-maduro-tensions-venezuela-military | By Isabelle Khurshudyan, Zachary Cohen, Ines Capdevila, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| The truth behind your clothing's 'made in Guatemala' label | https://www.cnn.com/2025/10/18/americas/made-in-guatemala-working-conditions-as-equals-intl-cmd | By Stefano Pozzebon. Video by Lali Houghton, Ladan Anoushfar, Estefania Rodriguez, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Trump denies Ukraine Tomahawk missiles, urges both sides to 'stop the war immediately' | https://www.cnn.com/2025/10/18/europe/trump-tomahawk-missiles-ukraine-white-house-intl-hnk | By Laura Sharman, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Why this analyst says the AI bubble is 17 times bigger than the dot-com bust | https://www.cnn.com/2025/10/18/business/ai-bubble-analyst-nightcap | Analysis by Allison Morrow, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| The GOP's extraordinary rhetoric about the 'No Kings' rallies | https://www.cnn.com/2025/10/18/politics/gop-rhetoric-no-kings-protests-analysis | Analysis by Aaron Blake, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| The latest chapter of the Trump-Xi 'situationship' explained | https://www.cnn.com/2025/10/18/economy/trump-xi-tariff-trade | Analysis by Elisabeth Buchwald, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Gen Z protesters toppled Madagascar's president. Should other African leaders worry? | https://www.cnn.com/2025/10/18/africa/gen-z-topples-madagascars-president-intl | By Nimi Princewill, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The '6-7' meme can be annoying. But kids are shouting it for good reason | https://www.cnn.com/2025/10/18/us/6-7-meme-slang-explained-cec | By Scottie Andrew, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| This immigrant dad self-deported, leaving his wife and kids behind in Michigan. But he did it on his own terms | https://www.cnn.com/2025/10/18/us/sam-kangethe-self-deportation-michigan-kenya-cec | By Faith Karimi, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Deep underground, the Nazis built a city for thousands of soldiers. Now it's a tourist attraction | https://www.cnn.com/2025/10/18/travel/travel-news-nazi-underground-city | By Maureen O'Hare, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Donald Trump is not on the ballot, but he's a major factor in the November elections | https://www.cnn.com/2025/10/18/politics/donald-trump-new-jersey-virginia-governor | By Jeff Zeleny, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Trump officials quietly discussing Kim Jong Un meeting during upcoming Asia trip | https://www.cnn.com/2025/10/18/politics/kim-jong-un-donald-trump-asia-trip | By Alayna Treene, Kylie Atwood, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| In immigration crackdown, DHS statements on arrests face a problem of credibility | https://www.cnn.com/2025/10/18/us/dhs-credibility-chicago-immigration-ice | By Eric Levenson, Josh Campbell, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| 50 of the world's best breads | https://www.cnn.com/travel/best-breads-world | By Jen Rose Smith, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Eugenio Suárez grand slam powers Seattle Mariners to within one win of first World Series | https://www.cnn.com/2025/10/18/sport/baseball-mlb-mariners-blue-jays-game-5-intl | By Jamie Barton, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Millions of Americans are at risk of losing food stamps next month amid shutdown | https://www.cnn.com/2025/10/18/politics/snap-food-stamps-november-government-shutdown | By Tami Luhby, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| How a company from the Gilded Age could be the future of US manufacturing | https://www.cnn.com/2025/10/18/business/steinway-piano-factory-trump-trade | By Joel Williams, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| October 18 2025: 'No Kings' protests | https://www.cnn.com/politics/live-news/no-kings-protests-trump-news-10-18-25 | By Rebekah Riess, Alaa Elassar, Tori B. Powell, Zoe Sottile, Emma Tucker and Danya Gainor, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Work underway to restore power at Ukrainian nuclear plant as UN announces rare local 'ceasefire zones' | https://www.cnn.com/2025/10/18/europe/zaporizhzhia-ukraine-power-iaea-intl | By Caitlin Danaher, Svitlana Vlasova, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| I asked 4 chefs which kitchen products are worth splurging on. Here are their 15 favorite tools | https://www.cnn.com/cnn-underscored/home/kitchen-products-worth-splurging-on | By Nikol Slatinska, CNN Underscored | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| I can track my college sons' movements on my phone, but should I? | https://www.cnn.com/2025/10/18/health/tracking-adult-children-gps-app-wellness | By Don Riddell, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| I want to love the Powerbeats Fit earbuds, but they're stuck in the past | https://www.cnn.com/cnn-underscored/reviews/beats-powerbeats-fit | By Mike Andronico, CNN Underscored | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Nottingham Forest manager Ange Postecoglou fired after just 39 days at Premier League club | https://www.cnn.case/2025/10/18/sport/soccer-premier-league-ange-postecoglou-fired-intl | By Jamie Barton, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| How to maintain a shaved head, according to a dermatologist (and our bald editors) | https://www.cnn.com/cnn-underscored/beauty/how-to-maintain-a-shaved-head | By Joe Bloss, CNN Underscored | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| A royal scandal magnet reaches the end of the line as Prince Andrew gives up his titles | https://www.cnn.com/2025/10/18/uk/analysis-royal-prince-andrew-titles-intl | Analysis by Sophie Tanno, Lauren Said-Moorhouse, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Russian forces, aided by heavy aerial bombardments, edge forward in Ukraine | https://www.cnn.com/2025/10/18/europe/ukraine-russia-advances-aerial-bombardment-intl-cmd | By Tim Lister and Svitlana Vlasova | 2025-10-18 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| There's a ceasefire — but Hollywood's fight over Israel and Gaza still rages | https://www.cnn.com/2025/10/18/entertainment/israel-palestine-boycott-javier-bardem | By Elizabeth Wagmeister, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Twelfth deceased hostage identified after 2 returned to Israel overnight, kibbutz says | https://www.cnn.com/2025/10/18/middleeast/hamas-gaza-israeli-hostage-latam-intl | By Ibrahim Dahman, Mitchell McCluskey, Lauren Izso, Jennifer Hansler, Kareem El Damanhoury, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| US releasing survivors of strike on suspected drug vessel to their home countries | https://www.cnn.com/2025/10/18/politics/caribbean-boat-strike-survivors | By Natasha Bertrand, Zachary Cohen, CNN | 2025-10-18 | 2026-04-07 | TX 9-581-949 |
| Vance celebrates Marine Corps' 250th anniversary with California event that sparks back-and-forth with Newsom | https://www.cnn.com/2025/10/18/politics/marine-corps-anniversary-jd-vance | By Isabelle D'Antonio, Kaanita Iyer, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Gaza reckons with ruins and old rivalries as mediators piece together wider deal | https://www.cnn.com/2025/10/19/middleeast/gaza-ceasefire-palestnians-ruins-reconstruction-latam-intl | By Kara Fox, Oren Liebermann, Ibrahim Dahman, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| How Qatar became Trump's key ally in his Middle East peace efforts | https://www.cnn.com/2025/10/19/politics/how-qatar-became-trumps-key-ally-in-his-middle-east-peace-efforts | By Kylie Atwood, Jennifer Hansler, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Millions rally against Trump at 'No Kings' protests across the US, organizers say. Here's why protesters say they attended | https://www.cnn.com/2025/10/19/us/protestors-voices-no-kings-trump | By Dalia Faheid, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| How Western sanctions on Iran have hurt the same middle class that drives reform | https://www.cnn.com/2025/10/19/middleeast/how-western-sanctions-iran-hurt-middle-class-intl | By Leila Gharagozlou, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Pakistan and Afghanistan agree to new ceasefire after more than a week of deadly clashes | https://www.cnn.com/2025/10/19/asia/afghanistan-pakistan-ceasefire-intl-hnk | By Lex Harvey and Masoud Popalzai, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| US-China trade dispute over a little-known Dutch chipmaker could halt car production and send prices higher | https://www.cnn.com/2025/10/19/business/nexperia-us-china-car-prices | By Chris Isidore, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Trump's tariffs are brewing trouble for coffee roasters | https://www.cnn.com/2025/10/19/business/trumps-tariffs-local-coffee-roasters | By Auzinea Bacon, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| 'Brander in chief' Trump puts his mark on the federal government | https://www.cnn.com/2025/10/19/politics/trump-brand-federal-government | By Betsy Klein, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Thieves steal 'priceless' jewelry from the Louvre in 7-minute raid | https://www.cnn.com/2025/10/19/europe/robbery-louvre-paris-france-museum-closure-intl | By Martin Goillandeau, Caitlin Danaher, Saskya Vandoorne, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| These are the signals to watch from the New Jersey and Virginia governor races | https://www.cnn.com/2025/10/19/politics/virginia-new-jersey-governor-elections-trump-analysis | Analysis by Ronald Brownstein, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Why are you seeing cowboys everywhere? | https://www.cnn.com/2025/10/19/us/cowboys-fashion-politics-cec | By Leah Asmelash, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| A Sunday morning in America: A family ripped apart by ICE before a birthday celebration | https://www.cnn.com/2025/10/19/us/chicago-ice-immigration-parents-detained | By Maria Santana, Ray Sanchez, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| US-brokered ceasefire appears to survive first major test as Israel and Hamas affirm commitment to deal | https://www.cnn.com/2025/10/19/world/israel-hamas-gaza-ceasefire-test-intl | By Tal Shalev, Mostafa Salem, Oren Liebermann, Mitchell McCluskey, and Ibrahim Dahman | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Here's what the US military has positioned as Trump pressures Venezuela | https://www.cnn.com/2025/10/19/world/us-military-build-up-caribbean-trump-pressures-venezuela | By Natasha Bertrand, Avery Schmitz, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| DHS issued a call to 'remigrate.' Here's the history of the term often associated with far-right groups | https://www.cnn.com/2025/10/19/us/remigrate-dhs-explained | By Chelsea Bailey, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How CNN tied multiple fraud reports to one single crypto ATM machine | https://www.cnn.com/2025/10/19/politics/crypto-atm-scams-bitcoin-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| October 19, 2025 - Trump administration and government shutdown updates | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-19-25 | By Matt Meyer and Isabelle D'Antonio, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Credit card rewards benefit the rich the most. Here's who actually pays for them | https://www.cnn.com/2025/10/19/business/premium-credit-cards-wealthy-us-economy | By Gordon Ebanks, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| San Jose Sharks apologize for 'offensively worded message' displayed during Hispanic Heritage Night | https://www.cnn.com/2025/10/19/sport/hockey-nhl-san-jose-sharks-apology | By Martin Goillandeau, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Frameology's ingenious gallery wall solution is going viral, but is it worth the hype? | https://www.cnn.com/cnn-underscored/home/bobby-berk-frameology | By Stephanie Griffin, CNN Underscored | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| George Santos maintains his prosecution was political, says he's had a 'very large slice of humble pie' | https://www.cnn.com/2025/10/19/politics/george-santos-interview-prison-commuted-pardon | By Aileen Graef, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| US conducts seventh strike on boat allegedly involved in drug trafficking in the Caribbean | https://www.cnn.com/2025/10/19/politics/us-conducts-new-strike-on-ship-allegedly-involved-in-drug-trafficking-in-the-carribean | By Alison Main, Natasha Bertrand, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| I tested the Bose QuietComfort Ultra 2 headphones for 3 weeks. Here's what I think | https://www.cnn.com/cnn-underscored/reviews/bose-quietcomfort-ultra-headphones-2 | By Henry T. Casey, CNN Underscored | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Should you get Citi's new American Airlines Globe Card? | https://www.cnn.com/cnn-underscored/money/should-you-get-the-new-american-airlines-globe-card | By Kyle Olsen, CNN Underscored | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Democratic socialists see their moment in Zohran Mamdani's rise | https://www.cnn.com/2025/10/19/politics/democratic-socialists-zohran-mamdani-movement | By Edward-Isaac Dovere, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Trump escalates back-and-forth with Colombia's president, announcing end of US payments to country | https://www.cnn.com/2025/10/19/politics/colombia-trump-petro-subsidies | By Betsy Klein, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Driver plows into child's birthday party in Maryland, killing 1 and injuring 13, turns himself in | https://www.cnn.com/2025/10/19/us/driver-plows-into-childs-birthday-party-in-maryland-killing-1-and-injuring-13-turns-himself-in | By Alaa Elassar, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Jewelry heist at the Louvre is latest problem to beset France's most famous museum | https://www.cnn.com/2025/10/19/europe/louvre-jewelry-heist-history-latam-intl | By Caitlin Danaher and Camille Knight, CNN | 2025-10-19 | 2026-04-07 | TX 9-581-949 |
| Two killed as cargo plane skids off runway into the sea in Hong Kong | https://www.cnn.com/2025/10/19/china/plane-slides-off-runway-hong-kong-intl-hnk | By Chris Lau, Heather Law, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Roiled by purges and buffeted by US frictions, China's leadership meets to chart country's rise | https://www.cnn.com/2025/10/19/china/china-fourth-plenum-ccp-meeting-intl-hnk | By Simone McCarthy, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Shrapnel from Marines anniversary demonstration detonates over California interstate and hits squad car, highway patrol says | https://www.cnn.com/2025/10/19/us/camp-pendleton-marines-demonstration-shell | By Susannah Cullinane, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Federal agency overseeing US nuclear stockpile will furlough most of its workforce starting Monday | https://www.cnn.com/2025/10/19/politics/national-nuclear-security-administration-furloughs-shutdown | By René Marsh, Ella Nilsen, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Trump's response to 'No Kings' marches only proved the protesters' point | https://www.cnn.com/2025/10/20/politics/trump-no-kings-protests-vance-cia-analysis | Analysis by Stephen Collinson, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| 'DDLJ': Why a Bollywood classic about forbidden love still captivates Indian movie-goers 30 years on | https://www.cnn.com/2025/10/20/style/ddlj-bollywood-30-years-anniversary-intl-hnk-dst | By Rhea Mogul and Ayushi Shah, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US Navy shipbuilding is 'a mess.' South Korean companies think they can help fix it | https://www.cnn.com/2025/10/20/asia/south-korea-shipyards-us-navy-intl-hnk-dst-ml | By Brad Lendon, Gawon Bae, Yoonjung Seo, Mike Valerio, Charlie Miller, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Federal officials try to reassure judge they're following her orders to tone down and record Chicagoland protest actions | https://www.cnn.com/2025/10/20/us/chicago-ice-trump-federal-officials-hearing | By Whitney Wild, Andi Babineau, Cindy Von Quednow, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Historic jewels stolen in 'national disaster' for France: What we know about missing Louvre treasures | https://www.cnn.com/2025/10/20/style/louvre-heist-which-jewels-stolen-intl-hnk | By Lex Harvey, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Runner wrestles bear in the Japanese woods: 'In one bite my arm was done' | https://www.cnn.com/2025/10/20/asia/japan-bear-attack-survivor-intl-hnk | By Jessie Yeung, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Amazon says systems are back online after global internet outage | https://www.cnn.com/business/live-news/amazon-tech-outage-10-20-25-intl | By Olesya Dmitracova, Charlotte Reck and Ana Nicolaci da Costa, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Democrats are talking about abortion on the campaign trail again | https://www.cnn.com/2025/10/20/politics/abortion-politics-democrats-virginia-new-jersey | By Arit John, Eva McKend, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| First on CNN: City health officials urge vaccination, criticize federal government messaging | https://www.cnn.com/2025/10/20/health/vaccines-city-health-officials | By Deidre McPhillips, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Appeals court allows Trump administration to deploy National Guard in Portland | https://www.cnn.com/2025/10/20/us/trump-san-francisco-national-guard-legal-battle-hnk | By Karina Tsui, Amanda Musa, Andy Rose, Danya Gainor, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| The making of Abu Dhabi Art | https://www.cnn.com/world/behind-scenes-abu-dhabi-art-spc | By Carolyn Conway | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Historic and dramatic comebacks, second-year QB breaks Tom Brady record and high-profile benchings: NFL Week 7 Sunday review | https://www.cnn.com/2025/10/20/sport/football-nfl-week-7-sunday-review-intl | By Ben Morse, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Why American values are changing when it comes to our health | https://www.cnn.com/2025/10/20/health/changing-health-values | By Jen Christensen, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| 'Don't try to escape' — Inside the shadowy world of crypto ATM scams | https://www.cnn.com/2025/10/20/us/crypto-atm-scams-invs | By Yahya Abou-Ghazala, Majlie de Puy Kamp, Curt Devine, Kyung Lah, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Stolen Louvre jewelry estimated to be worth $102 million, prosecutor says, as search continues | https://www.cnn.com/2025/10/20/europe/louvre-heist-jewels-recovery-scli-intl | By Jack Guy, Caitlin Danaher, Pierre Meilhan, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Lance Bass has more to say about living with diabetes than he does about an *NSYNC reunion | https://www.cnn.com/2025/10/20/entertainment/lance-bass-diabetes-nsync-reunion | By Lisa Respers France, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Tel Aviv soccer derby canceled by police due to 'violent riots' | https://www.cnn.com/2025/10/20/sport/soccer-tel-aviv-derby-police-riots-intl | By Ben Church, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| As tourists continue to visit national parks and DC, advocates and local businesses warn about long-term impact of shutdown | https://www.cnn.com/2025/10/20/politics/tourism-shutdown-national-park-smithsonians | By Piper Hudspeth Blackburn, Kaanita Iyer, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Secret Service finds 'suspicious' hunting stand near Air Force One landing zone in Florida | https://www.cnn.com/2025/10/20/politics/suspicious-hunting-stand-trump-florida | By Lauren Chadwick, Holmes Lybrand, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Vladimir Guerrero Jr. hits sixth homer of postseason as Blue Jays dominate Mariners to force ALCS Game 7 | https://www.cnn.com/2025/10/20/sport/baseball-mlb-alcs-blue-jays-mariners-game-6 | By Frank Nunns O'Connell, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 20: 'No Kings' protests, Louvre robbery, Government shutdown, Colombia aid, Gaza ceasefire | https://www.cnn.com/2025/10/20/us/5-things-to-know-for-oct-20-no-kings-protests-louvre-robbery-government-shutdown-colombia-aid-gaza-ceasefire | By Alexandra Banner, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kiwis may be key to alleviating chronic constipation | https://www.cnn.com/2025/10/20/health/kiwi-health-benefits-relieve-constipation-wellness | By Gina Park, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Markets are volatile. Here's what to do with your money | https://www.cnn.com/2025/10/20/business/investing-stocks-record-highs | By John Towfighi, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Don't know what to get your work bestie? I found the 28 best gifts for coworkers | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-coworkers | By Maxwell Shukuya, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| US-made Tomahawk is a tried and tested missile – but it's out of Ukraine's reach for now | https://www.cnn.com/2025/10/20/europe/us-tomahawk-missile-ukraine-analysis-intl | Analysis by Tim Lister, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| October 20, 2025: Government shutdown and Trump administration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-20-25 | By Maureen Chowdhury and Elise Hammond, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Harper Lee's newly discovered short stories set to be published | https://www.cnn.com/2025/10/20/style/harper-lee-short-stories-published-intl-scli | By Issy Ronald, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| The NBA is at its international peak, but British players are still struggling to break through | https://www.cnn.com/2025/10/20/sport/basketball-nba-british-players-intl | By Frank Nunns O'Connell, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| For extraterrestrial seekers in Nevada's Mojave Desert, 'the truth is out there' | https://www.cnn.com/2025/10/20/travel/extraterrestrial-highway-nevada | By Matt Villano | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Brandy explains why she left Monica all alone on stage | https://www.cnn.com/2025/10/20/entertainment/brandy-monica-chicago-concert | By Lisa Respers France, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Scientists think the mysterious glow in our galaxy could be from dark matter. What that means | https://www.cnn.com/2025/10/20/science/glow-milky-way-galaxy-dark-matter | By Jacopo Prisco, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| The internet just had another global outage. Why does this keep happening? | https://www.cnn.com/2025/10/20/tech/aws-why-internet-outages-keep-happening | By Jordan Valinsky, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Justices agree to review federal law banning drug users from possessing guns | https://www.cnn.com/2025/10/20/politics/drug-users-guns-owning-supreme-courts | By John Fritze, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Virginia Giuffre raped by 'well-known Prime Minister,' US version of posthumous memoir claims | https://www.cnn.com/2025/10/20/uk/virginia-giuffre-memoir-epstein-prince-andrew-intl | By Christian Edwards, Lauren Said-Moorhouse, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this week: HP, Ego, Everlane and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-20 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| How Trump-Zelensky meeting turned acrimonious over demands for territorial concessions | https://www.cnn.com/2025/10/20/politics/trump-zelensky-meeting-territorial-concessions | By Kevin Liptak, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| How and when to watch the Orionid meteor shower | https://www.cnn.com/2025/10/20/science/orionid-meteor-shower-october-peak | By Gina Park, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Prosecutors go after James Comey's attorney Patrick Fitzgerald | https://www.cnn.com/2025/10/20/politics/patrick-fitzgerald-james-comey | By Holmes Lybrand, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Curtis Sliwa's boss becomes the latest Republican trying to push him out of NYC mayoral race | https://www.cnn.com/2025/10/20/politics/curtis-sliwa-nyc-mayoral-race | By Gloria Pazmino, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Israel identifies body of deceased hostage as Sergeant Major Tal Haimi | https://www.cnn.com/2025/10/20/middleeast/hamas-gaza-hostage-israel-latam-intl | By Billy Stockwell, Eugenia Yosef, Tal Shalev, Dana Karni, Michael Rios, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Amazon's annual beauty sale just went live with up to 40% off Laneige, Crest and more | https://www.cnn.com/cnn-underscored/deals/amazon-holiday-beauty-event-sale-2025-10-20 | By Jacqueline Saguin, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| The 26 best gag gifts that will deliver actual laughs, not polite chuckles | https://www.cnn.com/cnn-underscored/gifts/gag-gifts | By Maxwell Shukuya, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Why is the Trump administration releasing alleged 'narco-terrorists'? | https://www.cnn.com/2025/10/20/politics/us-strike-alleged-drug-smugglers-release | Analysis by Aaron Blake, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Netflix announces new Kennedy family series starring Michael Fassbender | https://www.cnn.com/2025/10/20/entertainment/netflix-kennedy-family-series-michael-fassbender | By Lisa Respers France, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Colombian ambassador to US recalled to Bogotá for consultations, embassy says | https://www.cnn.com/2025/10/20/americas/colombia-ambassador-us-recalled-latam-intl | By Billy Stockwell, Sol Amaya, Michael Rios, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Dow gains 500 points as Wall Street embraces robust corporate earnings | https://www.cnn.com/2025/10/20/investing/us-stocks | By Lucy Bayly, John Towfighi, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Nordstrom's end-of-season sale takes up to 50% off fall sweaters, jeans and more | https://www.cnn.com/cnn-underscored/deals/nordstrom-end-of-season-sale-2025-10-20 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| DOJ lawyer grilled by appeals court on legitimacy of Alina Habba's role as US attorney in New Jersey | https://www.cnn.com/2025/10/20/politics/alina-habba-new-jersey-appeal | By Kara Scannell, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Man arrested inside Atlanta airport after making threats to 'shoot it up' | https://www.cnn.com/2025/10/20/us/atlanta-airport-man-arrested | By Michelle Watson, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| I trained for a half-marathon in four months as a beginning runner at 42. Here's how it went | https://www.cnn.com/cnn-underscored/health-fitness/essentials-beginner-half-marathon-training-recovery | By Michelle Rae Uy, CNN Underscored | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Americans shrug at Trump's Gaza deal, as economic fears reign | https://www.cnn.com/2025/10/20/politics/gaza-ceasefire-trump-polls | Analysis by Aaron Blake, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| James Comey launches major efforts to have case thrown out | https://www.cnn.com/2025/10/20/politics/james-comey-defense-motions | By Holmes Lybrand, Hannah Rabinowitz, Devan Cole, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| 'We're not going to wait for one company': NASA chief suggests SpaceX may be booted from moon mission | https://www.cnn.com/2025/10/20/science/nasa-spacex-moon-landing-contract-sean-duffy | By Jackie Wattles, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Colombians caught in fallout of Trump-Petro feud | https://www.cnn.com/2025/10/20/americas/colombia-fallout-trump-petro-feud-latam-intl | By Fernando Ramos, Michael Rios, Sebastián Jiménez Valencia, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Tylenol's maker pushes back against possible label change linking pain reliever's use in pregnancy to autism | https://www.cnn.com/2025/10/20/health/tylenol-fda-label-change | By Jen Christensen, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Making America's clothes, zombie invasion, alleviating chronic constipation: Check out the day's stories | https://www.cnn.com/2025/10/20/us/5-things-pm-oct-20-trnd | By Sarah Hutter, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Demolition begins to replace White House East Wing with Trump's ballroom | https://www.cnn.com/2025/10/20/politics/white-house-east-wing-ballroom-construction | By Kit Maher, Donald Judd, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Songwriter Brett James' plane entered a 'tightening spiral' before crashing, the NTSB said in a preliminary report | https://www.cnn.com/2025/10/20/us/brett-james-ntsb-report | By Alexandra Skores, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Spooky season was short-lived on Wall Street | https://www.cnn.com/2025/10/20/business/wall-street-banks-stocks-spooked | Analysis by Allison Morrow, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Inside the Louvre heist that stunned the world | https://www.cnn.com/world/europe/timeline-louvre-robbery-intl-latam-vis | By Caitlin Danaher, Duncan Senkumba, Alex Leeds Matthews, Renée Rigdon, Yukari Schrickel, Saskya Vandoorne, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Biden completes a course of radiation therapy for cancer treatment | https://www.cnn.com/2025/10/20/politics/biden-radiation-therapy-prostate-cancer-treatment | By Arlette Saenz, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| 'He's not going to pass': Thune says controversial Trump nominee for whistleblower office won't be confirmed | https://www.cnn.com/2025/10/20/politics/paul-ingrassia-senate-confirmation-concerns | By Morgan Rimmer, Annie Grayer, Ted Barrett, CNN | 2025-10-20 | 2026-04-07 | TX 9-581-949 |
| Hardline conservative Sanae Takaichi elected Japan's first female leader | https://www.cnn.com/2025/10/20/asia/japan-female-prime-minister-sanae-takaichi-intl-hnk | By Jessie Yeung, Hanako Montgomery, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Plane makes emergency landing after pilots lose contact with flight attendants and hear banging on cockpit door | https://www.cnn.com/2025/10/20/us/omaha-emergency-landing | By Pete Muntean, Amanda Jackson, Aaron Cooper, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| George Springer's epic home run helps send the Toronto Blue Jays to the World Series with ALCS Game 7 win over Seattle | https://www.cnn.com/2025/10/20/sport/baseball-mlb-blue-jays-mariners-alcs-game-7 | By Kevin Dotson, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump's hopes for quick second summit with Putin have stalled out | https://www.cnn.com/2025/10/20/politics/trump-putin-meeting-possible-delay-russia-ukraine | By Kristen Holmes, Jennifer Hansler, Kylie Atwood, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| What's happening to end the government shutdown? Nothing | https://www.cnn.com/2025/10/21/politics/government-shutdown-congress-federal-workers-analysis | Analysis by Stephen Collinson, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| They dreamed of studying in the US. Trump's visa policies have forced them to look elsewhere | https://www.cnn.com/2025/10/21/us/india-student-visas-h1b-trump-hnk-dst | By Matthew Rehbein, Ivan Watson, Karina Tsui, Aishwarya S. Iyer, Ayushi Shah, Esha Mitra, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Museum heists have changed. Why the Louvre robbery is a worrying escalation | https://www.cnn.com/2025/10/20/style/france-louvre-heist-worrying-escalation-intl-hnk | By Jacqui Palumbo, Caitlin Danaher, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| American chess grandmaster Daniel Naroditsky dies at 29 | https://www.cnn.com/2025/10/21/us/daniel-naroditsky-chess-grandmaster-dies-hnk | By Hanna Park, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Judge presses federal officials on response to Chicago protests. Here's what she learned | https://www.cnn.com/2025/10/21/us/chicago-ice-federal-officials-hearing-takeaways | By Cindy Von Quednow, Andi Babineau, Whitney Wild, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Cable in deadly Portugal funicular crash failed to meet specifications, preliminary report finds | https://www.cnn.com/2025/10/21/europe/lisbon-funicular-crash-faulty-cable-intl | By Angélica Franganillo Díaz, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Former French President Nicolas Sarkozy starts five-year prison sentence for campaign finance conspiracy | https://www.cnn.com/2025/10/21/europe/nicolas-sarkozy-paris-prison-intl | By Catherine Nicholls and Joseph Ataman, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Federal vehicle in Chicago ramming case may have had repairs before defense looked at it. Can the court do anything about it? | https://www.cnn.com/2025/10/21/us/chicago-suv-ramming-case-update | By Andy Rose, Bill Kirkos, Andi Babineau, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump scored a legal victory over National Guard troop deployment to Portland. Here's what we know | https://www.cnn.com/2025/10/21/us/trump-legal-victory-troops-portland-wwk-hnk | By Karina Tsui, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| North Carolina legislature gives final approval to new congressional map that could give GOP one more seat in US House | https://www.cnn.com/2025/10/21/politics/north-carolina-republicans-redistricting-battle-map-trump | By Fredreka Schouten, Dianne Gallagher, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Breakout RB display, another serious injury to a star and third-year receiver continues rise: NFL Week 7 MNF review | https://www.cnn.com/2025/10/21/sport/football-nfl-week-7-mnf-review-intl | By Ben Morse, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why these companies want to send data centers into space | https://www.cnn.com/science/data-centers-in-space-spc | By Amy Gunia, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Some VA therapists and patients say their treatment sessions are being limited, raising alarm | https://www.cnn.com/2025/10/21/politics/va-therapists-treatment-sessions-limited | By Brian Todd, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump is blaming homebuilders for the housing shortage. But the problem goes much deeper | https://www.cnn.com/2025/10/21/business/housing-shortage-building-trump | Analysis by Samantha Delouya, Matt Egan, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Makeup, shampoos and hair care products still contain toxic chemicals. Experts call out ingredients to look for | https://www.cnn.com/2025/10/21/health/toxic-chemical-beauty-products-wellness | By Sandee LaMotte, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| How a tiny Swedish team achieved one of the biggest ever shocks in European soccer | https://www.cnn.com/2025/10/21/sport/soccer-mjallby-sweden-champion-intl | By Jamie Barton, Issy Ronald, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 21: National Guard, Government shutdown, Amazon tech outage, Japan, Tylenol | https://www.cnn.com/2025/10/21/us/5-things-to-know-for-oct-21-national-guard-government-shutdown-amazon-tech-outage-japan-tylenol | By Alexandra Banner, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Amazon's global outage exposes major vulnerabilities to American life | https://www.cnn.com/2025/10/21/tech/aws-outage-internet-vulnerable | By Alicia Wallace, Lisa Eadicicco, Ramishah Maruf, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump is trying to break China's monopoly on rare earths, but can't cut deals fast enough to catch up | https://www.cnn.com/2025/10/21/business/us-australia-rare-earth-deal-intl-hnk | Analysis by John Liu, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| I asked globetrotters for the 12 best packable jackets for comfy winter travel | https://www.cnn.com/cnn-underscored/travel/best-packable-jackets-winter-travel | By Maxwell Shukuya, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| How Ringling Bros. circus is trying to appeal to the TikTok-addicted generation | https://www.cnn.com/2025/10/21/business/barnum-bailey-circus-tickets-ceo-interview | By Jordan Valinsky, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| October 21, 2025: Government shutdown and Trump administration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-21-25 | By Maureen Chowdhury, Elise Hammond, Aditi Sangal and Tori B. Powell, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Beijing, Rio and Pittsburgh: Why these are 'best of the world' for 2026 | https://www.cnn.com/2025/10/21/travel/national-geographic-best-of-the-world-2026 | By Maureen O'Hare, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Sombr's TikTok drama may not be something you know about, but your kids probably do | https://www.cnn.com/2025/10/21/entertainment/sombr-tiktok-drama-concert-review | By Lisa Respers France, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Swarms of Russian drones plunge parts of Ukraine into darkness, as Zelensky turns to Europe again | https://www.cnn.com/2025/10/21/europe/russian-drones-target-ukraine-energy-intl | By Tim Lister, Kosta Gak, Victoria Butenko, Nina Subkhanberdina and Max Saltman | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| What we know about Israeli soccer fans being banned from attending Maccabi Tel Aviv's match against Aston Villa | https://www.cnn.com/2025/10/21/sport/soccer-maccabi-tel-aviv-ban-ticket-allocation-intl | By Amy Woodyatt, Ben Church, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Warner Bros. Discovery puts itself up for sale, citing interest from 'multiple' suitors | https://www.cnn.com/2025/10/21/media/warner-bros-wbd-sale-paramount-skydance-suitors | By Brian Stelter, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| North Carolina Senate advances new congressional maps to help Republicans gain additional US House seat | https://www.cnn.com/2025/10/21/politics/north-carolina-redistricting | By Fredreka Schouten, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Vance downplays concerns over ceasefire in visit to Israel as Trump administration officials privately worry | https://www.cnn.com/2025/10/21/politics/israel-vance-trump-administration-ceasefire | By Alayna Treene, Eugenia Yosef, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Lululemon's secret section has seasonal finds like rain jackets, puffer vests and more | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-10-21 | By Jacqueline Saguin, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 24 best comfy clogs for men and women this fall and beyond, according to stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-clogs | By Rachel Dennis, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Tropical Storm Melissa is expected to become a hurricane. Its track is unclear, but it's bringing a dangerous threat | https://www.cnn.com/2025/10/21/weather/tropical-storm-melissa-forecast-track-path-climate | By CNN Meteorologist Mary Gilbert | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Coca-Cola's Trump-approved soda begins to roll out in the United States | https://www.cnn.com/2025/10/21/food/coca-cola-cane-sugar-launch | By Jordan Valinsky, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Pardoned Capitol rioter arrested on charge that he threatened to kill Hakeem Jeffries | https://www.cnn.com/2025/10/21/politics/pardoned-capitol-rioter-arrested-hakeem-jeffries-threat | By Holmes Lybrand, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| I tested the MacBook Pro M5 14-inch and 16-inch to see if they're right for you | https://www.cnn.com/cnn-underscored/reviews/macbook-pro-m5 | By Henry T. Casey, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Samsung Week takes up to 56% off TVs alongside S25 smartphones and more | https://www.cnn.com/cnn-underscored/deals/samsung-week-sale-2025-10-21 | By Rikka Altland, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Marine Corps artillery mishap part of unusual firing over highway | https://www.cnn.com/2025/10/21/politics/marine-corps-artillery-155-mishap | By Haley Britzky, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Jewish group withdraws support for embattled special counsel pick accused of racist texts | https://www.cnn.com/2025/10/21/politics/paul-ingrassia-jewish-group-nomination-kfile-invs | By Andrew Kaczynski, Em Steck, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Iceland just found its first mosquitoes | https://www.cnn.com/2025/10/21/climate/iceland-mosquito-discovery | By Laura Paddison, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump's false claims about the Insurrection Act | https://www.cnn.com/2025/10/21/politics/fact-check-insurrection-act-trump | By Daniel Dale, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| I tested the best bug out bags so you can be ready for the next emergency | https://www.cnn.com/cnn-underscored/reviews/best-bug-out-bags | By Kai Burkhardt, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| US marshal and undocumented immigrant - a popular TikTok streamer - injured in shooting during ICE stop in Los Angeles | https://www.cnn.com/2025/10/21/us/los-angeles-immigration-us-marshal-injured | By Josh Campbell, Alex Stambaugh, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Oldest hostage taken by Hamas among two deceased returned to Israel Tuesday | https://www.cnn.com/2025/10/21/middleeast/hamas-gaza-more-hostages-israel-latam-intl | By Billy Stockwell, Tal Shalev, Lauren Izso, and Eugenia Yosef, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| CVS says a system outage that prevented some of its pharmacies from filling prescriptions is over | https://www.cnn.com/2025/10/21/business/cvs-pharmacy-outage | By Jordan Valinsky, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Spanx is celebrating 25 years with up to 62% off fan-favorite and editor-approved items | https://www.cnn.com/cnn-underscored/deals/spanx-sale-2025-10-21 | By Elena Matarazzo, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Elon Musk calls acting NASA chief 'Sean Dummy' as SpaceX moon contract hangs in the balance | https://www.cnn.com/2025/10/21/science/elon-musk-sean-duffy-nasa-spacex | By Hadas Gold, Jackie Wattles, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Could Democrats win the shutdown standoff? They're still winning the blame game | https://www.cnn.com/2025/10/21/politics/democrats-republicans-blame-government-shutdown | Analysis by Aaron Blake, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| How has the federal government shutdown affected your wallet? | https://www.cnn.com/2025/10/21/business/how-has-the-federal-government-shutdown-affected-your-wallet | By Ramishah Maruf, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Lawyers for Jack Smith rebut claims that investigators 'wiretapped' GOP members of Congress in January 6 probe | https://www.cnn.com/2025/10/21/politics/lawyers-jack-smith-no-lawmakers-wiretapped | By Evan Perez, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I tested the Lingo glucose monitor for months. Here's why it should be your next wellness purchase | https://www.cnn.com/cnn-underscored/reviews/lingo-continuous-glucose-monitor | By Summer Cartwright, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump touts Oregon National Guard ruling as Supreme Court weighs deployment to Chicago | https://www.cnn.com/2025/10/21/politics/chicago-national-guard-supreme-court | By John Fritze, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Democratic congresswoman appears in court to fight charges she interfered with ICE arrest | https://www.cnn.com/2025/10/21/politics/lamonica-mciver-ice-hearing | By Lauren del Valle, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| The new East Wing: Caesars Palace meets the Palace of Versailles | https://www.cnn.com/2025/10/21/politics/white-house-renovations-history | Analysis by Zachary B. Wolf, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| 25 must-visit places and must-do experiences named for 2026 | https://www.cnn.com/2025/10/21/travel/lonely-planet-best-in-travel-2026 | By Maureen O'Hare, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Hazards in cosmetics, must-visit destinations, Gen Alpha's viral catchphrase: Check out the day's stories | https://www.cnn.com/2025/10/21/us/5-things-pm-october-21-trnd | By Kimberly Richardson, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Arizona sues over Mike Johnson's refusal to swear in Democrats' newest congresswoman | https://www.cnn.com/2025/10/21/politics/adelita-grijalva-lawsuit-sworn-in-house | By Holmes Lybrand, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| I shop for a living, and these are the 24 best Nordstrom gifts to give everyone on your list | https://www.cnn.com/cnn-underscored/gifts/nordstrom-gifts | By Tamara Kraus, CNN Underscored | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Having trouble getting in your daily steps? The latest science says you may not need to fret | https://www.cnn.com/2025/10/21/health/step-average-walking-longevity-wellness | By Madeline Holcombe, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Walmart halts job offers for applicants who need H-1B visas after Trump raises fees to $100,000 | https://www.cnn.com/2025/10/21/business/walmart-h1b-visa-pause | By Nathaniel Meyersohn, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| 'We absolutely need him': Some in GOP say it's time for Trump to get involved in shutdown talks even as leaders rebuff idea | https://www.cnn.com/2025/10/21/politics/republicans-trump-government-shutdown-deal | By Adam Cancryn, Annie Grayer, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump says he 'could be' seeking $230 million from his own Justice Department | https://www.cnn.com/2025/10/21/politics/justice-department-trump-compensenation | By Kit Maher, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Federal workers form line down the block for food pantry as shutdown hits third-week mark | https://www.cnn.com/2025/10/21/politics/federal-workers-food-bank-government-shutdown | By Kaanita Iyer, Jeremy Moorhead, CNN | 2025-10-21 | 2026-04-07 | TX 9-581-949 |
| Trump's nominee for whistleblower office is withdrawn after reports of racist texts | https://www.cnn.com/2025/10/21/politics/paul-ingrassia-withdraw-hearing | By Kit Maher, Kristen Holmes, Aileen Graef, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Samsung's big answer to the Apple Vision Pro is here. I got to try it | https://www.cnn.com/2025/10/21/tech/samsung-galaxy-xr-headset-release-price-google-ai | By Lisa Eadicicco, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Historic preservation group urges pause on East Wing demolition as Trump pushes ahead with his ballroom | https://www.cnn.com/2025/10/21/politics/trump-ballroom-east-wing-demolition-preservation-group | By Kevin Liptak, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Reality catches up with Trump's Ukraine peace drive and threatens his Mideast push | https://www.cnn.com/2025/10/22/politics/trump-israel-gaza-vance-ukraine-russia-putin-analysis | Analysis by Stephen Collinson, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Republicans are ridiculing 'No Kings.' A striking new poll shows Americans aren't laughing | https://www.cnn.com/2025/10/22/politics/no-kings-rallies-trump-analysis | Analysis by Aaron Blake, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| United flight's cockpit window may have been struck by weather balloon, company says | https://www.cnn.com/2025/10/22/us/united-cockpit-window-weather-balloon-hnk | By Alex Stambaugh, Amanda Musa, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A blunder meant this voter's ballot wasn't counted – then her pick lost by one vote. Now the case is in court | https://www.cnn.com/2025/10/22/world/canada-election-carney-quebec-intl-hnk | By Lex Harvey, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| After festival of lights, New Delhi plunged into toxic darkness and world's most polluted air | https://www.cnn.com/2025/10/22/india/india-new-delhi-pollution-diwali-intl-hnk | By Rhea Mogul and Esha Mitra, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Melissa is now forecast to become a major hurricane as it trends toward a concerning track | https://www.cnn.com/2025/10/22/weather/tropical-storm-melissa-caribbean-track | By CNN Meteorologists Briana Waxman, Mary Gilbert, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Gold's frenzied rally ends with largest sell-off in over a decade | https://www.cnn.com/2025/10/22/investing/gold-prices-plunge-intl-hnk | By John Liu, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Deadly Russian air attacks force power cuts across Ukraine, as Trump-Putin summit shelved | https://www.cnn.com/2025/10/22/europe/russia-air-attack-kyiv-ukraine-latam-intl | Svitlana Vlasova, Lex Harvey, Kosta Gak, Victoria Butenko, and Michael Rios, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Second-year QBs ascending to stardom, Colts duo on historic pace, is Chiefs offense back to its best? NFL Week 7 takeaways | https://www.cnn.com/2025/10/22/sport/football-nfl-week-7-takeaways-intl | By Ben Morse, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Hegseth orders prior approval for 'all interactions' between military officials and Congress | https://www.cnn.com/2025/10/22/politics/hegseth-limit-congress-communication | By Haley Britzky, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| A significant group of Americans are falling behind on their car payments - an economic warning sign | https://www.cnn.com/2025/10/22/business/car-payments-late-default-subprime | By Matt Egan, Chris Isidore, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Here's who's getting paid — and who isn't — during the federal government shutdown | https://www.cnn.com/2025/10/22/politics/who-gets-paid-during-shutdown | By Tami Luhby, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The benefits of keeping your investing life simple | https://www.cnn.com/2025/10/22/business/simplified-investment-strategy-benefits | By Jeanne Sahadi, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| NBA Opening Night: OKC wins double-OT thriller against Rockets as they receive championship rings, Warriors topple Lakers | https://www.cnn.com/2025/10/22/sport/basketball-nba-okc-rockets-warriors-lakers-intl | By Ben Morse, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The next deadly climate disaster could wipe out glacier-chasing cruise ships | https://www.cnn.com/2025/10/22/climate/glacier-cruises-tsunami-landslide-risk-vis | By Ella Nilsen, Renée Rigdon, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| 'Language matters': Advocates worry about Melania Trump's rhetoric around returned Ukrainian children | https://www.cnn.com/2025/10/22/politics/melania-trump-ukrainian-children-putin | By Betsy Klein, Kylie Atwood, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Misty Copeland permanently changed ballet and the arts. Now she's ready for her next challenge | https://www.cnn.com/2025/10/22/style/misty-copeland-retirement-cec | By Leah Asmelash, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Planes, prayers, and a golden Buddha: Inside Cambodia's $2 billion airport gamble | https://www.cnn.com/travel/cambodia-techo-airport-phnom-penh-intl-hnk | By Lilit Marcus, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| What to know about a rapidly rising form of breast cancer that's hard to detect | https://www.cnn.case/2025/10/22/health/breast-cancer-invasive-lobular-carcinoma-wellness | By Faye Chiu, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| NBA Commissioner Adam Silver says WNBA players will get 'big' pay increase in new collective bargaining agreement | https://www.cnn.com/2025/10/22/sport/basketball-wnba-pay-adam-silver-intl | By George Ramsay, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| 'It's a failure': Seattle Mariners feel the deep pain of disappointment after narrowly missing out on first World Series | https://www.cnn.com/2025/10/22/sport/baseball-mlb-seattle-mariners-defeat-intl | By George Ramsay, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The inside story of how Jesse Jackson almost became America's first Black presidential nominee | https://www.cnn.com/2025/10/22/politics/jesse-jackson-1988-campaign | By Abby Phillip, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Curtis Sliwa uses a 'Braveheart' reference to explain why he won't drop out of the NYC mayoral race | https://www.cnn.com/2025/10/22/politics/nyc-mayoral-debate-curtis-sliwa | By David Wright, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Tesla's best quarter of year isn't enough to impress investors. Because they know it won't last | https://www.cnn.com/2025/10/22/business/tesla-earnings | By Chris Isidore, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| You thought Monday's internet outage was bad? Just wait | https://www.cnn.com/2025/10/22/tech/aws-internet-outage-ai-risks | Analysis by Clare Duffy, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Officials show little proof that new tech will help Medicaid enrollees meet work rules | https://www.cnn.com/2025/10/22/health/medicaid-work-requirement-apps | By Rae Ellen Bichell and Sam Whitehead, KFF Health News | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Sen. Jeff Merkley delivers 3rd longest Senate floor speech in modern history to protest Trump | https://www.cnn.com/2025/10/22/politics/jeff-merkley-senate-floor-speech | By Morgan Rimmer, Ted Barrett and Rashard Rose, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 22: Ukraine, Hostage release, Trump compensation, Tropical storm Melissa, Car payments | https://www.cnn.com/2025/10/22/us/5-things-to-know-for-oct-22-ukraine-hostage-release-trump-compensation-tropical-storm-melissa-car-payments | By Alexandra Banner, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| App that translates speech to sign language in real-time wins top innovation prize | https://www.cnn.com/world/africa/speech-to-sign-language-app-wins-africa-innovation-prize-spc | By Jasmin Sykes, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| New York Giants QB Russell Wilson labels former coach Sean Payton 'classless' after post-game comments | https://www.cnn.com/2025/10/22/sport/football-nfl-russell-wilson-sean-payton-criticism | By Frank Nunns OConnell, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Bessent calls $20 billion lifeline to Argentina a 'mission-critical' function of Treasury during shutdown | https://www.cnn.com/2025/10/22/economy/bessent-argentina-lifeline-warren | By Elisabeth Buchwald, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| As respiratory virus season begins, federal shutdown leaves critical gap in surveillance | https://www.cnn.com/2025/10/22/health/disease-surveillance-government-shutdown | By Deidre McPhillips, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The 51 best practical gifts that won't collect dust in their attic | https://www.cnn.com/cnn-underscored/gifts/practical-gifts | By Nikol Slatinska, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| October 22, 2025: Government shutdown and Trump administration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-22-25 | By Maureen Chowdhury, Elise Hammond, Tori B. Powell and Aditi Sangal, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| More and more workers are using weight loss drugs. It's costing their employers a fortune | https://www.cnn.com/2025/10/22/economy/weight-loss-drugs-kff-employer-survey | By Tami Luhby, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Oscar nominations are already three months away. Here's where the race stands so far | https://www.cnn.com/2025/10/22/entertainment/oscar-race-movies-so-far | By Dan Heching, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| October 22, 2025 - National Guard and ICE legal battles | https://www.cnn.com/us/live-news/national-guard-ice-arrests-portland-10-22-25 | By Andy Rose, Rebekah Riess, Chris Boyette, Dalia Faheid, Emma Tucker, Amanda Musa and Hanna Park, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Former French President Sarkozy accompanied by police officers overnight as he starts prison sentence | https://www.cnn.com/2025/10/22/europe/former-president-sarkozy-police-prison-intl | By Charlotte Reck, Pierre Bairin, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| UN's top court rebukes Israel over Gaza aid restrictions during war | https://www.cnn.com/2025/10/22/middleeast/icj-israel-humanitarian-aid-gaza-intl | By Lauren Kent, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Trump 'retired' a database tracking the most expensive weather disasters. Now it's back — and finding over $100B in losses | https://www.cnn.com/2025/10/22/climate/extreme-weather-disaster-trump-noaa | By Andrew Freedman, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| These are the 32 essential cleaning products every home needs, according to cleaning experts | https://www.cnn.com/cnn-underscored/home/essential-cleaning-products | By Nikol Slatinska, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Apparently Suzanne Somers is back, because her husband says he created her 'AI twin' | https://www.cnn.com/2025/10/22/entertainment/suzanne-somers-ai-clone-husband | By Lisa Respers France, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| This week's 10 best Amazon deals: Crest, Logitech, Lego and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-10-22 | By Rikka Altland, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The NFL's Pro Bowl is moving to Super Bowl week | https://www.cnn.com/2025/10/22/sport/football-nfl-pro-bowl-moves-to-super-bowl-week | By Jill Martin, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Welfare cuts are fueling the rise of the far right globally, the UN finds | https://www.cnn.com/2025/10/22/business/welfare-cuts-fuel-rise-far-right-intl | By Ana Nicolaci da Costa, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Trump administration announces agreement with UVA | https://www.cnn.com/2025/10/22/politics/uva-trump-administration-settlement | By Betsy Klein, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| I spent a week with the iPad Pro M5 to see if it's really worth $1,000 | https://www.cnn.com/cnn-underscored/reviews/ipad-pro-m5 | By Mike Andronico, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Putin supervises readiness drills for Russian nuclear forces | https://www.cnn.com/2025/10/22/europe/russia-nuclear-drills-putin-intl | By Anna Chernova, Nathan Hodge and Catherine Nicholls, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The unanswered questions hanging over the Prince Andrew scandal | https://www.cnn.com/2025/10/22/uk/prince-andrew-scandal-unanswered-questions-intl | By Lauren Said-Moorhouse, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Therabody's splurgy wellness devices are up to $130 off ahead of the holiday season | https://www.cnn.com/cnn-underscored/deals/therabody-sale-2025-10-22 | By Elena Matarazzo, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The shutdown is complicating the Fed's ability to help the economy | https://www.cnn.com/2025/10/22/economy/fed-interest-rates-govt-shutdown | Analysis by Bryan Mena, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Fact check: Trump falsely claims, again, that Portland is burning down | https://www.cnn.com/2025/10/22/politics/fact-check-trump-portland-burning-fire | By Daniel Dale, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The Anker power bank I use every single day is now 32% off at Amazon | https://www.cnn.com/cnn-underscored/deals/anker-laptop-power-bank-2025-10-22 | By Rikka Altland, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Why Trump's sudden East Wing demolition is extraordinary — and dicey | https://www.cnn.com/2025/10/22/politics/white-house-east-wing-demolition-trump | Analysis by Aaron Blake, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| US military strikes 2 boats in Pacific in apparent expansion of campaign against alleged drug trafficking | https://www.cnn.com/2025/10/22/politics/us-military-strike-pacific-8th | By Natasha Bertrand, Rashard Rose, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| The battle for the future of the internet is underway | https://www.cnn.com/2025/10/22/tech/openai-chatgpt-atlas-browser-google-chrome-ai | Analysis by Lisa Eadicicco, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Barack Obama joins Gavin Newsom to promote California Democrats' effort to redraw US House maps | https://www.cnn.com/2025/10/22/politics/barack-obama-california-redistricting | By Arit John, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Score rare Dyson deals on the Airwrap, Supersonic and other editor-loved hair tools | https://www.cnn.com/cnn-underscored/deals/dyson-hair-tools-sale-2025-10-22 | By Jacqueline Saguin, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Gettysburg suffers damage as advocates ask public to be vigilant during shutdown | https://www.cnn.com/2025/10/22/politics/gettysburg-damage-shutdown-national-park | By Brian Todd, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| US sanctions Russia's two largest oil companies and calls on Moscow to agree to immediate ceasefire | https://www.cnn.com/2025/10/22/politics/bessent-sanctions-russia | By Jennifer Hansler, Kit Maher, Kaitlan Collins, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best affordable travel gifts for loved ones with wanderlust in 2026 | https://www.cnn.com/cnn-underscored/gifts/best-affordable-travel-gifts | By Kyle Olsen, CNN Underscored | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| First officer twice tried to stop botched landing before plane skidded off the end of the runway, NTSB says | https://www.cnn.com/2025/10/22/us/emas-runway-ntsb-report | By Pete Muntean, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Jon Bon Jovi is going back on tour with his band for the first time since having vocal surgery | https://www.cnn.com/2025/10/22/entertainment/bon-jovi-tour | By Lisa Respers France, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| What we know about Trump's bid to claim $230 million from his own Justice Department | https://www.cnn.com/2025/10/22/politics/trump-doj-request-230-mil-explained | By Hannah Rabinowitz, Katelyn Polantz, Evan Perez, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Glacier-chasing cruise ships, breast cancer awareness, daily step goal: Check out the day's stories | https://www.cnn.com/2025/10/22/us/5-things-pm-oct-22-trnd | By Sarah Hutter, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Dissension in the ranks: Some, but not all, federal law enforcement employees are getting paychecks this week | https://www.cnn.com/2025/10/22/politics/federal-law-enforcement-employees-not-paid-shutdown | By Evan Perez, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| GM will introduce 'eyes-off' driving in 2028 | https://www.cnn.com/2025/10/22/cars/gm-self-driving-tech | By Vanessa Yurkevich, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Big beef: GOP pushback grows over Trump's call to buy beef from Argentina | https://www.cnn.com/2025/10/22/politics/beef-argentina-republicans-trump | By Annie Grayer, Manu Raju, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Trump plows past concerns over East Wing demolition — and envisions an even bigger ballroom than initially planned | https://www.cnn.com/2025/10/22/politics/east-room-demolition-white-house-ballroom | By Kevin Liptak, Kristen Holmes, Kaitlan Collins, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Takeaways from the second general election debate in the NYC mayoral race | https://www.cnn.com/2025/10/22/politics/nyc-mayoral-debate-takeaways | By David Wright, Gloria Pazmino, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| He survived a US military boat strike. Despite a drug record, his family says he's a fisherman caught in Trump's war at sea | https://www.cnn.com/2025/10/22/americas/caribbean-strike-survivor-ecuador-drug-smuggling-latam-intl | By David Culver, Abel Alvarado, Michael Rios, Avery Schmitz, CNN | 2025-10-22 | 2026-04-07 | TX 9-581-949 |
| Trump's babysitting of Netanyahu puts the US in charge on Gaza | https://www.cnn.com/2025/10/23/middleeast/analysis-trump-bibisitting-netanyahu-gaza-latam-intl | Analysis by Tal Shalev, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| South Korea's president downplays US trade rift and welcomes Trump as 'peacemaker' | https://www.cnn.com/2025/10/23/asia/south-korea-president-lee-jae-myung-trump-intl-hnk | By Will Ripley, Yoonjung Seo, Gawon Bae, Jessie Yeung, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Trump's potential $230 million DOJ payment would be astonishing — even for him | https://www.cnn.com/2025/10/23/politics/trump-potential-230-million-doj-payment-analysis | Analysis by Stephen Collinson, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| No security cameras covered Louvre balcony where thieves entered, director says | https://www.cnn.com/2025/10/23/europe/france-louvre-director-heist-intl-hnk | By Pierre P Bairin, Catherine Nicholls, and Hilary Whiteman, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Ukraine could get 150 advanced Swedish fighter jets under just-signed deal | https://www.cnn.com/2025/10/23/europe/ukraine-sweden-gripen-fighter-jets-intl-hnk-ml | By Brad Lendon, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| White House releases list of donors for Trump's multi-million-dollar ballroom | https://www.cnn.com/2025/10/23/politics/ballroom-donors-white-house-trump | By Kit Maher, Jake Tapper, Alejandra Jaramillo, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| SpaceX disables thousands of Starlink devices being used by Myanmar scam centers | https://www.cnn.com/2025/10/23/asia/myanmar-starlink-scam-centers-spacex-intl-hnk | By Helen Regan, Teele Rebane, Kocha Olarn, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Melissa is forecast to become a major hurricane. It could be a worst-case scenario for Jamaica | https://www.cnn.com/2025/10/23/weather/tropical-storm-hurricane-melissa-caribbean-track | By CNN Meteorologists Briana Waxman, Mary Gilbert | 2025-10-23 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Maduro boasts of 'thousands' of Russian anti-aircraft missiles as Trump threatens military action inside Venezuela | https://www.cnn.com/2025/10/23/americas/maduro-trump-venezuela-military-intl-hnk | By Germán Padinger, Rocío Muñoz-Ledo, Kit Maher and Lex Harvey, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| An apparent thwarted attack at the world's busiest airport highlights ongoing security risks | https://www.cnn.com/2025/10/23/us/atlanta-airport-threat-safety-security | By Cindy Von Quednow, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| King Charles prays with Pope Leo at the Vatican as Prince Andrew scandal looms back home | https://www.cnn.com/2025/10/23/europe/king-charles-state-visit-vatican-pope-intl | By Christopher Lamb, Lauren Said-Moorhouse, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| October 23, 2025: News on National Guard deployment and immigration raids | https://www.cnn.com/us/live-news/national-guard-deployment-immigration-raids-10-23-25-hnk | By Hanna Park, Andy Rose, Rebekah Riess, Chris Boyette, Amanda Musa and Emma Tucker, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| October 23, 2025 - Russia-Ukraine war | https://www.cnn.com/world/live-news/russia-ukraine-war-news-10-23-25 | By Christian Edwards and Sophie Tanno, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Museums after dark: London's historic halls get a new lease on life | https://www.cnn.com/travel/london-museums-after-hours-spc | By Tom Page, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| A tiny light in an economic data blackout is about to shine through the shutdown for a brief moment | https://www.cnn.com/2025/10/23/economy/us-cpi-september-inflation-preview | By Alicia Wallace, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Melania Trump has been silent on demolition of the East Wing, home to first ladies for decades | https://www.cnn.com/2025/10/23/politics/melania-trump-east-wing-first-ladies | By Betsy Klein, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Fondation Cartier's new home opens in Paris, in a prized spot facing the Louvre | https://www.cnn.com/2025/10/23/style/paris-fondation-cartier-jean-nouvel | Vivian Song | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| A visual guide to what's impacted by the government shutdown | https://www.cnn.com/politics/impact-programs-agencies-government-shutdown-vis | By Amy O'Kruk, Tami Luhby, Alex Leeds Matthews, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| How a shape-changing island in the Amazon became the center of a decades-long border dispute | https://www.cnn.com/2025/10/23/climate/santa-rosa-island-peru-colombia | By Isa Cardona, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 23: White House demolition, National Guard, Lethal boat strikes, Louvre heist, Russia sanctions | https://www.cnn.com/2025/10/23/us/5-things-to-know-for-oct-23-white-house-demolition-national-guard-lethal-boat-strikes-louvre-heist-russia-sanctions | By Alexandra Banner, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Idaho banned vaccine mandates. Activists want to make it a model for the country | https://www.cnn.com/2025/10/23/health/idaho-vaccine-mandates-propublica | By Audrey Dutton, ProPublica | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| 'Their history is just erased': Google drops a key program for boosting women in tech | https://www.cnn.com/2025/10/23/tech/google-diversity-programs-women-techmakers | By Hadas Gold, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Tropical Storm Melissa is riding the brakes. It's a new, troubling tendency for Atlantic storms | https://www.cnn.com/2025/10/23/climate/atlantic-tropical-storm-melissa-movement | By Andrew Freedman, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Former cyclist Emma Pooley witnessed 'unscientific bullying' around food amid the sport's high prevalence of eating disorders | https://www.cnn.case/2025/10/23/sport/cycling-emma-pooley-eating-disorders-intl | By George Ramsay, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Rebuilding Rafah could happen in 2 to 3 years, Vance says as he leaves Israel | https://www.cnn.com/2025/10/23/politics/jd-vance-israel-gaza-ceasefire-deal | By Aileen Graef, Oren Liebermann, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Trump's Argentina beef deal angers America's struggling farmers: 'You're selling us out' | https://www.cnn.com/2025/10/23/economy/trump-argentina-beef-deal-farmer-impact | By Samantha Delouya, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| October 23, 2025 - Trump administration and government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-23-25 | By Maureen Chowdhury and Tori B. Powell, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Get function and fashion with these 22 pairs of warm winter tights, recommended by stylists | https://www.cnn.com/cnn-underscored/fashion/the-best-warm-winter-tights | By Jillian Tracy, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| A skeptic spent the night hunting for Civil War ghosts. 'Did you hear that?' | https://www.cnn.com/2025/10/23/travel/mcraven-house-ghost-hunt-mississippi | By Jim Beaugez | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Feds reveal mafia-linked gambling probe that led to arrests of Hall of Famer Chauncey Billups and NBA star Terry Rozier | https://www.cnn.com/2025/10/23/sport/basketball-nba-terry-rozier-arrested-betting-intl | By Dana O'Neil, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| The hamstring trap: Why stretching isn't fixing your tight legs | https://www.cnn.com/2025/10/23/health/tight-hamstrings-hip-flexors-glutes-wellness | By Dana Santas, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| October 23, 2025 - News on the NBA gambling and sports rigging indictments | https://www.cnn.com/sport/live-news/nba-fbi-sports-betting-probe-10-23-25 | By Kara Scannell, Mark Morales, George Ramsay, Amy Woodyatt, Kyle Feldscher, Elise Hammond and Matt Meyer, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| We found the 31 best gifts for grandparents at every budget, starting at $10 | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-grandparents | By Noelle Ike, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Joyful images from this year's Comedy Wildlife Awards finalists | https://www.cnn.com/2025/10/23/travel/comedy-wildlife-awards-finalists-2025-scli-intl | By Lianne Kolirin, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| A revenge game, Ravens' season on the line and a big bye week: 5 things to know about Week 8 of the NFL season | https://www.cnn.com/2025/10/23/sport/football-nfl-week-8-preview | By Andy Scholes, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Kristen Bell wished her husband a happy anniversary and set off a long-burning firestorm | https://www.cnn.com/2025/10/23/entertainment/kristen-bell-anniversary-post | By Lisa Respers France, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| As US gets tough on Moscow, has Putin's strategy of playing Trump run its course? | https://www.cnn.com/2025/10/23/europe/putin-strategy-trump-russia-sanctions-intl | Analysis by Matthew Chance, CNN's Chief Global Affairs Correspondent | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Look of the Week: Jennifer Lawrence challenges red carpet dress codes in a slouchy sweater | https://www.cnn.com/2025/10/23/style/jennifer-lawrence-sweater-red-carpet | By Leah Dolan, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Anker's new Sleep A30 Earbuds with ANC just went on sale for the second time | https://www.cnn.com/cnn-underscored/deals/anker-soundcore-sleep-a30-sale-2025-10-23 | By Rikka Altland, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| NYC Mayor Eric Adams is endorsing Andrew Cuomo against Zohran Mamdani | https://www.cnn.com/2025/10/23/politics/eric-adams-nyc-mayoral-endorsement | By Gloria Pazmino, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Elon Musk said he needs $1 trillion to stop 'corporate terrorists' from wresting control of Tesla | https://www.cnn.com/2025/10/23/business/elon-musk-pay-package-tesla | By Chris Isidore, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Mortgage rates fall to lowest level of 2025 | https://www.cnn.com/2025/10/23/economy/us-mortgage-rates | By Samantha Delouya, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Inside ICE's messy effort to hire 10,000 more deportation officers | https://www.cnn.com/2025/10/23/politics/ice-recruiting-problems-deportation-agents | By Priscilla Alvarez, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Microsoft AI CEO: We're making an AI that you can trust your kids to use | https://www.cnn.com/2025/10/23/tech/microsoft-ai-copilot-updates-teen-safety | By Clare Duffy, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Former world chess champion Vladimir Kramnik to face probe over online comments about rival | https://www.cnn.com/2025/10/23/sport/chess-vladimir-kramnik-daniel-naroditsky-fide-intl | By George Ramsay, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump pardons Binance founder Changpeng Zhao | https://www.cnn.com/2025/10/23/politics/binance-founder-trump-pardon | By Alayna Treene, Allison Morrow, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| House Democrats launch probe into Trump's potential $230M payment from his own Justice Department | https://www.cnn.com/2025/10/23/politics/house-democrats-probe-trump-230-million-doj-payment | By Annie Grayer, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| The 10 best Walmart deals to shop this week: Beats, Blackstone, Ninja and more | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-10-23 | By Elena Matarazzo, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| David Ellison may have a 'Trump card' — literally — in Warner Bros. Discovery pursuit | https://www.cnn.com/2025/10/23/media/ellison-wbd-trump-warner-bros-discovery-bid | Analysis by Brian Stelter, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Photos show entirety of East Wing, including its colonnade, torn down | https://www.cnn.com/2025/10/23/politics/east-wing-white-house-photos-demolition | By Kevin Liptak, Kit Maher, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Critical Florida corals now 'functionally extinct' due to off-the-charts ocean temperatures | https://www.cnn.com/2025/10/23/climate/florida-coral-reef-heatwave-extinct | By Laura Paddison, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Rare look at the last days of the dinosaurs shows they were thriving, scientists say | https://www.cnn.com/2025/10/23/science/new-mexico-dinosaur-site | By Ashley Strickland, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Trump's challenge: Hurting Putin without harming Americans at the gas pump | https://www.cnn.com/2025/10/23/economy/russia-sanctions-gas-prices | Analysis by Matt Egan, Chris Isidore, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Best filtered water bottles in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-filtered-water-bottles | By Kai Burkhardt, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Kim Kardashian reveals she had an aneurysm in the new season of 'The Kardashians' | https://www.cnn.com/2025/10/23/entertainment/kim-kardashian-aneurysm | By Lisa Respers France, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Don't be spooked by stolen packages. Ring video doorbells are now up to 50% off | https://www.cnn.com/cnn-underscored/deals/ring-sale-2025-10-23 | By Rikka Altland, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Is your electric bill going up? CNN wants to hear from you | https://www.cnn.com/2025/10/23/climate/electric-bill-reader-callout | By Ella Nilsen, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Jack Smith asks Congress and the Justice Department to allow him to testify publicly | https://www.cnn.com/2025/10/23/politics/jack-smith-asks-to-testify-congress | By Katelyn Polantz, Devan Cole, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| See the East Wing demolition from satellite images | https://www.cnn.com/2025/10/23/us/east-wing-white-house-satellite-photos-invs | By Thomas Bordeaux, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Our beauty editor has tested every Dyson Airwrap. Here's her comprehensive review of the multi-styler | https://www.cnn.com/cnn-underscored/reviews/dyson-airwrap-review | By Sophie Shaw, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Target will lay off around 1,000 employees | https://www.cnn.com/2025/10/23/business/target-layoffs | By Nathaniel Meyersohn, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Hope for cancer patients, ghost hunting, a dramatic escape: Check out the day's stories | https://www.cnn.com/2025/10/23/us/5-things-pm-oct-23-trnd | By Sarah Hutter, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| NY AG Letitia James to ask for her case to be dismissed due to appointment of Lindsey Halligan | https://www.cnn.com/2025/10/23/politics/new-york-attorney-general-letitia-james-lindsey-halligan | By Devan Cole, Casey Gannon, Kara Scannell, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| The best wrinkle creams to smooth fine lines, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/best-wrinkle-creams | By Rachel Dennis and Maxwell Shukuya, CNN Underscored | 2025-10-23 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's sanctions target Russian 'war ATM,' but the real test is enforcement | https://www.cnn.com/2025/10/23/business/analysis-trump-sanctions-russian-war-machine-latam-intl | Analysis by Clare Sebastian, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Trump insists he can strike alleged drug traffickers without Congress declaring war | https://www.cnn.com/2025/10/23/politics/trump-drug-traffickers-congress-venezuela | By Adam Cancryn, Avery Schmitz, Natasha Bertrand, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Prosecutors are hesitant to charge Trump foe Adam Schiff, sources say | https://www.cnn.com/2025/10/23/politics/adam-schiff-investigation-donald-trump-ed-martin | By Katelyn Polantz, Donald Judd, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| 66 million-year-old dinosaur 'mummy' skin was actually a perfect clay mask | https://www.cnn.com/2025/10/23/science/duck-billed-dinosaur-mummy-clay-mask | By Amanda Schupak, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Cuomo invokes fears of Mamdani's Muslim faith in final days of NYC mayoral race | https://www.cnn.com/2025/10/23/politics/cuomo-mamdani-islam-nyc-mayoral-race | By Gloria Pazmino, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Stunning NBA charges reveal the sports gambling reckoning is already here | https://www.cnn.com/2025/10/23/sport/stunning-nba-gambling-charges-reveal-the-sports-gambling-reckoning-is-already-here | By Dana O'Neil, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Mum's the word from workers on East Wing demolition, including some who say they've signed NDAs | https://www.cnn.com/2025/10/23/politics/construction-workers-east-wing-ndas | By Kit Maher, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| 'A growing cancer': The right's growing acknowledgment of its own antisemitism | https://www.cnn.com/2025/10/23/politics/antisemitism-republicans-analysis | Analysis by Aaron Blake, CNN | 2025-10-23 | 2026-04-07 | TX 9-581-949 |
| Supreme Court liberals decry 'excruciating suffocation' in nitrogen hypoxia executions | https://www.cnn.com/2025/10/23/politics/supreme-court-liberals-nitrogen-hypoxia-executions | By John Fritze, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| How Trump's plans for a Budapest summit with Putin turned into sanctions on Russia | https://www.cnn.com/2025/10/23/politics/trump-putin-russia-reversal-sanctions-summit | By Kristen Holmes, Kevin Liptak, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Inside Mongolia's 'Mars camp': The extreme adventure that wants to turn tourists into astronauts | https://www.cnn.com/2025/10/23/travel/mongolias-mars-camp-tourist-astronauts-hnk-spc | By Rosanna Philpott, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Scientists are racing to grow human teeth in the lab | https://www.cnn.com/science/lab-grown-human-teeth-spc | By Jacopo Prisco, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| From crypto billionaires to cabinet members: What to know about the donors paying for Trump's ballroom | https://www.cnn.com/2025/10/23/us/trump-white-house-ballroom-donors-invs | By Casey Tolan, Majlie de Puy Kamp, Melanie Hicken, Blake Ellis, Isabelle Chapman, Curt Devine, Bob Ortega, Em Steck, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Alaska Airlines resumes operations after 8-hour long IT outage canceled hundreds of flights | https://www.cnn.com/2025/10/23/us/alaska-airlines-it-outage | By Aaron Cooper, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 57 days after a gunshot to the head, 12-year-old school massacre survivor has returned home | https://www.cnn.com/2025/10/23/us/minneapolis-school-shooting-sophia-forchas-released | By Cindy Von Quednow, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Trump says he's ending Canada trade negotiations over anti-tariff ad | https://www.cnn.com/2025/10/23/politics/trump-ends-trade-negotiations-canada | By Jessie Yeung, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Looking to speed up building network of migrant detention centers, Trump administration turns to the US Navy | https://www.cnn.com/2025/10/24/politics/navy-building-ice-detention-facilities | By Natasha Bertrand, Priscilla Alvarez, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Americans seem to see through Trump's legal retribution | https://www.cnn.com/2025/10/24/politics/trump-retribution-public-opinion-analysis | Analysis by Aaron Blake, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why 'India's Picasso' is breaking auction records — and enraging the Hindu right | https://www.cnn.com/2025/10/24/style/india-mf-husain-art-intl-hnk-dst | By Oscar Holland, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Photos reveal the secret bush camps fugitive father used to hide his children | https://www.cnn.com/2025/10/24/world/new-zealand-fugitive-father-secret-camps-revealed-intl-hnk | By Laura Sharman, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| In its rivalry with the US, China sees an advantage: the long game | https://www.cnn.com/2025/10/24/china/china-fourth-plenum-five-year-plan-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Jamaica could face days of hurricane conditions as Melissa set to rapidly intensify in the Caribbean | https://www.cnn.com/2025/10/24/weather/tropical-storm-hurricane-melissa-jamaica-caribbean-track-climate-hnk | By CNN Meteorologists Briana Waxman, Mary Gilbert, Chris Dolce | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Top Border Patrol official accused of violating judge's use-of-force order by throwing tear gas at Chicago protesters | https://www.cnn.com/2025/10/24/us/gregory-bovino-chicago-immigration-tear-gas-hnk | By Amanda Musa, Hanna Park, Danya Gainor, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Washington mega lawyer Abbe Lowell, 73, is the fresh face of the Trump resistance | https://www.cnn.com/2025/10/24/politics/abbe-lowell-letitia-james-attorney | By Kara Scannell, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| When masked agents descended on a Chicago suburb, residents disrupted the operation with hollering and blaring car horns | https://www.cnn.com/2025/10/24/us/chicago-ice-raids-resistance-efforts | By Danya Gainor, Sara Smart, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| What's at stake as US and China trade negotiators meet ahead of Trump-Xi summit | https://www.cnn.com/2025/10/24/business/us-china-trade-talks-malaysia-intl-hnk | By John Liu, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Mexico hands suspected Chinese fentanyl kingpin over to US authorities, minister says | https://www.cnn.com/2025/10/24/americas/zhang-chinese-fentanyl-kingpin-us-extradition-hnk-intl | By Laura Sharman, Rocio Ruiz, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Once roommates, now candidates for governor: Abigail Spanberger and Mikie Sherrill try to lead a Democratic revival | https://www.cnn.com/2025/10/24/politics/spanberger-sherrill-virginia-new-jersey-governor-races | By Jeff Zeleny, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| In pardoning Binance's founder, Trump sends a clear message to white-collar criminals | https://www.cnn.com/2025/10/24/business/cz-pardon-trump-nightcap | Analysis by Allison Morrow, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| LA Chargers head coach Jim Harbaugh joins historic club with big win over Minnesota Vikings on Thursday Night Football | https://www.cnn.com/2025/10/24/sport/football-nfl-week-8-chargers-vikings-tnf-intl | By Ben Morse, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 'London Underground mosquito' is actually much older than previously thought | https://www.cnn.com/2025/10/24/science/london-underground-mosquito-debunked-study | By Jacopo Prisco, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| The government shutdown's impact is spreading through the economy | https://www.cnn.com/2025/10/24/business/government-shutdown-business-economy | By Bryan Mena, Tami Luhby, Ramishah Maruf, Angelica Franganillo Diaz CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 'I let ChatGPT decide:' This American woman moved to a French town after asking AI for advice | https://www.cnn.com/2025/10/24/travel/american-woman-moved-to-france-using-chatgpt | By Tamara Hardingham-Gill, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Marathon record holder Ruth Chepngetich given three-year ban for doping violation | https://www.cnn.com/2025/10/24/sport/athletics-ruth-chepngetich-marathon-doping-ban-intl | By George Ramsay, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 'Bugonia' took Emma Stone – and her algorithm – to some pretty weird places | https://www.cnn.com/2025/10/24/entertainment/bugonia-emma-stone-jesse-plemons-lanthimos | By Thomas Page, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 24: Canada, Tropical Storm Melissa, Detention facilities, NBA gambling probe, Alaska Airlines | https://www.cnn.com/2025/10/24/us/5-things-to-know-for-oct-24-canada-tropical-storm-melissa-detention-facilities-nba-gambling-probe-alaska-airlines | By Alexandra Banner, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Everything we know about Royal Lodge, Prince Andrew's 30-room mansion in Windsor | https://www.cnn.com/2025/10/24/style/royal-lodge-prince-andrew-gbr-scli-intl | By Lianne Kolirin and Lauren Said-Moorhouse, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| African maize is facing a drought crisis, but new ideas are taking root | https://www.cnn.com/world/africa/africa-maize-agriculture-change-spc | By Rebecca Cairns, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| At the Hollow in Florida, the 'medical freedom' movement finds its base camp | https://www.cnn.com/2025/10/24/health/florida-maha-medical-freedom-movement | By Arthur Allen, KFF Health News | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| How Indiana upended decades of futility to become college football's most unlikely rising power | https://www.cnn.com/2025/10/24/sport/football-ncaa-indiana-resurgence | By Dana O'Neil, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| What the Ronald Reagan ad that got Trump so angry was really all about | https://www.cnn.com/2025/10/24/business/ronald-reagan-ad-trump-canada-ontario-tariffs | By David Goldman, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| October 24, 2025 - Trump administration and government shutdown news | https://www.cnn.com/politics/live-news/government-shutdown-trump-update-10-24-25 | By Aditi Sangal, Elise Hammond and Tori B. Powell, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Louvre heist lift-maker capitalizes on product's success with cheeky Instagram ad | https://www.cnn.com/2025/10/24/europe/louvre-heist-lift-maker-scli-intl | By Lianne Kolirin and Sophie Tanno, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Top Russian envoy visits US for 'official' talks, days after Trump imposes sanctions on Moscow | https://www.cnn.com/2025/10/24/europe/kirill-dmitriev-russian-envoy-visits-us-intl | By Matthew Chance, CNN's Chief Global Affairs Correspondent | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Latest inflation data shows prices rose by fastest pace since January | https://www.cnn.com/business/live-news/us-cpi-markets | By Alicia Wallace, Elisabeth Buchwald and John Towfighi, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 2020 election deniers and allies amass power, in and out of the Trump administration | https://www.cnn.com/2025/10/24/politics/2020-election-deniers-power-trump-administration | By Marshall Cohen, Fredreka Schouten, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Zohran Mamdani Fast Facts | https://www.cnn.com/politics/zohran-mamdani-fast-facts | CNN Editorial Research | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Saying 'screw you' through architecture: America's spite houses | https://www.cnn.com/2025/10/24/travel/spite-houses-hostile-architecture | By Lilit Marcus, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Flowers bring beauty, life and opportunity to one Chicago neighborhood | https://www.cnn.com/2025/10/24/us/chicago-quilen-blackwell-southside-blooms-cnnheroes | By Kathleen Toner, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Shai Gilgeous-Alexander drops 55 in second straight double OT win as OKC Thunder outlast Indiana Pacers in NBA Finals rematch | https://www.cnn.com/2025/10/24/sport/basketball-nba-thunder-pacers-sga-intl | By Frank Nunns O'Connell, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| America's inflation is back at 3%. That's higher than normal but not out of control | https://www.cnn.com/2025/10/24/economy/us-cpi-consumer-prices-inflation-september | By Alicia Wallace, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Social Security monthly benefits will increase 2.8% in 2026 | https://www.cnn.com/2025/10/24/politics/social-security-cola-increase-2026 | By Tami Luhby, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| October 24, 2025 – Legal disputes over National Guard deployments | https://www.cnn.com/us/live-news/national-guard-deployment-immigration-raids-10-24-25 | By Andy Rose, Rebekah Riess, Chelsea Bailey, Dalia Faheid, Emma Tucker and Sydney Bishop, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| October 24, 2025 - NY Attorney General Letitia James pleads not guilty in mortgage fraud case | https://www.cnn.com/politics/live-news/letitia-james-arraignment-10-24-25 | Devan Cole, Lauren del Valle and Kara Scannell | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| From homegrown to home runs, Vladimir Guerrero Jr. is the Toronto Blue Jays' postseason hero heading into the Fall Classic | https://www.cnn.com/2025/10/24/sport/baseball-mlb-vladimir-guerrero-world-series-intl | By Frank Nunns O'Connell, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Why many Americans who are in the ER on Halloween end up there | https://www.cnn.com/2025/10/24/health/halloween-accidents-falls-emergency-safety-wellness | By Katia Hetter, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Your husband is your best friend. We found 28 gifts that will show how much you care | https://www.cnn.com/cnn-underscored/gifts/gifts-for-husband | By Maxwell Shukuya and Joe Bloss, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| A newly svelte Jelly Roll talks about how his marriage survived his infidelity | https://www.cnn.com/2025/10/24/entertainment/jelly-roll-cheating-bunnie-weight-loss | By Lisa Respers France, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Fact check: Grocery prices are up, not 'way down' as Trump claimed | https://www.cnn.com/2025/10/24/politics/fact-check-grocery-prices-trump | By Daniel Dale, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Was Shohei Ohtani's NLCS Game 4 the greatest baseball performance ever? Who wins the World Series? A conversation | https://www.cnn.com/2025/10/24/sport/baseball-world-series-shohei-ohtani-conversation | By Harry Enten, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this weekend: Crest, JBL, J.Crew and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-24 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| DNA from Napoleon's ill-fated 1812 army reveals what likely led to the soldiers' demise | https://www.cnn.com/2025/10/24/science/napoleon-army-undetected-disease | By Taylor Nicioli, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| What is Binance, and what CZ's pardon could mean for US crypto investors | https://www.cnn.com/2025/10/24/business/binance-zhao-trump-pardon | Analysis by Allison Morrow, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Prosecutor who resisted bringing charges against NY AG was fired after allegations she sent case info to her personal email | https://www.cnn.com/2025/10/24/politics/beth-yusi-fired-letitia-james-case-information-email | By Hannah Rabinowitz, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Republican tensions rise over Kevin McCarthy's faltering push to fight California redistricting | https://www.cnn.com/2025/10/24/politics/california-redistricting-kevin-mccarthy | By Arit John, Sarah Ferris, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Drug dealer who organized Russia-linked arson attack in UK jailed for 17 years | https://www.cnn.com/2025/10/24/europe/uk-arson-attack-russia-sentencing-intl-latam | By Christian Edwards, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Outdoor gear from Salomon, Arc'teryx and other top brand are up to 50% off at REI | https://www.cnn.com/cnn-underscored/deals/best-rei-deals-2025-10-24 | By Elena Matarazzo, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Trump considering plans to target cocaine facilities inside Venezuela, officials say | https://www.cnn.com/2025/10/24/politics/venezuela-cocaine-trafficking-routes-trump | By Alayna Treene, Kylie Atwood, Katie Bo Lillis, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| The blast that killed 16 people at a Tennessee workplace set off 24,000 pounds of explosives, authorities say | https://www.cnn.com/2025/10/24/us/tennessee-plant-explosion-update | By Holly Yan, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Pentagon to use $130 million donation from anonymous Trump 'friend' to pay military members | https://www.cnn.com/2025/10/24/politics/anonymous-donor-military-pay-shutdown | By Adam Cancryn, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Hakeem Jeffries endorses Zohran Mamdani for NYC mayor | https://www.cnn.com/2025/10/24/politics/hakeem-jeffries-zohran-mamdani | By David Wright, Gloria Pazmino, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Fact check: Democratic leaders misleadingly snip White House press secretary's 'main priority' quote out of context | https://www.cnn.com/2025/10/24/politics/fact-check-ballroom-press-secretary | By Daniel Dale, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Mamdani defends his Islamic faith and slams Cuomo in a tearful speech | https://www.cnn.com/2025/10/24/politics/zohran-mamdani-islam-cuomo | By David Wright, Gloria Pazmino, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Lingering government shutdown causing flight delays and making air travel 'less safe' every day | https://www.cnn.com/2025/10/24/us/shutdown-flight-delays-safety | By Alexandra Skores, Aaron Cooper, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| The North Face just sweetened its sale on fleeces and jackets by taking up to 65% off | https://www.cnn.com/cnn-underscored/deals/the-north-face-sale-2025-10-24 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Read excerpts from Reagan's 1987 speech on tariffs | https://www.cnn.com/2025/10/24/politics/reagan-1987-speech-tariffs-trade-vis | By Aaron Blake, Alex Leeds Matthews, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Letitia James pleaded not guilty to charges brought by Trump's Justice Department. Here's what's next | https://www.cnn.com/2025/10/24/politics/takeaways-letitia-james-arraignment | By Devan Cole, Lauren del Valle, Kara Scannell, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Our favorite product releases this week: Hess, Fujifilm, Therabody and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-10-24 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Woman in France sentenced to life in prison for rape, torture and murder of 12-year-old girl in Paris | https://www.cnn.com/2025/10/24/europe/dahbia-benkired-sentencing-murder-france-latam-intl | By Catherine Nicholls, Niamh Kennedy and Joseph Ataman, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| What got more expensive in September | https://www.cnn.com/2025/10/24/economy/us-cpi-september-expensive | By Alicia Wallace, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| US sanctions Colombian president | https://www.cnn.com/2025/10/24/americas/us-sanctions-colombia-petro-latam-intl | By Max Saltman, Jennifer Hansler, Michael Rios, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| 'Ukraine's future is our future': Europe's 'Coalition of the Willing' vows to increase economic pressure on Russia | https://www.cnn.com/2025/10/24/europe/ukraine-europes-coalition-of-the-willing-intl | By Mitchell McCluskey and Catherine Nicholls, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Stocks rally and Dow closes above 47,000 for first time after cooler-than-expected inflation report | https://www.cnn.com/2025/10/24/investing/us-stock-market | By John Towfighi, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Trump administration won't use contingency fund to pay November food stamp benefits | https://www.cnn.com/2025/10/24/politics/usda-contingency-fund-november-snap | By Tami Luhby, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| New menopause drug to target hot flashes without hormones gets FDA approval | https://www.cnn.com/2025/10/24/health/bayer-menopause-drug-fda-approval-wellness | By Jacqueline Howard, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| New evidence undercuts Senate candidate Platner's claims that he didn't know tattoo was Nazi-linked | https://www.cnn.com/2025/10/24/politics/graham-platner-nazi-tattoo-evidence-kfile-invs | By Andrew Kaczynski, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Barcoded decks, contact lenses and X-ray tables: How New York's mafia allegedly ran illegal poker games tied to US athletes | https://www.cnn.com/2025/10/24/us/mafia-la-cosa-nostra-nba-sports-gambling-probe | By Alaa Elassar, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Ecuador's president claims poisoned chocolate and jam used in new attempt on his life | https://www.cnn.com/2025/10/24/americas/noboa-ecuador-poison-chocolate-jam-intl-latam | Analysis by Max Saltman, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| Amazon has gifts for every occasion. These are our 50 favorites to shop in 2026 | https://www.cnn.com/cnn-underscored/gifts/best-gifts-on-amazon | By Jillian Tracy, CNN Underscored | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| A bad week for Hungary's strongman leader as Trump-Putin summit scrapped and US sanctions Russia | https://www.cnn.com/2025/10/24/europe/hungary-orban-russia-oil-sanctions-intl | By Christian Edwards, CNN | 2025-10-24 | 2026-04-07 | TX 9-581-949 |
| The young tycoon accused of masterminding a multibillion-dollar international fraud network | https://www.cnn.com/2025/10/24/asia/cambodia-scams-chen-zhi-prince-group-intl-hnk | By Helen Regan, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Justice Department to monitor polling sites in six counties in California and New Jersey | https://www.cnn.com/2025/10/24/politics/doj-monitor-polling-sites-california-new-jersey | By Kaanita Iyer, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Blue Jays power past Dodgers with monster 6th inning to take Game 1 of the World Series | https://www.cnn.com/2025/10/24/sport/mlb-game-1-world-series-blue-jays-dodgers | By Jacob Lev, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| US Navy's 'most lethal combat platform,' the carrier USS Gerald R Ford, is being sent to the Caribbean | https://www.cnn.com/2025/10/25/americas/aircraft-carrier-uss-gerald-ford-profile-intl-hnk-ml | By Brad Lendon, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Marco Rubio said US aid cuts were to slash bureaucracy. So why are more refugee children going hungry? | https://www.cnn.com/2025/10/25/asia/rubio-usaid-cut-children-hungry-rohingya-bangladesh-intl-hnk | By Rebecca Wright, Ivan Watson, Salman Saeed, Su Chay, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| How a tiny bug spiraled into a massive outage that took down the internet | https://www.cnn.com/2025/10/25/tech/aws-outage-cause | By Lisa Eadicicco, David Goldman, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Jet-powered bombs and planes-turned-missiles: Ukrainian and Russian militaries improvise and adapt in a battle of wits | https://www.cnn.com/2025/10/25/europe/ukraine-russia-militaries-improvise-missiles-intl | By Tim Lister, Victoria Butenko, Kosta Gak, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Miss USA crowns Nebraska's Audrey Eckert the winner as scandal-hit pageant heralds 'new era' | https://www.cnn.com/2025/10/25/style/miss-usa-winner-announced-hnk-intl | By Oscar Holland and James Legge | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| The East Wing demolition speaks to Trump's wrecking-ball presidency | https://www.cnn.com/2025/10/25/politics/east-wing-demolition-white-house-trump-analysis | Analysis by Stephen Collinson, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Frustrated Arizonans have waited more than a month for their new congresswoman to be seated | https://www.cnn.com/2025/10/25/politics/adelita-grijalva-arizona-mike-johnson-epstein | By Steve Contorno, Ashley Killough, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Student handcuffed after Doritos bag mistaken for a gun by school's AI security system | https://www.cnn.com/2025/10/25/us/baltimore-student-chips-ai-gun-detection-hnk | By Karina Tsui, Zoe Sottile, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| How a DNA test solved a medical mystery – and revealed a doctor's decades of deception | https://www.cnn.com/2025/10/25/us/dna-test-fertility-fraud | By Chelsea Bailey, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| He's the sole caretaker for his disabled son. Now he faces deportation | https://www.cnn.com/2025/10/25/us/heury-gomez-disabled-son-deportation | By Zoe Sottile, Caroll Alvarado, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Who is JoJo Siwa now? | https://www.cnn.com/2025/10/25/entertainment/jojo-siwa-hate-profile-cec | By Scottie Andrew, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Bill Clinton once called the White House movie theater the 'best perk' of the job. It was destroyed this week | https://www.cnn.com/2025/10/25/entertainment/white-house-movie-theater-destroyed | By Lisa Respers France, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Hurricane Melissa is now a rare Category 5 storm as it closes in on a historic, catastrophic landfall in Jamaica | https://www.cnn.com/2025/10/25/weather/hurricane-melissa-storm-tracker-forecast-jamaica-haiti-climate | By CNN Meteorologist Chris Dolce | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Do recent sports gambling scandals mean the end of leagues' deals with sportsbook apps? It's a longshot | https://www.cnn.com/2025/10/25/business/this-is-how-sports-gaming-has-become-crucial-to-leagues-bottom-lines | By Chris Isidore, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Why one of Trump's favorite presidents sent troops to US cities | https://www.cnn.com/2025/10/25/politics/national-guard-troops-cities-grover-cleveland-explainer | Analysis by Zachary B. Wolf, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| The death-themed board game that outsold Monopoly | https://www.cnn.com/2025/10/25/travel/travel-news-ouija-board-clown-motel | By Maureen O'Hare, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| 'You're putting your life on the line': UFC heavyweight champion Tom Aspinall on death, success, and Trump's White House bout | https://www.cnn.com/2025/10/25/sport/ufc-tom-aspinall-ciryl-gane-intl | By Becky Anderson, Jamie Barton, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Car crashes and rammings take center stage in immigration crackdown | https://www.cnn.com/2025/10/25/us/immigration-crackdown-car-crashes-rammings | By Eric Levenson, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| October 25, 2025: Trump arrives in Asia for high-stakes diplomatic visit | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-25-25 | By Tori B. Powell, Alejandra Jaramillo, Isabelle D'Antonio and Matt Meyer, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| The Reagan foundation did Trump a solid on tariffs – at the expense of Reagan's ideals | https://www.cnn.com/2025/10/25/politics/reagan-foundation-trump-tariffs | Analysis by Aaron Blake, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Your best defense against lead in your food, according to a toxicologist | https://www.cnn.com/2025/10/25/health/lead-in-food-wellness | By Madeline Holcombe, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| This is your brain on a haunted house | https://www.cnn.com/2025/10/25/travel/haunted-houses-fear-response-netherworld | Video and text by Isabel Rosales, Jason Morris and Cynthia Salinas Cappellano, CNN | Photographs by Elijah Nouvelage for CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Kamala Harris hints at another presidential run: 'I am not done' | https://www.cnn.com/2025/10/25/politics/kamala-harris-presidential-run | By Alejandra Jaramillo, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| I ran 100 miles wearing the Shokz OpenDots One, my new favorite workout earbuds | https://www.cnn.com/cnn-underscored/reviews/shokz-openddots-one-earbuds | By Rikka Altland, CNN Underscored | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| The Fed can't help America's young tech workers who are struggling to find a job | https://www.cnn.com/2025/10/25/business/tech-workers-jobs-fed | By Bryan Mena, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Miami Heat and Portland Trail Blazers win first games after being rocked by gambling scandal | https://www.cnn.com/2025/10/25/sport/basketball-nba-heat-trail-blazers-intl | By Issy Ronald, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Furloughed federal workers file for jobless benefits, but aid isn't easy to get | https://www.cnn.com/2025/10/25/politics/furloughed-federal-workers-unemployment-claims | By Tami Luhby, Angélica Franganillo Díaz, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Tourist dies after falling from outer wall of Rome's Pantheon | https://www.cnn.com/2025/10/25/europe/japanese-tourist-dies-pantheon-fall-intl | By Barbie Latza Nadeau, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| This diverse street in Queens has become central to NYC's debates over quality of life | https://www.cnn.com/2025/10/25/politics/cuomo-mamdani-jackson-heights-nyc-mayoral-debate | By Gloria Pazmino, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| Trump says he's increasing tariffs on Canada by 10% after Ontario's Reagan ad | https://www.cnn.com/2025/10/25/business/trump-tariffs-canada-reagan | By Auzinea Bacon, CNN | 2025-10-25 | 2026-04-07 | TX 9-581-949 |
| China's newest aircraft carrier not as capable as 50-year-old US ship in one key respect, former US officers say | https://www.cnn.com/2025/10/25/asia/us-china-aircraft-carrier-comparision-intl-hnk-ml | By Brad Lendon, Wayne Chang, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Trump's Asia trip to test his dealmaking abilities with old rivals and new friends | https://www.cnn.com/2025/10/25/politics/trump-asia-trip-leaders-intl-hnk | By Betsy Klein, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Yamamoto's masterful outing leads Dodgers to Game 2 win over Blue Jays to even up World Series | https://www.cnn.com/2025/10/25/sport/mlb-world-series-game-2-dodgers-blue-jays | By Jacob Lev, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| 1 dead, 6 injured in shooting during homecoming at Lincoln University in Pennsylvania, officials say | https://www.cnn.com/2025/10/25/us/lincoln-university-shooting-homecoming-pa-hnk | By Emma Tucker, Sarah Dewberry, Karina Tsui, Chris Boyette, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| October 26, 2025: Trump in Asia for diplomatic tour | https://www.cnn.com/politics/live-news/trump-asia-trip-china-10-26-25 | By Betsy Klein, Simone McCarthy, Chris Lau, Laura Sharman and Maureen Chowdhury, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Putin claims successful test of long-range nuclear-powered cruise missile amid diplomatic breakdown | https://www.cnn.com/2025/10/26/europe/russia-ukraine-strikes-kyiv-residential-hnk-intl | By Laura Sharman, Victoria Butenko and Daria Tarasova-Markina | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Two men's lives were torn apart by police lies. It took decades to get justice | https://www.cnn.com/2025/10/26/us/chicago-forgiveness-crime-cec | By Omar Jimenez, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Suspects arrested over brazen jewel theft from Paris' Louvre museum | https://www.cnn.com/2025/10/26/europe/louvre-robbery-france-arrests-intl | By Camille Knight, Billy Stockwell, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The White House's East Wing is now demolished. Here's what was lost | https://www.cnn.com/2025/10/26/politics/white-house-east-wing-history | By Tom Foreman, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Why Halloween candy is getting more expensive and less chocolate-y | https://www.cnn.com/2025/10/26/business/why-halloween-candy-is-getting-more-expensive-and-less-chocolate-y | By Ramishah Maruf, Matt Egan, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| A White Evangelical Christian man tried to save my soul. It didn't go as planned – for either of us | https://www.cnn.com/2025/10/26/us/white-evangelical-third-space-lessons-cec | Essay by John Blake, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| She turned in her son for the murder of 10-year-old Jessica Ridgeway. 13 years later, she's speaking out for the first time | https://www.cnn.com/2025/10/26/us/jessica-ridgeway-murder-colorado-mindy-sigg | By Dakin Andone, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| UK police arrest mistakenly released asylum-seeker whose sexual assault case sparked anti-migrant protests | https://www.cnn.com/2025/10/26/uk/uk-police-arrest-mistakenly-released-asylum-seeker-intl | By Billy Stockwell, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Sen. McCormick defends Trump's controversial moves, praises his Democratic counterpart as shutdown continues | https://www.cnn.com/2025/10/26/politics/mccormick-defends-trump-praises-fetterman | By Alison Main, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| In colorful, creative New Orleans, this neighborhood stands out | https://www.cnn.com/travel/bywater-neighborhood-guide-new-orleans | By Jenny Adams | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| GOP grows uneasy over voters' health care premiums amid shutdown standoff | https://www.cnn.com/2025/10/26/politics/health-care-premiums-obamacare-republicans-shutdown | By Sarah Ferris, Manu Raju, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Barred from burning $9.7 million in birth control, the Trump administration may now be running down the clock | https://www.cnn.com/2025/10/26/europe/usaid-contraceptives-belgium-trump-intl | By Lauren Kent, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Schwarzenegger urges Californians to oppose Democratic redistricting ballot measure, as GOP presses on in other states | https://www.cnn.com/2025/10/26/politics/schwarzenegger-redistricting-oppose | By Piper Hudspeth Blackburn, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Wayfair's Way Day sale is on! Shop 31 editor-loved furniture and home decor deals | https://www.cnn.com/cnn-underscored/deals/wayfair-wayday-sale-2025-10-26 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| 'Elect the Jersey guy': How Jack Ciattarelli is trying to erase Democrats' advantage in a crucial governor's race | https://www.cnn.com/2025/10/26/politics/jack-ciattarelli-mikie-sherrill-new-jersey-governor-race | By Eric Bradner, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Not just fat: The truth about 'man boobs' | https://www.cnn.com/2025/10/26/health/man-boobs-gynecomastia-wellness | By Dr. Jamin Brahmbhatt, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| I'm an editor with 5 cash-back credit cards, and these are my favorites | https://www.cnn.com/cnn-underscored/money/the-best-cash-back-credit-cards | By Alberto Riva, CNN Underscored | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Mamdani rallies with Sanders and Ocasio-Cortez as Democrats close ranks around NYC mayoral nominee | https://www.cnn.com/2025/10/26/politics/mamdani-sanders-aoc-rally-nyc | By Gloria Pazmino, David Wright, Maria Sole Campinoti, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Gov. Gavin Newsom will consider presidential run after 2026 midterm elections | https://www.cnn.com/2025/10/26/politics/newsom-consider-presidential-run | By Emily R. Condon, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Congress requests briefing from NBA commissioner Adam Silver on gambling scandal | https://www.cnn.com/2025/10/26/sport/basketball-nba-congress-adam-silver-intl | By Issy Ronald, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Former New York Jets star Nick Mangold dies at 41 due to complications of kidney disease | https://www.cnn.com/2025/10/26/sport/nfl-nick-mangold-dies-kidney-disease | By Jacob Lev, Wayne Sterling, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Mamdani takes a risk, courts NYPD Commissioner Tisch in public without certainty she will keep the job | https://www.cnn.com/2025/10/26/politics/jessica-tisch-zohran-mamdani-election | By Gloria Pazmino, Maria Sole Campinoti, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Radiohead's Thom Yorke says he would 'absolutely not' perform in Israel | https://www.cnn.com/2025/10/26/uk/radiohead-thom-yorke-israel-latam-intl | By Sophie Tanno, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Search for missing 9-year-old centers on road trip with mother, who police say is 'uncooperative' | https://www.cnn.com/2025/10/26/us/missing-child-search-melodee-buzzard | By Michelle Watson, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Asia markets and US stock futures rise after US and Chinese officials agree on trade deal framework | https://www.cnn.com/2025/10/26/business/stock-futures-us-china-trade-deal | By Auzinea Bacon, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| Obamacare enrollees: Worried about losing the enhanced subsidies? Share your story | https://www.cnn.com/2025/10/26/politics/obamacare-aca-enhanced-subsidies-government-shutdown | By Tami Luhby, CNN | 2025-10-26 | 2026-04-07 | TX 9-581-949 |
| US Navy helicopter and fighter jet crash in separate incidents in the South China Sea | https://www.cnn.com/2025/10/26/politics/navy-aircraft-crash-south-china-sea | By Audry Jeong, Isabelle D'Antonio, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Japan's new prime minister faces her biggest test yet: Meeting Trump | https://www.cnn.com/2025/10/26/asia/japan-us-takaichi-trump-intl-hnk | By Hanako Montgomery, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| MAGA hero hands big win to Trump's Latin America strategy | https://www.cnn.com/2025/10/27/politics/trump-asia-latin-america | Analysis by Stephen Collinson, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Former NFL MVP Adrian Peterson arrested on DWI and gun charges in Texas | https://www.cnn.com/2025/10/27/sport/adrian-peterson-arrested-dwi-texas-hnk | By Karina Tsui, Isaac Yee, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| October 27, 2025 - Trump Asia diplomacy tour | https://www.cnn.com/politics/live-news/trump-asia-trip-japan-10-27-25 | By Betsy Klein, Jessie Yeung, Maureen Chowdhury, Aditi Sangal and Helen Regan, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Flights between India and China finally resume after five-year hiatus | https://www.cnn.com/2025/10/27/asia/india-china-direct-flights-resume-intl-hnk | By Laura Sharman, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| US and China have reached a framework agreement on trade ahead of Trump-Xi meeting. Here's what we know | https://www.cnn.com/2025/10/27/business/us-china-trade-talk-malaysia-intl-hnk | By John Liu, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Behind closed doors: How neighbors were oblivious to secret poker games and the Mafia who investigators say helped run them | https://www.cnn.com/2025/10/27/us/nyc-mafia-poker-gambling-neighbors | By Alaa Elassar, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Air traffic control staffing problems spiked over the weekend, raising concerns about growing disruption | https://www.cnn.com/2025/10/27/us/air-traffic-control-government-shutdown | By Zoe Sottile, Aaron Cooper, Pete Muntean, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Virginia Democrats are set to join the redistricting war. Their candidate for governor is staying out of it | https://www.cnn.com/2025/10/27/politics/virginia-democrats-redistricting-spanberger | By Eva McKend, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Bodies keep being recovered from the bayous around Houston. Why officials are convinced it's not the work of a serial killer | https://www.cnn.com/2025/10/27/us/bodies-bayous-houston-officials-serial-killer | By Dalia Faheid, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Democrats unflinching in shutdown strategy, blaming Trump with millions at risk of losing food aid | https://www.cnn.case/2025/10/27/politics/government-shutdown-snap-food-stamps | By Sarah Ferris, Ellis Kim, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Fighting over money with your partner? These experts have some advice | https://www.cnn.com/2025/10/27/business/marriage-finances-money-arguments | By Jeanne Sahadi, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| 13-year-old boy hospitalized after swallowing dozens of high-powered magnets | https://www.cnn.com/2025/10/27/world/boy-swallowed-high-powered-magnets-intl-hnk | By Hanna Park, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Jets win 1st game of year, QB breaks Cam Newton record and Aaron Rodgers loses against former team: NFL Week 8 Sunday wrap | https://www.cnn.com/2025/10/27/sport/football-nfl-week-8-sunday-review-intl | By Ben Morse, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says he received an MRI during trip to Walter Reed medical center | https://www.cnn.com/2025/10/27/politics/donald-trump-mri-health-walter-reed | By Betsy Klein, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| 'There's no way we're going to pay $100,000': Rural and underserved hospitals hit hard by hefty H-1B fees | https://www.cnn.com/2025/10/27/business/h1b-visa-fee-rural-hospitals | By Aditi Sangal, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Some say that Americans who pretend to be Canadian abroad aren't fooling anyone. Here's what's giving them away | https://www.cnn.com/2025/10/27/travel/american-canadian-tourists-differences | By Vivian Song | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Tactics, tragedy, and another terrible defeat: What has gone wrong for Premier League champion Liverpool? | https://www.cnn.com/2025/10/27/sport/soccer-premier-league-liverpool-slump-intl | By Jamie Barton, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Think the stock rally is over? It may just be beginning | https://www.cnn.com/2025/10/27/investing/us-stock-market-rally | Analysis by John Towfighi, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 27: Trump in Asia, 2028 presidential race, Hurricane Melissa, Louvre heist suspects, Sami Hamdi | https://www.cnn.com/2025/10/27/us/5-things-to-know-for-oct-27-trump-in-asia-2028-presidential-race-hurricane-melissa-louvre-heist-suspects-sami-hamdi | By Alexandra Banner, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Canada is poised to lose its measles elimination status — and the US could, too | https://www.cnn.com/2025/10/27/health/measles-elimination-canada-us-who | By Deidre McPhillips, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| The solar-powered compact car driving Tunisia's electric vehicle revolution | https://www.cnn.com/world/africa/electric-vehicle-solar-tunisia-spc | By Nell Lewis, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| F1 driver Liam Lawson says he 'could have killed' marshals running on racetrack at Mexico Grand Prix | https://www.cnn.com/2025/10/27/sport/motorsport-f1-liam-lawson-mexico-gp-intl | By George Ramsay, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Katy Perry and Justin Trudeau are 'officially dating,' everyone has decided | https://www.cnn.com/2025/10/27/entertainment/katy-perry-justin-trudeau-dating | By Choire Sicha, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Ease knee pain from osteoarthritis with aerobic exercise | https://www.cnn.com/2025/10/27/health/knee-osteoarthritis-pain-treatment-exercise-wellness | By Gina Park, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| October 27, 2025: News on Hurricane Melissa | https://www.cnn.com/weather/live-news/hurricane-melissa-jamaica-landfall-monday-climate | By CNN meteorologists Mary Gilbert, Chris Dolce, Briana Waxman and CNN's Sana Noor Haq, Billy Stockwell and Zoe Sottile Mary Gilbert, Chris Dolce, Briana Waxman, Sana Noor Haq, Billy Stockwell, Zoe Sottile, Rhea Mogul and Hanna Park, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Sean Duffy irks White House as drama over top job at NASA seeps into public view | https://www.cnn.com/2025/10/27/politics/sean-duffy-nasa-transportation | By Kristen Holmes, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Ten people stand trial in France accused of cyberbullying first lady Brigitte Macron | https://www.cnn.com/2025/10/27/europe/france-brigitte-macron-cyberbullying-trial-intl | By Cecilia Laurent Monpetit and Camille Knight | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| How the shutdown threatens to halt Trump's aggressive nuclear security goals | https://www.cnn.com/2025/10/27/politics/nuclear-weapons-shutdown-delay-trump-nnsa | By Ella Nilsen, René Marsh, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| 7 of the world's freakiest places | https://www.cnn.com/travel/freaky-places-around-the-world | CNN Travel staff | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Want to scroll less in 2026? These 12 essentials helped me halve my screen time in 30 days | https://www.cnn.com/cnn-underscored/electronics/cutting-down-on-screen-time-essentials | By Maxwell Shukuya, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why has ICE detained British commentator Sami Hamdi on his US speaking tour? | https://www.cnn.com/2025/10/27/uk/sami-hamdi-detained-ice-intl | By Christian Edwards, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| The magical white stone wonderland with effervescent bathing pools | https://www.cnn.com/travel/pammukale-hot-springs-turkey | By Barry Neild, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| The best sales to shop this week: Stanley, Sur La Table, Apple and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-10-27 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Save nearly 50% on these best-tested New Balance Fresh Foam shoes | https://www.cnn.com/cnn-underscored/deals/new-balance-fresh-foam-x-sale-2025-10-27 | By Rikka Altland, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| New research upends theory that Indigenous Australians hunted large animals to extinction | https://www.cnn.com/2025/10/27/science/australia-first-peoples-fossils | By Mindy Weisberger, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Hyundai hoped to return skilled South Korean workers to the US after the ICE raid. Trump just opened the door | https://www.cnn.com/2025/10/27/business/hyundai-trump-ice | By Chris Isidore, Betsy Klein, Vanessa Yurkevich, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| The 27 best custom photo gifts they'll cherish for years | https://www.cnn.com/cnn-underscored/gifts/photo-gifts | By Stephanie Luna, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| The holidays came early at Ulta, with Black Friday beauty deals of up to 40% off | https://www.cnn.com/cnn-underscored/deals/ulta-early-black-friday-deals-2025-10-27 | By Jacqueline Saguin, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Jon Stewart says he wants to stay at 'The Daily Show,' urges people to 'fight like hell' | https://www.cnn.com/2025/10/27/media/jon-stewart-daily-show-paramount-trump-ellison | By Brian Stelter, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Why Trump needs to keep the third-term talk going | https://www.cnn.com/2025/10/27/politics/president-trump-third-term-2028 | Analysis by Aaron Blake, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Netanyahu says Hamas violated Gaza ceasefire by returning remains not linked to missing hostages | https://www.cnn.com/2025/10/27/middleeast/hamas-return-hostage-body-monday-latam-intl | By Tal Shalev, Eugenia Yosef, Ibrahim Dahman, Dana Karni and Mitchell McCluskey | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Trump asks Supreme Court to let him fire a top Library of Congress official | https://www.cnn.com/2025/10/27/politics/library-of-congress-supreme-court-trump | By John Fritze, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Turtlenecks are as low as $20 for the next few hours at Lands' End | https://www.cnn.com/cnn-underscored/deals/lands-end-turtleneck-sale-2025-10-27 | By Elena Matarazzo, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs' prison release date set for 2028 | https://www.cnn.com/2025/10/27/entertainment/sean-combs-release-date-2028 | By Elizabeth Wagmeister, Josh Campbell, Kara Scannell, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| If you think Trump's China deal is the end of the story, you haven't been paying attention | https://www.cnn.com/2025/10/27/economy/rare-earth-minerals-china-us-trade-deal | Analysis by Elisabeth Buchwald, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| 11 acne scar treatments that have actually helped my deeply scarred skin | https://www.cnn.com/cnn-underscored/beauty/best-acne-scar-treatment | By Gabriella Triolo, CNN Underscored | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| UN report accuses Russia of war crimes in drone warfare and forcible transfer of civilians | https://www.cnn.com/2025/10/27/europe/russia-war-crimes-un-report-drone-latam-intl | By Catherine Nicholls, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| FBI employees ordered to dig for Jimmy Hoffa-related documents, sources say | https://www.cnn.com/2025/10/27/politics/fbi-search-for-jimmy-hoffa-documents | By Josh Campbell, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Pig kidney removed from New Hampshire man after a record 271 days | https://www.cnn.com/2025/10/27/health/pig-kidney-transplant-tim-andrews | By Jen Christensen, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Long walks linked to improved heart health and longevity | https://www.cnn.com/2025/10/27/health/walking-long-benefits-study-wellness | By Gina Park, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Nighttime light exposure may be linked with top killer disease worldwide | https://www.cnn.com/2025/10/27/health/light-exposure-cardiovascular-disease-risk-wellness | By Kristen Rogers, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| A key Trump ally won an election. It could be good news for US taxpayers | https://www.cnn.com/2025/10/27/business/argentina-stock-market-milei-party-win | By John Towfighi, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Measles threat, tech job crisis, world's freakiest places: Check out the day's stories | https://www.cnn.com/2025/10/27/us/5-things-pm-10-27-trnd | By Sarah Hutter, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Trump administration delays release of new dietary guidelines amid shutdown | https://www.cnn.com/2025/10/27/politics/dietary-guidelines-release-delay | By Adam Cancryn, Sarah Owermohle, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Trump administration says it's given 7 classified briefings to Congress on US military boat strikes | https://www.cnn.com/2025/10/27/politics/drug-boat-strikes-classified-briefings | By Samantha Waldenberg, Alejandra Jaramillo, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Mexican journalist who covered drug cartels found dead on highway with note next to body | https://www.cnn.com/2025/10/27/americas/mexico-journalist-found-dead-durango-latam-intl | By Michael Rios, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Democrats' dilemma on Maine Senate candidate Graham Platner | https://www.cnn.com/2025/10/27/politics/graham-platner-democrats-dilemma | Analysis by Aaron Blake, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Amazon could cut as many as 30,000 corporate jobs, reports say | https://www.cnn.com/2025/10/27/business/amazon-corporate-layoffs | By Ramishah Maruf, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Gavin Newsom explains more of his thinking on a 2028 run | https://www.cnn.com/2025/10/27/politics/gavin-newsom-2028-california | By Arit John, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Democrats not swayed by call to end shutdown from largest federal workers' union | https://www.cnn.com/2025/10/27/politics/democrats-afge-union-shutdown | By Annie Grayer, Manu Raju, Ellis Kim, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Lithuania closes border with Belarus after multiple balloons violate airspace | https://www.cnn.com/2025/10/27/europe/lithuania-closes-border-belarus-drones-latam-intl | By Catherine Nicholls and Nina Subkhanberdina, CNN | 2025-10-27 | 2026-04-07 | TX 9-581-949 |
| Man charged after stabbing two teenagers with a fork on a flight from Chicago to Germany | https://www.cnn.com/2025/10/27/us/praneeth-kumar-usiripalli-flight-stabbing | By Cindy Von Quednow, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| With a new leader – and Trump in town – Japanese families whose loved ones were abducted by North Korea have fresh hope | https://www.cnn.com/2025/10/27/asia/japan-abductees-north-korea-trump-intl-hnk | By Hilary Whiteman, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Trump administration plans shake-up at ICE amid frustration over lagging immigration arrests | https://www.cnn.com/2025/10/27/politics/trump-ice-shakeup-border-patrol-immigration | By Priscilla Alvarez, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Trump is wielding effective global power, but his foreign policy victory laps are misleading | https://www.cnn.com/2025/10/28/politics/trump-china-asia-trip-trade-analysis | Analysis by Stephen Collinson, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| A DACA recipient objected to ICE's detention of a community member. He's now facing deportation | https://www.cnn.com/2025/10/28/us/texas-daca-recipient-ice-deportation | By Taylor Romine, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| October 28, 2025 - Japan leg of Trump's Asia tour and government shutdown | https://www.cnn.com/politics/live-news/trump-japan-korea-trip-government-shutdown-10-28-25 | By Betsy Klein, Helen Regan, Hanako Montgomery and Maureen Chowdhury, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| How hard will Trump's 'tremendous' Russian oil sanctions hit Moscow? China and India may decide | https://www.cnn.com/2025/10/28/energy/us-russian-oil-sanctions-china-india-intl-hnk-dst | Analysis by Rhea Mogul, John Liu, Simone McCarthy, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Longest World Series game in years ends in the 18th inning on Dodgers' Freddie Freeman's walk-off home run | https://www.cnn.com/2025/10/28/sport/baseball-mlb-blue-jays-dodgers-world-series-game-3 | By Kevin Dotson, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| October 28, 2025 - Hurricane Melissa | https://www.cnn.com/weather/live-news/hurricane-melissa-jamaica-landfall-tuesday-climate | By CNN Meteorologists Briana Waxman, Mary Gilbert, Chris Dolce, and CNN's Amanda Jackson, Hanna Park, Rhea Mogul, Christian Edwards, Char Reck, Elise Hammond, Catherine Nicholls, Michelle Watson, Billy Stockwell and Tori B. Powell | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| The top Border Patrol official in Chicago has been ordered to appear in court over concerns about agents' aggressive tactics | https://www.cnn.com/2025/10/28/us/chicago-protestors-tear-gas-gregory-bovino | By Graham Hurley, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Why we should take Trump's third-term tease seriously | https://www.cnn.com/2025/10/28/politics/third-term-trump-bannon-constitution-analysis | Analysis by Zachary B. Wolf, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| An object in a satellite image defies explanation. Could it solve one of aviation's greatest mysteries? | https://www.cnn.com/2025/10/28/science/amelia-earhart-mystery-nikumaroro-howland-islands | By Katie Hunt, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| There's an economic explanation for why everything feels so tense right now | https://www.cnn.com/2025/10/28/business/economy-tense-nightcap | Analysis by Allison Morrow, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| GOP-led Oversight Committee says Biden pardons signed by autopen are 'void' in final report | https://www.cnn.com/2025/10/28/politics/biden-autopen-investigation-house-oversight-final-report | By Jake Tapper, Annie Grayer, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| The road that led, 13 years later, to hearing: 'Austin is dead' | https://www.cnn.com/2025/10/28/politics/al-hassan-austin-tice-update | By Clarissa Ward, Sarah El Sirgany, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| New York and California are taking on the NIMBYs | https://www.cnn.com/2025/10/28/business/new-york-california-housing-nimby | By Nathaniel Meyersohn, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| An American journalist vanished in Syria 13 years ago. His mother never stopped searching for him | https://www.cnn.com/2025/10/28/world/who-was-austin-tice-journalist-syria-cec | By Rob Picheta, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Amazon just cut 14,000 jobs, and it's not done | https://www.cnn.com/2025/10/28/business/amazon-layoffs | By Ramishah Maruf, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Patrick Mahomes overcomes worst game start in his career to lead Chiefs to victory over Commanders on Monday Night Football | https://www.cnn.com/2025/10/28/sport/football-nfl-week-8-chiefs-commanders-mnf-intl | By Ben Morse, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| CNN charts new course with All Access streaming subscriptions | https://www.cnn.com/2025/10/28/media/cnn-all-access-subscriptions-service | By Brian Stelter, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Latino voters shifted toward Trump last November. Now they could be key to picking New Jersey's next governor | https://www.cnn.com/2025/10/28/politics/new-jersey-governor-latino-vote-trump-ciattarelli-sherrill | By Arlette Saenz, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 28: Hurricane Melissa, Trump in Asia, Government shutdown, Immigration, Amazon layoffs | https://www.cnn.com/2025/10/28/us/5-things-to-know-for-oct-28-hurricane-melissa-trump-in-asia-government-shutdown-immigration-amazon-layoffs | By Alexandra Banner, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Donning a fake bump, a photographer blurs fiction and reality in an intimate exploration of motherhood | https://www.cnn.com/2025/10/28/style/naima-green-pregnancy-motherhood-photography | By Jacqui Palumbo, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Lionel Messi aims to play 2026 FIFA World Cup, if 100% healthy | https://www.cnn.com/2025/10/28/sport/soccer-world-cup-messi-play-2026-intl | By Frank Nunns O'Connell, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says he's decided on his pick for Fed chair. Here's who's who on the short list | https://www.cnn.com/2025/10/28/business/fed-chair-pick-trump-short-list-vis | By Bryan Mena, Annette Choi | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| The 46 best gifts teen boys will love, no matter how picky they are | https://www.cnn.com/cnn-underscored/gifts/gifts-for-teen-boys | By Maxwell Shukuya, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| 'Fawlty Towers' actress Prunella Scales dies aged 93 | https://www.cnn.com/2025/10/28/entertainment/prunella-scales-fawlty-towers-actress-dies-intl-scli | By Lianne Kolirin, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| A 'soybean farmer' himself, Treasury Sec. Bessent said he's feeling 'pain' from China, too | https://www.cnn.com/2025/10/28/economy/bessent-soybean-china | By Elisabeth Buchwald, Alicia Wallace, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Here's why the shutdown has put food stamp benefits at risk | https://www.cnn.com/2025/10/28/politics/snap-benefits-food-stamps-explainer | By Tami Luhby, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Trump appeals New York hush money conviction | https://www.cnn.com/2025/10/28/politics/trump-appeals-ny-hush-money-conviction-stormy-daniels | By Kara Scannell, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Texas attorney general sues Tylenol makers, claiming links to autism | https://www.cnn.com/2025/10/28/health/tylenol-lawsuit-texas-ken-paxton | By Jacqueline Howard, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Bill Gates makes a stunning claim about climate change | https://www.cnn.com/2025/10/28/business/bill-gates-climate-change | By David Goldman, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Apple is now worth $4,000,000,000,000 | https://www.cnn.com/2025/10/28/business/apple-worth-4-trillion | By Lisa Eadicicco, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| We tried 14 tubing mascaras. This one had the best results and easiest removal | https://www.cnn.com/cnn-underscored/reviews/best-tubing-mascaras | By Sophie Shaw, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Appeals court will reconsider decision that allowed Trump to deploy National Guard troops to Portland | https://www.cnn.com/2025/10/28/us/portland-federal-agents-admission-trump | By Andy Rose, Danya Gainor, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| US military strikes 4 boats in the Pacific, killing 14, in ramp-up of campaign against alleged drug trafficking | https://www.cnn.com/2025/10/28/politics/multiple-boats-us-military-strikes-pacific | By Zachary Cohen, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Stock up on leggings, joggers and crewnecks from Lululemon's We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-10-28 | By Jacqueline Saguin, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| You haven't screwed up your kids by letting them use social media. An expert has tips for what to do | https://www.cnn.com/2025/10/28/health/healthy-tech-habits-kids-wellness | Analysis by Kara Alaimo, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Apple's beloved M4 MacBook Air now starts from $799 with these $200-off discounts | https://www.cnn.com/cnn-underscored/deals/apple-macbook-air-m4-sale-2025-10-28 | By Rikka Altland, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Shohei Ohtani is having an October unlike any other. Tuesday night's game will be yet another for the history books | https://www.cnn.com/2025/10/28/sport/baseball-mlb-shohei-ohtani-history-analysis | Analysis by Kyle Feldscher, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Zohran Mamdani faces pushback over his story about a family member's post-9/11 fears | https://www.cnn.com/2025/10/28/politics/zohran-mamdani-sept-11-aunt | By Gloria Pazmino, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Deadliest day in Gaza since ceasefire as Israel launches wave of strikes, accusing Hamas of breaching truce | https://www.cnn.com/2025/10/28/middleeast/israel-military-strikes-gaza-latam-intl | By Abeer Salman, Jeremy Diamond and Oren Liebermann, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Skating governing body investigates 'inappropriate' toy missile displayed by Chinese athletes at competition | https://www.cnn.com/2025/10/28/sport/skating-china-missile-toy-investigation-intl | By George Ramsay, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Johnson says he's spoken with Trump about 'the constrictions of the Constitution' on a third term | https://www.cnn.com/2025/10/28/politics/johnson-trump-2028-third-term | By Veronica Stracqualursi, Annie Grayer, Alayna Treene, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Bloodbath feared as rebels trap thousands in Sudan city. How did we get here and what might come next? | https://www.cnn.com/2025/10/28/africa/sudan-rsf-takes-el-fasher-intl | By Nimi Princewill, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Elon Musk launches his version of Wikipedia | https://www.cnn.com/2025/10/28/tech/elon-musk-launches-grokipedia-wikipedia | By Hadas Gold, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Logitech's ergonomic Lift Mouse has never sold for less with this discount to $50 | https://www.cnn.com/cnn-underscored/deals/logitech-lift-mouse-2025-10-28 | By Rikka Altland, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| La Dolce Vita Orient Express: 24 hours on board Italy's new luxury train | https://www.cnn.com/2025/10/28/travel/dolce-vita-orient-express-tuscany | Story by Antonia Mortensen, video by Alessandro Gentile | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Marjorie Taylor Greene vents frustration over shutdown strategy at Speaker Johnson on private call with House Republicans | https://www.cnn.com/2025/10/28/politics/marjorie-taylor-greene-mike-johnson-shutdown-house | By Annie Grayer, Sarah Ferris, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Fact check: 11 false claims Trump made to the troops in Japan | https://www.cnn.com/2025/10/28/politics/fact-check-trump-japan-troops | By Daniel Dale, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Check some gifts off your holiday shopping list with 20% off Yeti drinkwear bundles | https://www.cnn.com/cnn-underscored/deals/yeti-gift-sets-sale-2025-10-28 | By Elena Matarazzo, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| French first lady Brigitte Macron plagued by 'deep anxiety' over false claims she's a man, daughter reveals | https://www.cnn.com/2025/10/28/europe/brigitte-macron-daughter-gender-cyberbullying-latam-intl | By Saskya Vandoorne, Philippe Cordier, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| These key dates could intensify pressure on lawmakers to end the government shutdown | https://www.cnn.com/2025/10/28/politics/government-shutdown-key-deadlines | Analysis by Aaron Blake, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Democratic-led states sue Trump administration to keep SNAP food assistance funds flowing | https://www.cnn.com/2025/10/28/politics/democratic-states-snap-lawsuit | By Marshall Cohen, Sarah Ferris, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| The 28 best housewarming gifts to make their new place feel like home | https://www.cnn.com/cnn-underscored/gifts/housewarming-gifts | By Nikol Slatinska, CNN Underscored | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| The world's most valuable public company just laid out its vision for the future | https://www.cnn.com/2025/10/28/tech/nvidia-gtc-ai-conference-jensen-huang | By Clare Duffy, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Read: Justice Department attorney Ed Martin's email on Biden-era pardons | https://www.cnn.com/2025/10/28/politics/ed-martin-biden-pardons-house-oversights | By Jake Tapper, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Forget hot girl summer — we're excited about TMI autumn | https://www.cnn.com/2025/10/28/entertainment/lily-allen-tmi-autumn-taylor-swift | Analysis by Dan Heching, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Largest ever police raid in Rio de Janeiro leaves at least 132 dead, public defender's office says | https://www.cnn.com/2025/10/28/americas/brazil-police-raid-rio-de-janeiro-latam-intl | By Gonzalo Zegarra, Max Saltman, German Padinger, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| CNN has a new way to watch — here's what you need to know | https://www.cnn.com/2025/10/28/media/cnn-all-access-questions-answers-explainer-faq | By Brian Stelter, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Food stamps at risk, vision of the future, 24 hours on a luxury train: Catch up on the day's stories | https://www.cnn.com/2025/10/28/us/5-things-pm-october-28-trnd | By Daniel Wine, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Cuba is staring down a direct hit from Melissa. Here's what to expect | https://www.cnn.com/2025/10/28/weather/cuba-hurricane-melissa-what-to-expect | By Mary Gilbert, CNN Meteorologist | 2025-10-28 | 2026-04-07 | TX 9-581-949 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What Amazon's mass layoffs are really about | https://www.cnn.com/2025/10/28/business/amazons-layoffs-ai-nightcap | Analysis by Allison Morrow, Lisa Eadicicco, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Can Trump really undo Biden's pardons? | https://www.cnn.com/2025/10/28/politics/pardon-void-autopen-biden-trump-constitution-explained | Analysis by Zachary B. Wolf, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Top Border Patrol official must appear daily before a Chicago judge amid use of force concerns. Here's what you need to know | https://www.cnn.com/2025/10/28/us/gregory-bovino-border-patrol-chicago | By Devan Cole, Bill Kirkos, Andy Rose, Rebekah Riess, Elizabeth Wolfe, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Five Senate Republicans join Democrats to rebuke Trump's Brazil tariffs | https://www.cnn.com/2025/10/28/politics/senate-brazil-tariff-vote-trump | By Morgan Rimmer, Ted Barrett, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| White House fires commission charged with advising the president on design as Trump pushes construction projects | https://www.cnn.com/2025/10/28/politics/trump-fine-arts-commission-firings | By Samantha Waldenberg, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Man arrested with body armor and a suitcase filled with ammunition after threatening multiple synagogues, officials say | https://www.cnn.com/2025/10/28/us/threatened-synagogue-attacks-alabama | By Cindy Von Quednow, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| How to help Hurricane Melissa victims | https://www.cnn.com/2025/10/28/world/how-to-help-hurricane-melissa-victims-iyw | CNN Impact Your World | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Whatever the outcome, the Xi-Trump meeting is a win for China | https://www.cnn.com/2025/10/28/china/xi-trump-meeting-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2025-10-28 | 2026-04-07 | TX 9-581-949 |
| Best travel shoes | https://www.cnn.com/cnn-underscored/travel/best-travel-shoes | By Rena Behar, CNN Underscored | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Vladimir Guerrero Jr.'s 2-run HR off Shohei Ohtani helps Blue Jays even World Series at 2-2 against Dodgers | https://www.cnn.com/2025/10/28/sport/baseball-mlb-world-series-game-four-blue-jays-dodgers | By Wayne Sterling, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Obamacare enrollees get first look at 2026 prices as premiums soar | https://www.cnn.com/2025/10/28/politics/obamacare-premiums-increase-2026-coverage | By Tami Luhby, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Why Trump's growing politicization of the military could backfire | https://www.cnn.com/2025/10/29/politics/trump-military-speech-japan-hegseth-analysis | Analysis by Stephen Collinson, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Effort to free Americans detained in China gains steam ahead of Trump-Xi meeting | https://www.cnn.com/2025/10/29/politics/free-americans-detained-china-trump-xi | By Boer Deng, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| October 30, 2025 - Trump-Xi meeting | https://www.cnn.com/politics/live-news/trump-south-korea-china-xi-government-shutdown-10-29-25 | By Betsy Klein, Helen Regan, Maureen Chowdhury, Aditi Sangal, Tori B. Powell and Jessie Yeung, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| How 'grocery buddies' are feeding families at risk of losing SNAP benefits amid the government shutdown | https://www.cnn.com/2025/10/29/us/snap-benefits-grocery-buddies-shutdown | By Alisha Ebrahimji, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Trump and Xi are set for a high-stakes summit. A breakdown of each leader's agenda | https://www.cnn.com/2025/10/29/business/trump-xi-meeting-agenda-vis-intl-hnk | By John Liu, Jhasua Razo, Alberto Mier, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Trump says it's 'pretty clear' he's not allowed to run for a third term | https://www.cnn.com/2025/10/29/politics/trump-says-clear-no-third-term-intl-hnk | By Riane Lumer | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| October 29, 2025: News on Hurricane Melissa | https://www.cnn.com/weather/live-news/hurricane-melissa-cuba-bahamas-landfall-wednesday-climate-hnk | By CNN's Hanna Park, Karina Tsui, Briana Waxman, Chris Dolce, Mary Gilbert, Christian Edwards, Charlotte Reck and Elise Hammond, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The son of a British duke is selling his estate — a wildlife charity wants to buy it for $40M | https://www.cnn.com/world/uk/rothbury-estate-northumberland-sale-attenborough-c2e-spc | By Arya Jyothi, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| The future of air traffic control grows more uncertain as the federal government shutdown continues | https://www.cnn.com/2025/10/29/us/air-traffic-control-shutdown | By Alexandra Skores, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| William Rehnquist, his clerk John Roberts and the Supreme Court precedent at the center of Trump's tariffs case | https://www.cnn.com/2025/10/29/politics/supreme-court-tariffs-dames-moore-regan-rehnquist-roberts | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Is that you baby, or just a brilliant disguise? Dressing Jeremy Allen White as Bruce Springsteen | https://www.cnn.com/2025/10/29/style/bruce-springsteen-movie-costume-design | By Nicole Mowbray, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Elderly woman found dead on tropical island after cruise ship leaves without her | https://www.cnn.com/2025/10/29/australia/australia-cruise-passenger-lizard-island-intl-hnk | By Hilary Whiteman, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Common viral infections like flu and shingles can raise your risk of heart attack and stroke, analysis finds | https://www.cnn.com/2025/10/29/health/viral-infections-heart-disease-risk | By Asuka Koda, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| CIA cyberattacks targeting the Maduro regime didn't satisfy Trump in his first term. Now the US is flexing its military might | https://www.cnn.com/2025/10/29/politics/maduro-cyberattack-trump-cia | By Katie Bo Lillis, Sean Lyngaas, Kylie Atwood, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Takeaways: Fed Chair Powell says don't count on a December rate cut | https://www.cnn.com/2025/10/29/economy/fed-october-rate-decision | Analysis by Bryan Mena, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| An investigation into FEMA didn't fit Trump's narrative. His DHS ordered a new probe that did | https://www.cnn.com/2025/10/29/politics/fema-investigation-trump-dhs-probe-noem | By Gabe Cohen, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Canadians mad about Trump's trade war avoided the US. Then the Blue Jays made it to the World Series | https://www.cnn.com/2025/10/29/business/canadians-us-visits-tariffs-world-series-blue-jays | By Chris Isidore, Norma Galeana, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Big names to be traded before deadline? Start of late charge in Baltimore? QB uncertainy in Minnesota? NFL Week 8 takeaways | https://www.cnn.com/2025/10/29/sport/football-nfl-week-8-takeaways-intl | By Ben Morse, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| He declared himself the youngest 'president' in the world. Then he was deported | https://www.cnn.com/2025/10/29/travel/verdis-micronation-daniel-jackson | By Richard Collett, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 29: Hurricane Melissa, Asia tour, Trump third term, Middle East, Boat strikes | https://www.cnn.com/2025/10/29/us/5-things-to-know-for-oct-29-hurricane-melissa-asia-tour-trump-third-term-middle-east-boat-strikes | By Alexandra Banner, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Michael Jordan disapproves of 'load management' in today's basketball and 3 things you missed from Tuesday's NBA action | https://www.cnn.com/2025/10/29/sport/basketball-nba-michael-jordan-load-management-intl | By Ben Morse, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| This injury has plagued MLB for most of the last century, but a new phenomenon is emerging | https://www.cnn.com/2025/10/29/sport/baseball-youth-ucl-injury-crisis-intl | By Jamie Barton, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Why Hurricane Melissa turned into a supercharged monster | https://www.cnn.com/2025/10/29/climate/ocean-warming-effect-hurricane-melissa | By Andrew Freedman, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Who will be the next CNN Hero of the Year? Get to know the Top 5 | https://www.cnn.com/2025/10/29/world/cnn-heroes-top-5-2025 | By Christie O'Reilly, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Federal Reserve cuts rates to lowest level in three years | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-10-29-25 | By Bryan Mena, Elisabeth Buchwald, John Towfighi and Matt Egan, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Hand, foot and mouth disease is on the rise in certain areas. A doctor explains symptoms and treatment | https://www.cnn.com/2025/10/29/health/hand-food-mouth-disease-coxsackie-virus-wellness | By Katia Hetter, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The world's most valuable company just blew through an unprecedented milestone | https://www.cnn.com/2025/10/29/tech/nvidia-5-trillion-valuation-ai | By Clare Duffy, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Crepey skin? These dermatologist-recommended products can help your skin look more youthful | https://www.cnn.com/cnn-underscored/beauty/best-crepey-skin-treatments | By Rachel Dennis and Ellen McAlpine, CNN Underscored | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Western intelligence says Iran is rearming despite UN sanctions, with China's help | https://www.cnn.com/2025/10/29/middleeast/iran-rebuilding-ballistic-weapons-program-intl | By Melissa Bell, Gianluca Mezzofiore, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Six species of North American bats glow under UV light, adding to growing list of fluorescent mammals | https://www.cnn.com/2025/10/29/science/bats-glow-fluorescent-uv-light | By Taylor Nicioli, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| This week's 10 best Amazon early Black Friday deals: Apple, Dyson and more | https://www.cnn.com/cnn-underscored/deals/early-amazon-black-friday-deals-2025-10-29 | By Rikka Altland, CNN Underscored | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Paramount begins steep layoffs as David Ellison reshapes the media giant | https://www.cnn.com/2025/10/29/media/paramount-layoffs-cbs-news-david-ellison | By Brian Stelter, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| This silky squash pasta sauce is a hit over ravioli, in stuffed shells, as part of lasagna or as a dipping sauce | https://www.cnn.com/2025/10/29/health/pumpkin-pasta-sauce-recipe-dan-pelosi-wellness | By Karla Walsh, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| After a wave of lawsuits, Character.AI will no longer let teens chat with its chatbots | https://www.cnn.com/2025/10/29/tech/character-ai-teens-under-18-app-changes | By Lisa Eadicicco, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| These four crucial safety net programs are in danger as the government shutdown drags on | https://www.cnn.com/2025/10/29/politics/safety-net-programs-at-risk-government-shutdown | By Tami Luhby, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| The White House ballroom saga could be worse for Trump than he realizes | https://www.cnn.com/2025/10/29/politics/white-house-ballroom-east-wing-trump | Analysis by Aaron Blake, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Louvre heist suspects have admitted involvement in jewels theft | https://www.cnn.com/2025/10/29/europe/louvre-heist-suspects-investigation-intl | By Saskya Vandoorne, Lauren Kent, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Elijah Wood returned to the set of 'The Lord of the Rings' and ended up crashing a wedding | https://www.cnn.com/2025/10/29/entertainment/elijah-wood-lord-of-the-rings-set-wedding | By Lisa Respers France, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Boeing just reported another massive loss. It still might be its best week in more than six years | https://www.cnn.com/2025/10/29/business/boeing-china-deal | By Chris Isidore, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Whip up Thanksgiving feasts with KitchenAid's early Black Friday appliance deals | https://www.cnn.com/cnn-underscored/deals/kitchenaid-black-friday-early-access-deals-2025-10-29 | By Jacqueline Saguin, CNN Underscored | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Ukraine says it killed Russian officer in Siberia using car bomb | https://www.cnn.com/2025/10/29/europe/ukraine-car-bomb-veniamin-mazzherin-death-latam-intl | By Catherine Nicholls, Daria Tarasova-Markina and Anna Chernova, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| US military withdrawing some troops from Eastern Europe | https://www.cnn.com/2025/10/29/politics/us-withdrawing-troops-romania | By Natasha Bertrand, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Taiwan worries about US support wavering ahead of Trump's meeting with Xi | https://www.cnn.com/2025/10/29/politics/taiwan-worries-us-support-trump | By Kylie Atwood, Wayne Chang, Will Ripley, Zachary Cohen, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| FDA to streamline approvals for generic biological drugs in latest move targeting health costs | https://www.cnn.com/2025/10/29/health/fda-drug-costs-biosimilars | By Deidre McPhillips, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| 2 federal prosecutors placed on leave after describing January 6 attack as 'a mob of rioters' in court document | https://www.cnn.com/2025/10/29/politics/federal-prosecutors-january-6-mob-of-rioters-taranto | By Hannah Rabinowitz, Holmes Lybrand, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rank-and-file senators engage in 'shadow negotiation' in search for shutdown end | https://www.cnn.com/2025/10/29/politics/shutdown-talks-thune-democrats | By Manu Raju, Sarah Ferris, Ted Barrett, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Money moves to make now that the Fed has cut rates (again) | https://www.cnn.com/2025/10/29/business/interest-rate-cut-fed-money-moves | By Jeanne Sahadi, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| 'All will be forgiven': Farmers and lawmakers eye Trump-Xi meeting with a bailout hanging in the balance | https://www.cnn.com/2025/10/29/politics/xi-trump-meeting-farmers-bailout | By Alayna Treene, Jeremy Herb, Sarah Owermohle, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Supreme Court wants more time and information before deciding if Trump can send National Guard to Chicago | https://www.cnn.com/2025/10/29/politics/supreme-court-chicago-national-guard-trump-briefs | By John Fritze, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Former US defense contractor employee pleads guilty to selling hacking tools to buyer in Russia | https://www.cnn.com/2025/10/29/politics/defense-contractor-hacking-tools-russia | By Sean Lyngaas, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Antarctic expedition to find Endurance shipwreck made surprising seafloor discovery | https://www.cnn.com/2025/10/29/science/antarctica-weddell-sea-fish-nests | By Ashley Strickland, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Kevin Nealon says he developed claustrophobia after being fitted for a fake chin to play Jay Leno on 'SNL' | https://www.cnn.com/2025/10/29/entertainment/snl-kevin-nealon-claustrophobia-makeup | By Dan Heching, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Her dad was detained in China for leading a church. She hopes Trump can free him in meeting with Xi | https://www.cnn.com/2025/10/29/china/zion-church-crackdown-ezra-jin-trump-xi-intl-hnk-dst | By Jessie Yeung, and CNN staff | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Reining in drug prices, ballroom saga, teens and chatbots: Catch up on the day's stories | https://www.cnn.com/2025/10/29/us/5-things-pm-october-29-trnd | By Daniel Wine, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Top Border Patrol official to be deposed Thursday over agency's tactics in the Chicago area | https://www.cnn.com/2025/10/29/us/chicago-immigration-gregory-bovino-appeal-granted | By Devan Cole, Elizabeth Wolfe, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| The 32 best gifts for teen girls, from college kids to tweens | https://www.cnn.com/cnn-underscored/gifts/gifts-for-teen-girls | By Ellen McAlpine, CNN Underscored | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Four Senate Republicans vote with Democrats in effort to end Trump tariffs on Canada | https://www.cnn.com/2025/10/29/politics/canada-tariffs-senate-vote-trump | By Morgan Rimmer, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Investigation into crash of small jet owned by Mötley Crüe's Vince Neil prompts urgent NTSB recommendation | https://www.cnn.com/2025/10/29/us/investigation-into-crash-of-small-jet-owned-by-motley-crues-vince-neil-prompts-urgent-ntsb-recommendation | By Alexandra Skores, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| When Republicans in Congress actually vote to rebuke Trump | https://www.cnn.com/2025/10/29/politics/congress-rebuke-trump-tariffs | Analysis by Aaron Blake, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Gaza's new normal is a truce without peace | https://www.cnn.com/2025/10/29/middleeast/analysis-gaza-ceasefire-israel-strikes-new-normal-latam-intl | Analysis by Oren Liebermann, CNN | 2025-10-29 | 2026-04-07 | TX 9-581-949 |
| Hurricane Melissa devastates Jamaica: in pictures | https://www.cnn.com/2025/10/29/americas/pictures-devastating-aftermath-hurricane-melissa-jamaica-latam-intl | By Avery Schmitz, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Exclusive: National Guard orders in DC extended through February 2026 | https://www.cnn.com/2025/10/29/politics/national-guard-dc-extension-february-2026 | By Natasha Bertrand, Haley Britzky, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump administration cuts Democrats out of a briefing on US military strikes, top Senate Dem says | https://www.cnn.com/2025/10/30/politics/democratic-senators-us-military-strikes-briefing | By Piper Hudspeth Blackburn, Natasha Bertrand, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Exclusive: Three-star general pushed out amid tensions with Hegseth | https://www.cnn.com/2025/10/30/politics/three-star-pushed-out-by-hegseth-caine-over-tensions | By Natasha Bertrand, Zachary Cohen, Haley Britzky, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hurricane Melissa leaves a trail of devastation after tearing through the Caribbean | https://www.cnn.com/2025/10/29/americas/hurricane-melissa-damage-jamaica-cuba-latam-intl | By Mitchell McCluskey, CNN Meteorologist Briana Waxman and Karina Tsui | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump says rare earths deal and tariff cut agreed with China after high-stakes talks | https://www.cnn.com/2025/10/29/asia/us-china-trump-xi-meet-south-korea-intl-hnk | By Betsy Klein and Simone McCarthy | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| US military strikes another boat in the Pacific, killing 4 | https://www.cnn.com/2025/10/29/politics/us-strikes-another-boat-pacific | By Kaanita Iyer, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Rookie Trey Yesavage's historic start in Game 5 puts Blue Jays one step away from World Series championship | https://www.cnn.com/2025/10/29/sport/mlb-world-series-game-5-blue-jays-dodgers | By Jacob Lev, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump instructs Pentagon to start testing nuclear weapons 'on an equal basis' with Russia and China | https://www.cnn.com/2025/10/29/politics/nuclear-weapons-testing-trump-china-russia-intl-hnk | By Simone McCarthy, Brad Lendon, Betsy Klein, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump returns to confront deepening duel of pain as shutdown drags on | https://www.cnn.com/2025/10/30/politics/shutdown-snap-trump-asia | Analysis by Stephen Collinson, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump has departed Asia without meeting Kim Jong Un. North Koreans don't seem to care | https://www.cnn.com/2025/10/30/asia/us-north-korea-trump-kim-analysis-intl-hnk | Analysis by Will Ripley, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Both Democratic and GOP-led states are starting to rebel against the national redistricting push | https://www.cnn.com/2025/10/30/politics/redistricting-rebellion-trump | By Fredreka Schouten, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| The teacher shot by 6-year-old student testified in her $40 million lawsuit against former assistant principal | https://www.cnn.com/2025/10/30/us/abby-zwerner-lawsuit-trial-what-to-know | By Cindy Von Quednow, Chris Boyette, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Five new suspects arrested over Louvre heist – but still no sign of looted jewels | https://www.cnn.com/2025/10/30/europe/louvre-jewels-heist-arrests-intl | By Saskya Vandoorne, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'The stress is just always there,' as thousands of FAA workers go without paycheck | https://www.cnn.com/2025/10/30/us/faa-workers-without-paycheck | By Alexandra Skores, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Food banks face a 'perfect storm' of surging demand as shutdown drags on | https://www.cnn.com/2025/10/30/politics/food-banks-snap-funding-shutdown | By Michael Williams, Piper Hudspeth Blackburn, Austin Culpepper, Logan Schiciano, Emily Condon, Sylvie Kirsch, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| It's better to be rich than right | https://www.cnn.com/2025/10/30/business/tesla-meme-stock-nightcap | Analysis by Allison Morrow, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Look of the Week: Lily Allen is a wayward nun, cigarette and all | https://www.cnn.com/2025/10/30/style/lily-allen-nun-west-end-girl-lotw | By Jacqui Palumbo, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Blockbuster rematch between Floyd Mayweather Jr. and Manny Pacquiao 'almost' agreed | https://www.cnn.com/2025/10/30/sport/boxing-mayweather-pacquiao-rematch-negotiations-intl | By Ben Morse, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Lionfish leather and python handbags: These accessories are made from exotic invasive animals | https://www.cnn.com/world/inversa-leather-invasive-species-spc | By Jacopo Prisco, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'It's not cheap to move from one country to another:' This US couple relocated twice before ending up in Bulgaria | https://www.cnn.com/2025/10/30/travel/us-couple-relocated-mexico-ecuador-bulgaria | By Tamara Hardingham-Gill, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Tomatoes in the Galápagos appear to be evolving backward. Here's what it could mean | https://www.cnn.com/2025/10/30/science/tomatoes-reverse-evolution-galapagos | By Taylor Nicioli, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'You're waiting for something to happen — wanting it to.' Why these travelers pay big money for terrifying trips | https://www.cnn.com/2025/10/30/travel/paranormal-tourism-haunted-places-fans | By Aaron Sagers, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump's big concession to Xi is loaded with red flags | https://www.cnn.com/2025/10/30/business/fentanyl-tariffs | Analysis by David Goldman, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| From being raised in 'the Collective' to being a 'shepherd' of chess: the winding journey of Danny Rensch | https://www.cnn.com/2025/10/30/sport/chess-danny-rensch-profile-intl | By Ben Morse, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| What are rare earth minerals, and why are they central to Trump's trade deal with China? | https://www.cnn.com/2025/10/30/business/rare-earth-minerals-deal | By Ramishah Maruf, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 5 things to know for Oct. 30: Trump-Xi meeting, Nuclear weapons, Hurricane Melissa, Food banks, Louvre heist suspects | https://www.cnn.com/2025/10/30/us/5-things-to-know-for-oct-30-trump-xi-meeting-nuclear-weapons-hurricane-melissa-food-banks-louvre-heist-suspects | By Alexandra Banner, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| In his last stand, Andrew Cuomo zigzags between optimism and despair about NYC race | https://www.cnn.com/2025/10/30/politics/andrew-cuomo-mamdani-nyc-mayor-race | By Gloria Pazmino, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| The NBA is extending its relationship with one of the sporting world's most intriguing start-up companies | https://www.cnn.com/2025/10/30/sport/basketball-nba-sports-business-cosm | By Kyle Feldscher, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| How I'm using Delta Air Lines credit cards to qualify for elite status | https://www.cnn.com/cnn-underscored/money/how-i-am-using-amex-delta-credit-cards-to-earn-elite-status | By Alberto Riva, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Confirmation hearing delayed for Trump's surgeon general nominee as she goes into labor with her first child | https://www.cnn.com/2025/10/30/health/casey-means-surgeon-general-hearing-delayed-labor | By Sarah Owermohle, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| October 30, 2025 – US government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-10-30-25 | By Maureen Chowdhury, Elise Hammond, Tori B. Powell and Aditi Sangal, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| The plume boom: Feathers are coming for your spring wardrobes | https://www.cnn.com/2025/10/30/style/feathers-fashion-runway-shows | By Leah Dolan, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Are we living through a rap drought? The Billboard charts suggest we are | https://www.cnn.com/2025/10/30/entertainment/rap-falls-out-top-40 | By Lisa Respers France, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Nuclear saber-rattling from Trump and Putin signals a dangerous new era | https://www.cnn.com/2025/10/30/europe/analysis-putin-russia-nuclear-threat-us-latam-intl | Analysis by Matthew Chance, CNN's Chief Global Affairs Correspondent | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| A happier country equals a healthier one — but only above a certain threshold | https://www.cnn.com/2025/10/30/health/happiness-threshold-chronic-disease-death-wellness | By Lindsey Leake, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Forget fancy products and tools. This $59 towel does more for my hair than anything else | https://www.cnn.com/cnn-underscored/beauty/crown-affair-hair-towel-review | By Sophie Shaw, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Caribbean islands reel from Hurricane Melissa's devastating impact as storm heads north | https://www.cnn.case/2025/10/30/americas/rescue-efforts-storm-melissa-intl | By Sophie Tanno, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Kamala Harris opens up about 'complicated' relationship with Biden, including when he 'greatly disappointed' her | https://www.cnn.com/2025/10/30/politics/kamala-harris-joe-biden-diary-ceo-interview | By Arit John, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Wayfair's Way Day sale ends soon. Shop the 27 best furniture deals before it's too late | https://www.cnn.com/cnn-underscored/deals/wayfair-wayday-sale-2025-10-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Lamar Jackson is back and the Chiefs visit the Bills: Five things to know about Week 9 in the NFL | https://www.cnn.com/2025/10/30/sport/football-nfl-week-9-preview-intl | By Andy Scholes, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 2025 campaign trail becomes popular stop for Democrats with eyes on 2028 | https://www.cnn.com/2025/10/30/politics/democratic-campaign-trail-2028-hopefuls | By Arlette Saenz, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Don't throw your back out raking leaves. This Ego electric blower is 32% off | https://www.cnn.com/cnn-underscored/deals/ego-leaf-blower-sale-2025-10-30 | By Rikka Altland, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Israel receives remains of two deceased hostages held in Gaza | https://www.cnn.com/2025/10/30/middleeast/israel-receives-remains-hostages-gaza-intl-latam | By Mohammad Al Sawalhi, Tal Shalev, Ibrahim Dahman and Oren Liebermann, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Palestinian American teenager to remain in Israeli jail despite growing pressure in Congress for his release | https://www.cnn.com/2025/10/30/middleeast/palestinian-american-teenager-remains-in-israeli-jail-intl | By Jeremy Diamond, Zeena Saifi, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| US lifts sanctions on Putin-backed Bosnian Serb strongman after Trump allies' lobbying | https://www.cnn.com/2025/10/30/world/milorad-dodik-sanctions-trump-intl | By Christian Edwards, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| I talked to Alexa for days on the Amazon Echo Dot Max to see if it's worth $100 | https://www.cnn.com/cnn-underscored/reviews/amazon-echo-dot-max | By Mike Andronico, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| A Trump-Xi trade deal won't fix either country's economy | https://www.cnn.com/2025/10/30/economy/xi-trump-trade-deal-economy | Analysis by Elisabeth Buchwald, John Liu, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'Tis the (spooky) season: 'Scream 7' and 'Stranger Things 5' trailers deliver double dose of scares | https://www.cnn.com/2025/10/30/entertainment/scream-stranger-things-trailers | By Lisa Respers France, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Anxiety, fear and paralysis: Being a military family in the era of government shutdowns | https://www.cnn.com/2025/10/30/politics/military-families-anxiety-shutdown | By Brianna Keilar, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| In historic move, MFA Boston returns works by 19th-century enslaved artist David Drake to his heirs | https://www.cnn.com/2025/10/30/style/david-drake-mfa-boston-tan | By Jori Finkel | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Federal judge halts asylum application fee | https://www.cnn.com/2025/10/30/politics/federal-judge-blocks-asylum-application-fee | By Angélica Franganillo Díaz | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 4 Senate Republicans rebuke Trump for a third time this week, voting with Democrats against president's global tariffs | https://www.cnn.com/2025/10/30/politics/trump-global-tariffs-senate-rebuke | By Morgan Rimmer, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Rebels accused of massacring hundreds of people as videos emerge of atrocities and bodies in Sudanese city | https://www.cnn.com/2025/10/30/world/sudan-massacres-rsf-rebels-darfur-intl | By Ivana Kottasová, Vasco Cotovio, Nada Bashir, Gianluca Mezzofiore, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| This veteran's Halloween spirit gave him a new purpose. The result? $1 million for kids suffering with cancer | https://www.cnn.com/2025/10/30/travel/halloween-decorations-st-jude-fundraiser | By Krista Bo Polanco, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Book lovers have enough books. Get them one of these 31 bookish gifts instead | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-book-lovers | By Jillian Tracy, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'Orwellian': Current and former prosecutors alarmed after DOJ scrubs mentions of Trump and January 6 from court records | https://www.cnn.case/2025/10/30/politics/justice-edited-court-documents-trump-january-6 | By Katelyn Polantz, Holmes Lybrand, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'Dueling dinosaurs' fossil forces a radical rethink of T. rex remains | https://www.cnn.com/2025/10/30/science/dueling-dinosaurs-fossil-nanotyrannus-tyrannosaurus-rex | By Katie Hunt, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Judge indicates she'll intervene in fight over SNAP food assistance money | https://www.cnn.com/2025/10/30/politics/boston-judge-intervene-snap-payments | By Devan Cole, Tami Luhby, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Hidden genetic damage is part of CTE, too, study finds | https://www.cnn.com/2025/10/30/health/cte-gene-damage-study | By Jen Christensen, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Walmart just announced its Black Friday sale, but these deals are worth shopping now | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-10-30 | By Jacqueline Saguin, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| The weapon of justice: Ed Martin's influence at DOJ | https://www.cnn.com/2025/10/30/politics/ed-martin-doj-trump-political-prosecutions | By Katelyn Polantz, Evan Perez, Hannah Rabinowitz, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| King Charles strips his brother Andrew of 'prince' title and evicts him from royal mansion | https://www.cnn.com/2025/10/30/europe/prince-andrew-title-and-honors-remove-latam-intl | By Lauren Said-Moorhouse, Max Foster, Lauren Kent, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Gold crown, golf clubs and a jet: Tracking Trump's gifts from foreign leaders this year | https://www.cnn.com/politics/gift-tracker-trump-foreign-leaders-vis | By Kevin Liptak, Alejandra Jaramillo, Way Mullery, Rachel Wilson, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump's push to rewrite the history of January 6 takes an especially brazen turn | https://www.cnn.com/2025/10/30/politics/january-6-doj-memo-trump | Analysis by Aaron Blake, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Democrats leave classified briefing on US military strikes unsatisfied after Trump administration pulls Pentagon lawyers | https://www.cnn.com/2025/10/30/politics/democrats-leave-classified-briefing-on-us-military-strikes-unsatisfied-after-pentagon-pulls-lawyers | By Annie Grayer, Ellis Kim, Morgan Rimmer, Manu Raju, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump team takes aim at state laws shielding consumers' credit scores from medical debt | https://www.cnn.com/2025/10/30/health/credit-scores-medical-debt-kff-health-news | By Noam N. Levey, KFF Health News | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| We found the 33 best gifts for your wife to show your love and appreciation in 2026 | https://www.cnn.com/cnn-underscored/gifts/gifts-for-wife | By Noelle Ike and Ellen McAlpine, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Marjorie Taylor Greene, amid pivot away from Republicans, will appear on 'The View' next week | https://www.cnn.com/2025/10/30/media/mtg-the-view-marjorie-taylor-greene-abc-disney | By Liam Reilly, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Jesse Eisenberg is 'excited' to be donating one of his kidneys to a stranger: It's 'so needed' | https://www.cnn.com/2025/10/30/entertainment/jesse-eisenberg-kidney-donation | By Lisa Respers France, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Interstellar comet 3I/ATLAS just made its closest pass of the sun. Discover where it's going next | https://www.cnn.com/2025/10/30/science/interstellar-comet-3i-atlas-sun | By Ashley Strickland, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Vance and Duffy warn Thanksgiving travel 'could be a disaster' if shutdown barrels on | https://www.cnn.com/2025/10/30/politics/thanksgiving-travel-shutdown-vance-duffy | By Alayna Treene, Kit Maher, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump's National Guard quick reaction force largely already exists, officials say | https://www.cnn.com/2025/10/30/politics/trump-guard-quick-reaction-force | By Haley Britzky, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Sean 'Diddy' Combs checks into Fort Dix to begin prison sentence | https://www.cnn.com/2025/10/30/entertainment/sean-diddy-combs-checks-into-prison | By Kara Scannell, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Trump said the US would begin testing nukes. It caught even some advisers by surprise. | https://www.cnn.com/2025/10/30/politics/us-nuclear-testing-trump-advisers | By Kevin Liptak, Kylie Atwood, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Apple just provided its first glimpse at how iPhone 17 sales are going | https://www.cnn.com/2025/10/30/tech/apple-earnings-q4-iphone-17-sales | By Lisa Eadicicco, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Fetterman rails on his colleagues for not getting their 'sh*t together' with SNAP on the line amid the shutdown | https://www.cnn.com/2025/10/30/politics/fetterman-democrats-shutdown-snap | By Alison Main, Manu Raju, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| A secret to longevity, community around grief, museums after dark: Catch up on the day's stories | https://www.cnn.com/2025/10/30/us/5-things-pm-oct-30-trnd | By Sarah Hutter, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| James Comey's lawyers want the DOJ to tell him what, exactly, they think he lied about | https://www.cnn.com/2025/10/30/politics/james-comey-wants-to-know-doj-lies | By Holmes Lybrand, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 30 best travel gifts for the frequent flyer in your life | https://www.cnn.com/cnn-underscored/gifts/travel-gifts | By Kyle Olsen, CNN Underscored | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Elise Stefanik plans to launch bid for New York governor | https://www.cnn.com/2025/10/30/politics/elise-stefanik-plans-bid-new-york-governor | By Annie Grayer, Arlette Saenz, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Amazon says it didn't cut 14,000 people because of money. It cut them because of 'culture' | https://www.cnn.com/2025/10/30/tech/amazon-layoffs-andy-jassy-ai-culture | By Clare Duffy, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| More illnesses, deaths reported in listeria outbreak tied to recalled pasta salads, meals sold nationwide | https://www.cnn.com/2025/10/30/health/listeria-outbreak-prepared-meals | By Asuka Koda, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| 'Hell on Earth': Ravaged by Hurricane Melissa, this once-vibrant Jamaican town is now in desperate need of help | https://www.cnn.com/2025/10/30/americas/jamaica-hurricane-melissa-black-river-latam-intl | By Derek Van Dam, Devon Sayers, Michael Rios, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| At least 15 people sent to hospital after JetBlue flight drops altitude, forcing emergency landing in Florida, officials say | https://www.cnn.com/2025/10/30/us/jetblue-flight-emergency-landing-florida | By Pete Muntean, Taylor Romine, CNN | 2025-10-30 | 2026-04-07 | TX 9-581-949 |
| Rep. Nancy Mace berated Charleston airport police due to missing escort, incident report says | https://www.cnn.com/2025/10/31/politics/nancy-mace-charleston-airport-incident | By Taylor Romine, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| US allies await answers before committing to Trump's Gaza peace force | https://www.cnn.com/gaza-israel-isf-trump-plan-ceasefire-cnn | By Mostafa Salem, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| How to help SNAP recipients as the shutdown drags on | https://www.cnn.com/2025/11/01/business/how-to-help-snap-benefits | By Ramishah Maruf, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| An undocumented mother says ICE raids and 'Cornhusker Clink' are the end of the Nebraska she's called home for decades | https://www.cnn.com/2025/11/01/us/nebraska-cornhusker-clink-ice-detention-center | By Nayeli Jaramillo-Plata, Amanda Musa, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Bad behavior, overcrowded streets: In Asia's travel hot spots, overtourism is creating European-style problems | https://www.cnn.com/travel/asia-overtourism-issues-tourist-hotspots-intl-hnk-dst | By Joe Yogerst, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| A federal judge is poised to rule on the fate of the National Guard in Portland. Here's what the trial revealed | https://www.cnn.com/2025/11/01/us/portland-national-guard-deployment-trial | By Jason Kravarik, Elizabeth Wolfe, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| 'The problem is everybody wants to win': Congress bitterly deadlocked as shutdown pain skyrockets | https://www.cnn.com/2025/11/01/politics/shutdown-congress-divided | By Sarah Ferris, Adam Cancryn, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Here's what we know and don't know about the alleged terror plot thwarted by FBI in Michigan | https://www.cnn.com/2025/11/01/us/terror-attack-plot-michigan-arrests | By Holly Yan, Ray Sanchez, Leigh Waldman and Jeff Winter, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Obama campaigns for Sherrill, Spanberger on Saturday in home stretch of gubernatorial elections | https://www.cnn.com/2025/11/01/politics/obama-campaign-nj-virginia-election | By Eric Bradner, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| It's time to plan holiday trips | https://www.cnn.com/2025/11/01/travel/travel-news-holiday-travel-season-planning | By Jeanne Bonner, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Trump's unusual tariff strategy puts America's allies in a near-impossible situation | https://www.cnn.com/2025/11/01/business/tariff-strategy-trump-canada-china | Analysis By Richard Quest, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| November 1, 2025 - Trump administration and government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-election-11-01-25 | By Adrienne Vogt, Tori B. Powell and Isabelle D'Antonio, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| What early voting data says about NYC, Virginia and New Jersey elections heading into Tuesday | https://www.cnn.com/2025/11/01/politics/early-voting-elections-nyc-virginia-new-jersey | By Edward Wu, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Xania Monet is the first AI-powered artist to debut on a Billboard airplay chart, but she likely won't be the last | https://www.cnn.com/2025/11/01/entertainment/xania-monet-billboard-ai | By Lisa Respers France, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| The 19 best artificial Christmas trees that look convincingly real | https://www.cnn.com/cnn-underscored/home/best-artificial-christmas-tree | By Nikol Slatinska, CNN Underscored | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Obstructive sleep apnea may be linked to microbleeds in the brain | https://www.cnn.com/2025/11/01/health/obstructive-sleep-apnea-microbleed-wellness | By Madeline Holcombe, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| What we know about Sandringham, Andrew's new home | https://www.cnn.com/2025/11/01/uk/andrew-sandringham-estate-explained-intl | By Lauren Said-Moorhouse, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| The 2025 World Series comes down to a gut-wrenching, nerve-wracking, stomach-churning experience that is a Game 7 | https://www.cnn.com/2025/11/01/sport/baseball-world-series-game-7 | By Kyle Feldscher, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Inside NASA's scramble to find a backup moon plan — and the wild ideas companies are pitching | https://www.cnn.com/2025/11/01/science/nasa-moon-lunar-lander-options | By Jackie Wattles, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Why is there so much talk about nuclear weapons this week? | https://www.cnn.com/2025/11/01/politics/nuclear-weapons-russia-trump-house-of-dynamite-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| 25 little things under $50 that our editors can't live without | https://www.cnn.com/cnn-underscored/home/under-50-editor-favorites | By Stephanie Luna, CNN Underscored | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Fighting intensifies around key town in Ukraine amid fresh attacks on Russian energy | https://www.cnn.com/2025/11/01/europe/ukraine-pokrovsk-russia-fighting-intl | By Tim Lister, Kosta Gak and Victoria Butenko, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| These 9 Apple deals prove that Black Friday 2025 is starting earlier than ever | https://www.cnn.com/cnn-underscored/deals/early-apple-black-friday-deals-2025-11-01 | By Henry T. Casey, CNN Underscored | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Hotly contested mayoral election isn't just about the candidates. The NYPD's future is also at stake | https://www.cnn.com/2025/11/01/politics/nypd-nyc-mayoral-election | By Mark Morales, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Trump administration restricts reporters' access to White House press secretary's office | https://www.cnn.com/2025/11/01/business/trump-white-house-press-limits | By Brian Stelter, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Officials investigate 'intentional' explosion at Harvard University medical building that left no injuries | https://www.cnn.com/2025/11/01/us/harvard-university-goldenson-explosion | By Michelle Watson, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Los Angeles Dodgers pull off a comeback for the ages to win second-straight World Series in epic Game 7 | https://www.cnn.com/sport/live-news/world-series-dodgers-blue-jays-11-01-25 | By Kyle Feldscher, Kevin Dotson, Jacob Lev and David Close, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Nine people suffer life-threatening injuries in UK after train stabbing attack | https://www.cnn.com/2025/11/01/uk/stabbing-huntingdon-train-england-latam-intl | By Jonny Hallam, Todd Symons, James Legge, Sophie Tanno, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Trump says he's ordered Pentagon to 'prepare for possible action' in Nigeria | https://www.cnn.com/2025/11/01/politics/trump-pentagon-nigeria-action | By Alejandra Jaramillo, Nimi Princewill, CNN | 2025-11-01 | 2026-03-20 | TX 9-576-992 |
| Is China winning the trade war against the US? Here's what the data says | https://www.cnn.com/2025/11/01/business/us-china-trade-war-impact-intl-hnk-vis | By Rosa de Acosta, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Pennsylvania diocese condemns Holocaust imagery displayed on Catholic school's Halloween parade float | https://www.cnn.com/2025/11/01/us/pennsylvania-catholic-school-halloween-float-holocaust-imagery | By Dalia Faheid, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Fire at general store kills at least 23 in northern Mexico, state governor says | https://www.cnn.com/2025/11/01/americas/mexico-sonora-fire-dozens-killed-intl-hnk | By Mauricio Torres, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Motaz Azaiza's photos from Gaza showed the heartbreak of war. Now in the US, he's looking for a way forward | https://www.cnn.com/2025/11/02/middleeast/motaz-azaizas-gaza-war-intl | By Don Riddell, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| US military strikes another alleged drug-trafficking boat in the Caribbean, killing 3 | https://www.cnn.com/2025/11/02/politics/us-strikes-drug-boat-caribbean-intl-hnk | By Riane Lumer, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| New York City's mayoral race and its message to Trump — and the world | https://www.cnn.com/2025/11/02/politics/new-york-city-mayor-election-aotm | By John King, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Democrats are winning the shutdown politics. Can they stop now? | https://www.cnn.com/2025/11/02/politics/democrats-shutdown-politics | Analysis by Aaron Blake, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Saudi Arabia is making a massive bet on becoming a global AI powerhouse | https://www.cnn.com/2025/11/02/tech/saudi-arabia-ai-powerhouse | By Tala Alrajjal, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Yoshinobu Yamamoto etches himself into World Series lore with gutsy performance in Game 7 | https://www.cnn.com/2025/11/02/sport/baseball-mlb-yoshinobu-yamamoto-world-series-mvp | By Kyle Feldscher, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Tuesday's elections may leave America more divided than ever. Here's why | https://www.cnn.com/2025/11/02/politics/redistricting-election-california-prop-50-stakes-analysis | Analysis by Ronald Brownstein, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| A firefighter, police officer and an FBI agent. The tale of an accused serial law enforcement impersonator | https://www.cnn.com/2025/11/02/us/steve-farzam-accused-firefighter-impersonator-california | By Ray Sanchez, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| British man charged over mass stabbing attack on a train in England. Here's what we know | https://www.cnn.com/2025/11/02/uk/uk-train-attack-wwk-intl-gbr | By Sophie Tanno, Catherine Nicholls, Lauren Kent, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| They were arrested at an ICE protest outside of Chicago. Here's what happened to them next | https://www.cnn.com/2025/11/02/us/ice-protest-arrests-illinois | By Nicquel Terry Ellis, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| What to know about today's key races, from NYC's mayoral race to history in the making in Virginia | https://www.cnn.com/2025/11/02/politics/what-to-know-elections-virginia-new-jersey-new-york | By Eric Bradner, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Trade deals and $90 billion in tariff revenue: What's riding on the landmark Supreme Court case kicking off this week | https://www.cnn.com/2025/11/02/economy/scotus-trump-tariffs | By Elisabeth Buchwald, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| The countdown to Christmas begins early with these Black Friday Advent calendar deals | https://www.cnn.com/cnn-underscored/deals/early-black-friday-advent-calendar-deals-2025-11-02 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| November 2, 2025 - Trump administration and government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-election-11-02-25 | By Maureen Chowdhury and Matt Meyer, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Hegseth bars military officials from discussing drug boat strikes with Congress without prior approval | https://www.cnn.com/2025/11/02/politics/hegseth-bars-military-officials-from-discussing-drug-boat-strikes-with-congress-without-prior-approval | By Natasha Bertrand, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| You can still start the 'Great Lock In' to achieve health goals by the end of the year | https://www.cnn.com/2025/11/02/health/great-lock-in-challenge-goals-wellness | By Terry Ward, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| I trained for a 31-mile cycling race in six weeks as a beginner. Here's how it went | https://www.cnn.com/cnn-underscored/health-fitness/cycling-essentials-for-beginners | By Joe Bloss, CNN Underscored | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| 'I hate my choices': How Zohran Mamdani's run for mayor has split Jews in New York | https://www.cnn.com/2025/11/02/politics/zohran-mamdani-jewish-vote | By Eric Levenson, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| The best Citi credit cards that quietly deliver the most value | https://www.cnn.com/cnn-underscored/money/the-best-citi-credit-cards | By Kyle Olsen, CNN Underscored | 2025-11-02 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Native American leaders say layoffs and benefit lapses are making this shutdown more painful for Native communities | https://www.cnn.com/2025/11/02/politics/shutdown-native-communities | By Morgan Rimmer, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Rama Duwaji, Zohran Mamdani's wife, stays in the background by design | https://www.cnn.com/2025/11/02/politics/rama-duwaji-mamdani-wife-nyc-election | By Gloria Pazmino, Arit John, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Jihadi fighters affiliated with al Qaeda close in on Mali's capital, as instability grows across Sahel region | https://www.cnn.com/2025/11/02/africa/mali-security-fuel-shortages-intl | By Tim Lister, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| A timeline of US strikes on boats that have killed at least 190 | https://www.cnn.com/2025/11/02/politics/timeline-us-strikes-caribbean-pacific-vis | By Michael Rios, Avery Schmitz, Matt Stiles, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Israel receives remains of 3 more deceased hostages held in Gaza | https://www.cnn.com/2025/11/02/middleeast/igaza-deceased-hostages-return-israel-latam-intl | By Tal Shalev, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Justice Department tells Congress Trump doesn't need its approval for military strikes on alleged drug boats | https://www.cnn.com/2025/11/02/politics/justice-department-tells-congress-trump-doesnt-need-its-approval-for-military-strikes-on-alleged-drug-boats | By Sean Lyngaas, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Drones spotted above Belgian airbase were 'spying' on military planes, defense minister says | https://www.cnn.com/2025/11/02/europe/drones-spotted-belgian-airbase-spying-intl-latam | By Billy Stockwell, Catherine Nicholls, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Deadly quake rocks Afghanistan leaving iconic Blue Mosque surrounded by rubble | https://www.cnn.com/2025/11/02/asia/northern-afghanistan-earthquake-latam-intl | By Masoud Popalzai, Catherine Nicholls and Laura Sharman, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Trump says he is 'on it' after 'Dilbert' creator Scott Adams pleads for lifesaving help | https://www.cnn.com/2025/11/02/politics/trump-dilbert-scott-adams-cancer | By Julia Benbrook, CNN | 2025-11-02 | 2026-03-20 | TX 9-576-992 |
| Evanston mayor says he's opening investigations after federal agents are filmed punching person | https://www.cnn.com/2025/11/02/us/evanston-border-patrol-arrests-investigation | By Zoe Sottile, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Kyle Larson outlasts Denny Hamlin to win second career NASCAR Cup Series championship | https://www.cnn.com/2025/11/02/sport/nascar-cup-series-championship-larson-hamlin | By Jacob Lev, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Trump spent 90 minutes with '60 Minutes' — here's what happened | https://www.cnn.com/2025/11/02/media/trump-cbs-60-minutes-norah-odonnell-ellison-bari-weiss | Analysis by Brian Stelter, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Federal judge extends order blocking Trump from deploying National Guard troops to Portland | https://www.cnn.com/2025/11/02/us/portland-oregon-national-guard-ruling | By Danya Gainor, Karina Tsui, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Maldives just made it illegal for some generations to smoke | https://www.cnn.com/2025/11/02/asia/maldives-generational-smoking-ban-intl-hnk | By Jessie Yeung, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| An epochal political week opens with shutdown about to break record | https://www.cnn.com/2025/11/03/politics/trump-shutdown-2025-elections-obamacare-tariffs-scotus-analysis | Analysis by Stephen Collinson, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Suspects charged in alleged terror plot cited ISIS and may have tried to replicate Paris terror attack on US soil, FBI says | https://www.cnn.com/2025/11/03/us/dearborn-fbi-raid-terror-attack-skepticism | By Alaa Elassar, Leigh Waldman, Jeff Winter, Holly Yan, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Japan's new leader Takaichi says she wants to meet North Korea's Kim Jong Un | https://www.cnn.com/2025/11/03/asia/japan-takaichi-north-korea-kim-jong-un-intl-hnk | By Jessie Yeung, Junko Ogura, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Worst weekend for air traffic controller staffing since start of shutdown | https://www.cnn.com/2025/11/03/us/worst-weekend-air-traffic-control-staff-hnk | By Aaron Cooper, Karina Tsui, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Business leaders, innovators and creatives gather for CNN Global Perspectives on Africa | https://www.cnn.com/world/live-news/global-perspectives-summit-africa-11-03-25 | By Tom Page, Nell Lewis, Mark Tutton, Sana Noor Haq and Luke Jacobs, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Uncertainty persists for SNAP recipients, federal workers as shutdown drags on | https://www.cnn.com/2025/11/03/politics/government-shutdown-snap-uncertainty | By Piper Hudspeth Blackburn, Camila DeChalus, Veronica Stracqualursi, Auzinea Bacon, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Defense expert testifies ex-assistant principal met standards in teacher shooting case | https://www.cnn.com/2025/11/03/us/abby-zwerner-lawsuit-trial-what-we-know | By Chris Boyette, Jean Casarez, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Carmakers worried Trump's tariffs would shred their bottom lines. Here's how they avoided the worst of it | https://www.cnn.com/2025/11/03/business/automakers-outlook-tariff-regulation-impact | By Chris Isidore, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| CNN Global Perspectives on Africa | https://www.cnn.com/world/live-news/global-perspectives-africa-summit-11-03-25 | By Luke Jacobs, Mark Tutton, Sana Noor Haq, Tom Page and Nell Lewis, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Democrats are more enthusiastic about the midterms as Trump's approval hits a second-term low, CNN poll finds | https://www.cnn.com/2025/11/03/politics/cnn-poll-democrats-trump-midterms | By Jennifer Agiesta, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Job fairs, hobbies and community conversations: How federal workers are coping with shutdown angst | https://www.cnn.com/2025/11/03/politics/federal-workers-shutdown-furloughed-job-fairs | By Linda Gaudino, Brian Todd, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Big business sits out the Supreme Court fight over Donald Trump's tariffs | https://www.cnn.com/2025/11/03/politics/big-business-supreme-court-trump-tariffs | By John Fritze, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| A portal into another life: Photographing America's abandoned homes | https://www.cnn.com/2025/11/03/style/abandoned-homes-america-bryan-sansivero-photography | By Jacqui Palumbo, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Why the Goldman Sachs CEO isn't buying the AI jobs freakout | https://www.cnn.com/2025/11/03/business/david-solomon-goldman-sachs-ai | By Matt Egan, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Minneapolis set to vote for mayor, with policing at the crossroads | https://www.cnn.com/2025/11/03/us/minneapolis-mayoral-election-police | By Eric Levenson, Ryan Young, and Cynthia Salinas Cappellano, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Nuclear threats are worsening. Why? | https://www.cnn.com/2025/11/03/politics/nuclear-threats-worsening-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Science got peanut allergies all wrong – until the scientific method got it right | https://www.cnn.com/2025/11/03/health/peanut-allergy-researcher | By Meg Tirrell, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| What to know about exit polls and how they've changed for this year's elections | https://www.cnn.com/2025/11/03/politics/how-exit-polls-different-election | By Jennifer Agiesta, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Jennifer Aniston goes Instagram-official with boyfriend Jim Curtis | https://www.cnn.com/2025/11/03/entertainment/jennifer-aniston-jim-curtis-intl-scli | By Issy Ronald, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Louvre heist suspects are local petty criminals, Paris prosecutor says | https://www.cnn.com/2025/11/03/europe/louvre-heist-petty-criminals-scli-intl | By Jack Guy, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 3: Trump's poll numbers, Flight delays, Health insurance, Foreign policy, UK stabbing attack | https://www.cnn.com/2025/11/03/us/5-things-to-know-for-nov-3-trumps-poll-numbers-flight-delays-health-insurance-foreign-policy-uk-stabbing-attack | By Alexandra Banner, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Tylenol's parent company will combine with the maker of Huggies in a $48.7 billion mega-deal | https://www.cnn.com/2025/11/03/business/kimberly-clark-kenvue-acquisition | By Jordan Valinsky, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Why Tuesday's elections could give Democrats two paths to coming back from Trump | https://www.cnn.com/2025/11/03/politics/mamdani-spanberger-democrats-two-paths | By Edward-Isaac Dovere, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Former crypto mogul Sam Bankman-Fried is making a play for redemption. Under Trump, it's not so far-fetched | https://www.cnn.com/2025/11/03/business/sam-bankman-fried-crypto-trump | By Allison Morrow, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As Trump awaits an early verdict with Tuesday's elections, next year's midterms are already on his mind | https://www.cnn.com/2025/11/03/politics/trump-elections-virginia-new-jersey-new-york-california | By Jeff Zeleny, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| 20 Amazon products our readers loved buying in October | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-october-2025 | By Tamara Kraus, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Final campaign push before Election Day as government shutdown drags on | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-11-03-25 | By Maureen Chowdhury, Elise Hammond and Aditi Sangal, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Foreign climbers and Nepali guides among 7 killed in avalanche on Nepal mountain | https://www.cnn.com/2025/11/03/asia/himalaya-peak-avalanche-nepal-intl | By Esha Mitra, Helen Regan, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Clocks 'fell back' this weekend, but you didn't prepare. Here's what to do now | https://www.cnn.com/2025/11/03/health/sleep-daylight-saving-change-melatonin-wellness | By Katia Hetter, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| A wild finish in Cincy, a star player's gruesome injury and multiple games come down to the final seconds in NFL's Week 9 | https://www.cnn.com/2025/11/03/sport/nfl-wrap-week-9 | By Kyle Feldscher, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| This rare 'mad honey' is only found in two places in the world. It's strong enough to fell bears and soldiers | https://www.cnn.com/travel/mad-honey-deli-bal-turkey-black-sea | By Maureen O'Hare, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Wayfair started its Early Access Black Friday Sale with furniture deals up to 70% off | https://www.cnn.com/cnn-underscored/deals/wayfair-black-friday-early-access-deals-2025-10-31 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| For many Venezuelans, economic fears trump concerns of US military action | https://www.cnn.com/2025/10/23/americas/venezuelans-economic-fears-us-military-action-latam-intl | By Stefano Pozzebon, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| 'Paddington the Musical' brings beloved bear to life on stage | https://www.cnn.com/2025/11/03/entertainment/paddington-the-musical-bear-intl-scli | By Issy Ronald, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| 'Heroic' actions of train employee and driver saved many lives in England stabbing attack, police say | https://www.cnn.com/2025/11/03/uk/england-train-stabbing-driver-intl | By Lauren Kent, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| China backs off chip export ban that could have shut down global auto plants | https://www.cnn.com/2025/11/03/business/china-nexperia-chip-exports | By Chris Isidore, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| What to know about Justice Department election monitors | https://www.cnn.com/2025/11/03/politics/justice-department-election-monitors | By Hannah Rabinowitz, Fredreka Schouten, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Shein bans sale of sex dolls following French threat to block platform | https://www.cnn.com/2025/11/03/business/france-shein-sex-doll-scandal-intl | By Joseph Ataman, Billy Stockwell, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Apple Watch SE 3 just launched in September and now it's already $49 off | https://www.cnn.com/cnn-underscored/deals/apple-watch-se-3-deals-2025-11-03 | By Rikka Altland, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| The number of daily steps you take may delay Alzheimer's progression | https://www.cnn.com/2025/11/03/health/daily-steps-alzheimers-prevention-walking-wellness | By Sandee LaMotte, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| The 'Love Island' cast keeps making terrible messes | https://www.cnn.com/2025/11/03/entertainment/huda-mustafa-olandria-carthen-racial-slur | By Lisa Respers France, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Antarctic glacier saw the fastest retreat in modern history; it could spell trouble for sea levels, report finds | https://www.cnn.com/2025/11/03/climate/antarctic-glacier-hektoria-rapid-melt-sea-level | By Laura Paddison, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Fact check: 18 false claims Trump made on '60 Minutes' | https://www.cnn.com/2025/11/03/politics/fact-check-trump-cbs-interview | By Daniel Dale, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best sales to shop this week: Bose, Coop, Our Place and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-11-03 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| The violence in Nigeria that Trump cites as a reason for military strikes is not limited to Christians | https://www.cnn.com/2025/11/03/africa/trump-christian-killings-nigeria-intl | By Nimi Princewill, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| This L'Oréal 36-hour setting spray is all over social media, but is it worth the hype? | https://www.cnn.com/cnn-underscored/reviews/loreal-paris-infallible-setting-spray | By Ellen McAlpine, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Look of the Week: The humble sequin dress is fashion's great equalizer | https://www.cnn.com/2025/11/03/style/sequin-dresses-lacma-lotw | By Leah Dolan, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Why global warming could be 'rewriting race history' at major marathon events | https://www.cnn.com/2025/11/03/sport/marathon-running-global-warming-intl | By George Ramsay, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Google just revealed the most-searched gifts of 2025. Here's what's worth buying this holiday season | https://www.cnn.com/cnn-underscored/gifts/google-holiday-100-gifts-2025 | By Amina Lake Patel, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Don't wait until Black Friday to shop these early deals on tech, furniture and more | https://www.cnn.com/cnn-underscored/deals/best-early-black-friday-deals-2025-11-03 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Why there are so many long field goals in the NFL this season, including a record-setter | https://www.cnn.com/2025/11/03/sport/why-there-are-so-many-long-field-goals-in-the-nfl-this-season-including-a-new-record-setter | By Coy Wire, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Two men accused of hacking and extorting US companies previously worked for cybersecurity firms | https://www.cnn.com/2025/11/03/politics/cybersecurity-ransomeware-hacking | By Sean Lyngaas, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Embattled Fed Governor Lisa Cook makes first public remarks since Trump said he fired her | https://www.cnn.com/2025/11/03/business/fed-governor-lisa-cook-makes-first-public-remarks-since-trump-said-he-fired-her | By Bryan Mena, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| The best golf gifts for novices and fanatics alike, according to people who love the sport | https://www.cnn.com/cnn-underscored/gifts/golf-gifts | By Summer Cartwright, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Trump administration will provide only half of usual food stamp benefits in November | https://www.cnn.com/2025/11/03/politics/november-snap-benefits-government-trump | By Tami Luhby, Devan Cole, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| The GOP claimed Biden didn't know whom he was pardoning. Trump now says he doesn't know whom he's pardoning | https://www.cnn.com/2025/11/03/politics/presidential-pardons-trump-biden-gop | Analysis by Aaron Blake, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Paramount renews Jon Stewart's 'Daily Show' hosting gig, resolving speculation about his future | https://www.cnn.com/2025/11/03/media/jon-stewart-paramount-daily-show-comedy-central-cbs | By Brian Stelter, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Get your winter coat early with Columbia's Black Friday sale of up to 60% off | https://www.cnn.com/cnn-underscored/deals/columbia-early-black-friday-sale-2025-11-03 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Remains of Indigenous woman missing since 2020 found in Washington state, police say | https://www.cnn.com/2025/11/03/us/missing-mary-johnson-dead | By Nicquel Terry Ellis, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Justice Department defends Lindsey Halligan and Trump's social media posts targeting James Comey | https://www.cnn.com/2025/11/03/politics/trump-social-media-james-comey-letitia-james | By Hannah Rabinowitz, Katelyn Polantz, Devan Cole, Kara Scannell, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Desperate survivors in Jamaica try to kickstart recovery as they wait for help for the living — and the dead | https://www.cnn.com/2025/11/03/americas/jamaica-black-river-destruction-after-hurricane-melissa-intl-latam | By David Culver, Joe Merkel and Sean Walker, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Rapidly melting glaciers, election monitors, peanut allergies: Catch up on the day's stories | https://www.cnn.com/2025/11/03/us/5-things-pm-november-3-trnd | By Daniel Wine, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Day of the Dead's ancient traditions live on in this small Mexican town | https://www.cnn.com/2025/11/03/americas/day-of-the-dead-mexico-traditions-intl-latam | By Rocío Muñoz-Ledo, Max Saltman, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| DC jurors dismissed in the trial of man charged with throwing sandwich at federal agent are deeply skeptical of the case | https://www.cnn.com/2025/11/03/politics/jury-selection-sandwich-thrower-cbp-agent | By Holmes Lybrand, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Best down jackets in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-down-jacket | By Kai Burkhardt and Carolina Gazal, CNN Underscored | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Trump urges New Yorkers to vote for Cuomo for mayor | https://www.cnn.com/2025/11/03/politics/trump-cuomo-new-york-mayor | By Alejandra Jaramillo, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Is it safe to fly during the government shutdown? Here's what aviation experts say | https://www.cnn.com/2025/11/03/us/government-shutdown-aviation-safety | By Alexandra Skores, CNN | 2025-11-03 | 2026-03-20 | TX 9-576-992 |
| Trump saw a segment on Fox News. Within an hour, he was laser-focused on Christians' treatment in Nigeria | https://www.cnn.com/2025/11/03/politics/trump-nigeria-military-action-threat | By Alayna Treene, Kevin Liptak, Haley Britzky, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The White House has shared images of Xi Jinping that most Chinese don't see at home | https://www.cnn.com/2025/11/03/china/china-xi-laughing-images-apec-intl-hnk | By Chris Lau, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| From hunger to luxury: The story behind the world's most expensive rice | https://www.cnn.com/travel/japan-expensive-rice-kinmemai-premium-intl-hnk-dst | By Maggie Hiufu Wong, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Dodgers celebrate back-to-back World Series wins with parade through Los Angeles | https://www.cnn.com/2025/11/03/sport/baseball-mlb-los-angeles-dodgers-world-series-parade | By Veronica Miracle, Kevin Dotson, Norma Galeana, Rory Ward, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Jonathan Bailey is the 'Sexiest Man Alive,' according to People magazine | https://www.cnn.com/2025/11/03/entertainment/jonathan-bailey-sexiest-man-alive-people | By Choire Sicha, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| If the Trump wall is about to crumble, here's where it will show first | https://www.cnn.com/2025/11/04/politics/new-jersey-election-trump-ciattarelli-sherrill-analysis | Analysis by Stephen Collinson, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The X factors that could end the shutdown | https://www.cnn.com/2025/11/04/politics/government-shutdown-end-x-factors-analysis | Analysis by Aaron Blake, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Cuomo, Mamdani, Sliwa: What to know ahead of the NYC mayoral election | https://www.cnn.com/2025/11/04/politics/nyc-mayor-race-zohran-mamdani-catchup | By CNN staff | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| A leaked video, a frantic search, and the top military lawyer: What to know about the scandal rocking Israel | https://www.cnn.com/2025/11/04/middleeast/major-general-tomer-yerushalmi-israel-intl | By Tal Shalev, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 23 effects being felt on Day 35 of the shutdown | https://www.cnn.com/2025/11/04/politics/shutdown-impacts-snap-wic-parks-federal-worker-pay-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| US nuclear weapons testing can forever scar a nation. Just ask the Marshall Islands | https://www.cnn.com/2025/11/04/asia/nuclear-testing-marshall-islands-legacy-intl-hnk-dst | By Brad Lendon, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| What to watch for as the Supreme Court reviews Trump's sweeping global tariffs | https://www.cnn.com/2025/11/04/politics/watch-to-watch-as-the-supreme-court-reviews-trumps-sweeping-global-tariffs | By John Fritze, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Tattoo artist draws on deep connections to ancient Nigerian art forms | https://www.cnn.com/world/africa/tattoo-artist-emmanuel-item-nigeria-spc | By Adie Vanessa Offiong, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Want to get ahead? Talk to your (AI) CEO | https://www.cnn.com/2025/11/04/tech/ai-ceo-company-chatbot-persona | By Lisa Eadicicco, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tracking states' unprecedented redistricting efforts | https://www.cnn.com/politics/state-redistricting-maps-vis | By Amy O'Kruk, Ethan Cohen, Renée Rigdon, Fredreka Schouten, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Who is Sara Ellis, the Obama-appointed judge who ordered federal agents to avoid violent encounters with Chicago protesters? | https://www.cnn.com/2025/11/04/us/sara-ellis-judge-greg-bovino | By Dalia Faheid, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump denies inflation is hurting Americans. It's the same mistake that haunted Biden | https://www.cnn.com/2025/11/04/business/trump-biden-economy-inflation | Analysis by David Goldman, Matt Egan, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Congress ties record for longest shutdown as bipartisan talks pick up steam | https://www.cnn.com/2025/11/04/politics/shutdown-congress-tied-longest-bipartisan-talks | By Sarah Ferris, Ted Barrett, Adam Cancryn, Manu Raju, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Meet the shark-attack victim and Paralympian who finished the New York City marathon | https://www.cnn.com/2025/11/04/sport/running-shark-attack-victim-paralympian-nyc-marathon | By Don Riddell, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| How the US could shape the COP30 climate summit without even being there | https://www.cnn.com/2025/11/04/climate/un-climate-summit-cop30-brazil-trump | By Andrew Freedman, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump responds to first major elections of his second term as Mamdani wins in New York | https://www.cnn.com/politics/live-news/election-news-11-04-25 | By Rebekah Riess, Maureen Chowdhury, Elise Hammond, Kaanita Iyer and Tori B. Powell, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Rising 'Black Star' singer Amaarae takes center stage | https://www.cnn.com/2025/11/04/style/amaarae-music-black-star-album | By Leah Dolan, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Dick Cheney, influential Republican vice president to George W. Bush, dies | https://www.cnn.com/2025/11/04/politics/dick-cheney-death-obit | By Stephen Collinson, Veronica Stracqualursi, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| China warns Taiwan and human rights remain among its 'red lines' after Trump-Xi talks | https://www.cnn.com/2025/11/04/china/us-china-red-lines-xie-feng-intl-hnk | By Simone McCarthy, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump's undeniable stock market victory that no one saw coming | https://www.cnn.com/2025/11/04/markets/us-stock-market | By John Towfighi, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Denny's is being taken private and Pizza Hut may be for sale | https://www.cnn.com/2025/11/04/food/dennys-private-deal | By Jordan Valinsky, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| After Dodgers' win, a salary cap is looming large over baseball. Here's why that might be a bad idea | https://www.cnn.com/2025/11/04/business/baseball-salary-cap-2027 | By Chris Isidore, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| How phone calls, sessions at gun ranges and secret meetings in parks led the FBI to charge suspects in alleged terrorist plot | https://www.cnn.com/2025/11/04/us/fbi-investigation-michigan-terrorist-plot | By Chelsea Bailey, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 4: Election Day 2025, Aviation safety, Food stamps, Michigan FBI raid, Dick Cheney | https://www.cnn.com/2025/11/04/us/5-things-to-know-for-nov-4-election-day-2025-aviation-safety-food-stamps-michigan-fbi-raid-dick-cheney | By Alexandra Banner, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Why are there so many stabbings in Britain? | https://www.cnn.case/2025/11/04/uk/stabbings-uk-knife-crime-intl-cmd | By Catherine Nicholls, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| We pitted the Chase Sapphire Reserve against the Sapphire Preferred. Here's who wins | https://www.cnn.com/cnn-underscored/money/chase-sapphire-reserve-vs-sapphire-preferred | By Alberto Riva, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The best Christmas markets taking place around the world in 2025 | https://www.cnn.com/travel/best-christmas-markets-world | By Tamara Hardingham-Gill, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 'Country over party': How Dick Cheney helped Liz Cheney stand up to Donald Trump | https://www.cnn.com/2025/11/04/politics/liz-cheney-trump-dick-cheney | By Jamie Gangel, Jeremy Herb, Nicky Robertson, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| David Beckham knighted by King Charles at Windsor Castle | https://www.cnn.com/2025/11/04/uk/david-beckham-knighted-king-charles-intl-scli | By Amarachi Orie, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Orcas seen hunting great white sharks to eat their livers in drone footage recorded in Mexico | https://www.cnn.com/2025/11/04/science/orcas-white-sharks-gulf-of-california-scli-intl | By Jack Guy, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| US has yet to follow through on Trump promise to halt 'all payments' to Colombia as Rubio stresses importance of relationship | https://www.cnn.com/2025/11/04/politics/colombia-us-trump-payments-rubio | By Kylie Atwood, Jennifer Hansler, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The 25 best food gifts for people who take eating seriously | https://www.cnn.com/cnn-underscored/gifts/best-food-gifts-2025 | By Maxwell Shukuya, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Ditch the scale and focus on fitness, experts say | https://www.cnn.com/2025/11/04/health/fitness-vs-dieting-weight-longevity-wellness | By Melanie Radzicki McManus | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Find essential fall vests and jackets in the Lululemon We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-11-04 | By Jacqueline Saguin, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 'It smelled of onions and mustard,' Border Patrol officer hit by sandwich says as trial begins | https://www.cnn.com/2025/11/04/politics/sandwich-thrower-case-washington | By Holmes Lybrand, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 5 big questions about Election Day 2025 | https://www.cnn.com/2025/11/04/politics/big-questions-election-day-2025 | Analysis by Aaron Blake, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 2 arrested in connection with explosion at Harvard Medical School, FBI says | https://www.cnn.com/2025/11/04/us/harvard-university-explosion-arrests | By Michelle Watson, Melissa Gray, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The race is on to turn your body into a GLP-1 factory | https://www.cnn.com/2025/11/04/health/obesity-glp1-gene-therapy-research | By Brenda Goodman, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Top DC federal prosecutor Jeanine Pirro intervened to reverse the firings of at least 4 FBI agents. It was short lived. | https://www.cnn.com/2025/11/04/politics/jeanine-pirro-reverses-fbi-firings | By Katelyn Polantz, Evan Perez, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The 8 best AirTag keychains and AirTag holders that we actually use and love | https://www.cnn.com/cnn-underscored/electronics/best-airtag-holders-keychains | By Mike Andronico, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Shein to be suspended in France following uproar over sales of 'childlike' sex dolls | https://www.cnn.com/2025/11/04/business/shein-fast-fashion-sex-dolls-france-intl | By Joseph Ataman, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| 5 key questions about how arrests in Michigan terror plot went down | https://www.cnn.com/2025/11/04/us/michigan-terror-plot-arrests-key-questions | By David J. Lopez, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| White House says it will partially fund SNAP benefits after Trump threatens to withhold them until shutdown ends | https://www.cnn.com/2025/11/04/politics/snap-benefits-trump-threat | By Adam Cancryn, Tami Luhby, Devan Cole, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Everything is on sale during the Sephora Beauty Savings Event for all members | https://www.cnn.com/cnn-underscored/deals/sephora-beauty-insider-sale-2025-11-04 | By Jacqueline Saguin, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump administration advancing UN resolution for Gaza security force, source says | https://www.cnn.com/2025/11/04/middleeast/trump-administration-un-resolution-gaza-security-force-intl | By Eugenia Yosef, Tal Shalev, Mostafa Salem, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Here's a look at Zohran Mamdani's policy ideas | https://www.cnn.com/2025/11/04/politics/policy-ideas-zohran-mamdani-nyc-election | By Gloria Pazmino, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| DOT may close certain parts of the airspace due to air traffic controller shortages | https://www.cnn.com/2025/11/04/us/airspace-controller-shortages | By Alexandra Skores, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NASA may be quietly gutting an iconic campus with what it calls strategic closures, workers fear | https://www.cnn.com/2025/11/04/science/nasa-goddard-building-closures-government-shutdown | By Ella Nilsen, Jackie Wattles, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Hostage remains handed over Tuesday are those of dual US-Israeli citizen Itay Chen, Israel says | https://www.cnn.com/2025/11/04/middleeast/israel-receives-hostage-remains-gaza-hamas-latam-intl | By Christian Edwards, Dana Karni, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| David Harbour talks 'pain, slip ups and mistakes' amid split from Lily Allen | https://www.cnn.com/2025/11/04/entertainment/david-harbour-lily-allen-millie-bobby-brown | By Lisa Respers France, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Mating injuries may lead scientists to identify dinosaurs' sex | https://www.cnn.com/2025/11/04/science/dinosaur-hadrosaur-tail-injuries-sex | By Ashley Strickland, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The 10 best Walmart deals to shop this week: Anker, Crest, Lego and more | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-11-04 | By Elena Matarazzo, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Outraged liberals warn Democratic leaders not to cave on shutdown | https://www.cnn.com/2025/11/04/politics/democrats-shutdown-deal-obamacare | By Sarah Ferris, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| The best anti-aging serums for wrinkles, age spots, sagging skin and more, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/best-anti-aging-serums | By Sophie Shaw, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Judges want to peek under the hood at the Justice Department, setting up another showdown with Trump | https://www.cnn.com/2025/11/04/politics/judges-could-inspect-justice-department-operations | By Katelyn Polantz, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| What to know about melatonin use and heart failure | https://www.cnn.com/2025/11/04/health/melatonin-supplements-heart-failure-risk-wellness | By Kristen Rogers, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| CNN exit polls: Voters' dissatisfaction with Trump helped fuel Democratic wins in key races | https://www.cnn.com/2025/11/04/politics/exit-polls-nyc-nj-virginia-california-elections | By Ariel Edwards-Levy, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Mattresses are expensive, but early Black Friday sales are slashing prices by up to 60% | https://www.cnn.com/cnn-underscored/deals/early-black-friday-mattress-sales-2025-11-04 | By Maxwell Shukuya, CNN Underscored | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| A big Election Day, inflation denial, traveling for free: Catch up on the day's stories | https://www.cnn.com/2025/11/04/us/5-things-pm-november-4-trnd | By Daniel Wine, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| A UPS plane with 3 crew members crashed near the Louisville airport | https://www.cnn.com/2025/11/04/us/ups-plane-crash-louisville-airport | By Pete Muntean, Amanda Musa, Emma Tucker, Amanda Jackson, Alexandra Skores, Aaron Cooper, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Murder of outspoken anti-crime mayor spurs violent protests in Mexican state | https://www.cnn.com/2025/11/04/americas/mexico-protest-mayor-murder-latam-intl | By Max Saltman, Mauricio Torres, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump administration nears deals with pharmaceutical companies to offer obesity drugs for $149 a month | https://www.cnn.com/2025/11/04/politics/obesity-drugs-trump-pharmaceutical-companies | By Adam Cancryn, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Putin hails developers of nuclear-powered Burevestnik missile, in latest signal to the West | https://www.cnn.com/2025/11/04/europe/russia-nuclear-burevestnik-poseidon-awards-latam-intl | By Christian Edwards, Nina Subkhanberdina, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump, a longtime Cheney critic, keeps quiet on former vice president's death | https://www.cnn.com/2025/11/04/politics/reaction-trump-cheney-death | By Betsy Klein, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| SNAP isn't just a moral imperative. It's good for business, too | https://www.cnn.com/2025/11/04/business/snap-hunger-business | Analysis by Allison Morrow, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| This whole referendum in California is kind of complicated. Here's what residents are voting on | https://www.cnn.com/2025/11/04/politics/california-prop-50-explained | By Arit John, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| At least 12 killed after UPS plane crashes near Louisville airport | https://www.cnn.com/us/live-news/ups-plane-crash-louisville-airport | By Danya Gainor, Michelle Watson, Amanda Musa, Emma Tucker, Alexandra Skores, Pete Muntean, Cindy Von Quednow, Holly Yan, Andy Rose, Amanda Jackson, Jordan D. Brown and Karina Tsui, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Trump again taps tech billionaire Jared Isaacman to lead NASA after previously pulling nomination | https://www.cnn.com/2025/11/04/politics/jared-isaacman-nasa-trump-nomination-withdrawal | By Alejandra Jaramillo, Kristen Holmes, Jackie Wattles, CNN | 2025-11-04 | 2026-03-20 | TX 9-576-992 |
| Democrat Abigail Spanberger is elected Virginia's first female governor | https://www.cnn.com/2025/11/04/politics/virginia-governor-abigail-spanberger-wins | By Eva McKend, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Ghazala Hashmi wins Virginia lieutenant governor's race, becoming first Muslim woman elected statewide | https://www.cnn.com/2025/11/04/politics/ghazala-hashmi-virginia-lt-governor | Kathryn Squyres | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Democrat Mikie Sherrill wins New Jersey governor's race | https://www.cnn.com/2025/11/04/politics/nj-governor-mikie-sherrill-wins | By Arlette Saenz, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Zohran Mamdani wins New York City mayoral election | https://www.cnn.com/2025/11/04/politics/nyc-mayor-zohran-mamdani-wins | By Gloria Pazmino, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Jay Jones will become Virginia's next attorney general, overcoming disclosure of violent text messages | https://www.cnn.com/2025/11/04/politics/jay-jones-wins-virginia-ag | By Eva McKend, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Democrats defend Pennsylvania Supreme Court majority in a race with 2028 implications | https://www.cnn.com/2025/11/04/politics/pennsylvania-supreme-court-retention-election | By David Wright, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Ohio State tops first College Football Playoff rankings but nothing is settled | https://www.cnn.com/2025/11/04/sport/college-football-playoff-rankings | By Dana O'Neil, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| California will approve Prop 50, the redistricting push to create more Democrat-friendly US House districts | https://www.cnn.com/2025/11/04/politics/prop-50-passes-california-redistricting | By Arit John, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Spanberger and Sherrill were roommates on Capitol Hill. They're now making history in their states | https://www.cnn.com/2025/11/04/politics/spanberger-sherrill-roommates-similar-paths-to-office | By Arit John, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Starbucks once seemed unstoppable in China. Its US owner is now giving up control | https://www.cnn.com/2025/11/04/business/starbucks-china-divestment-intl-hnk | By John Liu, Simone McCarthy, and Joyce Jiang, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Takeaways from Tuesday's elections: Democrats win across the spectrum as voters reject Trump | https://www.cnn.com/2025/11/04/politics/election-takeaways-new-york-new-jersey-virginia | By Eric Bradner, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Millions of Americans become pawns in the worst shutdown on record | https://www.cnn.com/2025/11/05/politics/snap-food-stamps-government-shutdown-flight-delays-analysis | Analysis by Stephen Collinson, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Venezuela's Maduro, fearing US attack, promotes app to report suspect behavior | https://www.cnn.com/2025/11/05/americas/venezuela-maduro-app-spy-us-intl-latam | By Stefano Pozzebon, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Dick Cheney helped design the 'war on terror.' It opened a Pandora's box that still hasn't been closed | https://www.cnn.com/2025/11/05/middleeast/analysis-cheney-middle-east-legacy-latam-intl | Analysis by Ben Wedeman, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Chinese astronauts' return to Earth delayed over fears spaceship damaged by debris | https://www.cnn.com/2025/11/05/china/china-shenzhou-20-astronauts-return-delayed-intl-hnk | By Chris Lau, Hassan Tayir, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The historic firsts of Tuesday's elections | https://www.cnn.com/2025/11/05/politics/historic-firss-tuesday-election-winners | By CNN staff | 2025-11-05 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Mamdani Mubarak!': New York's South Asians celebrate the ascension of one of their own | https://www.cnn.com/2025/11/05/politics/new-york-south-asian-community-mamdani-victory | By Aditi Sangal, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The inside story of Zohran Mamdani's triumph and what happens next for New York | https://www.cnn.com/2025/11/05/politics/how-zohran-mamdani-won | By Edward-Isaac Dovere, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Fireballs and a full moon. Here's how to see two celestial events this week | https://www.cnn.com/2025/11/05/science/full-moon-southern-taurid-meteor-shower | By Gina Park, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Last shutdown, Trump hunkered down at the White House 'all alone.' This time, Mar-a-Lago beckons | https://www.cnn.com/2025/11/05/politics/trump-government-shutdown-time | By Kevin Liptak, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The sculptural lighting designer handcrafting $90,000 chandeliers | https://www.cnn.com/style/lighting-designer-lindsey-adelman-handcrafting-chandeliers-spc | By Meryl Page, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The government shutdown is now the longest - and likely the most damaging in US history | https://www.cnn.com/2025/11/05/economy/government-shutdown-economy-trump | By Matt Egan, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| 'The Big Short's' Michael Burry is back with cryptic messages — and two massive bets | https://www.cnn.com/2025/11/05/business/nvidia-palantir-michael-burry-stock | By John Towfighi, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Civilians at the Pentagon continue missing paychecks while working alongside troops getting paid | https://www.cnn.com/2025/11/05/politics/pentagon-civilians-pay-stress | By Haley Britzky, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| UPS cargo plane crash devastates Louisville, where ties to the shipping giant run deep | https://www.cnn.com/2025/11/05/us/ups-louisville-plane-crash-hnk | By Karina Tsui, Danya Gainor, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Car ramming injures 10 people on French island, interior minister says | https://www.cnn.com/2025/11/05/europe/oleron-french-island-car-ramming-intl | By Sana Noor Haq, Joseph Ataman, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 5: Election results, UPS plane crash, Tariffs, Nuclear weapons, China space mission | https://www.cnn.com/2025/11/05/us/5-things-to-know-for-nov-5-election-results-ups-plane-crash-tariffs-nuclear-weapons-china-space-mission | By Alexandra Banner, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Deliberations to resume Thursday in lawsuit filed by Virginia teacher shot by 6-year-old student | https://www.cnn.com/2025/11/05/us/teacher-shot-abby-zwerner-lawsuit | By Cindy Von Quednow, Chris Boyette, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Conflicting advice on Covid shots likely to ding already low vaccine rates, experts warn | https://www.cnn.com/2025/11/05/health/covid-vaccine-federal-recommendations-kff-health-news | By Phillip Reese, KFF Health News | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Detroit is back from the dead. But not everyone is feeling it | https://www.cnn.com/2025/11/05/business/detroit-bankruptcy-jpmorgan-rocket-mortgage | By Nathaniel Meyersohn, Matt Egan, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Brendan Fraser and Rachel Weisz reportedly in talks for 'The Mummy 4' reunion | https://www.cnn.com/2025/11/05/entertainment/brendan-fraser-rachel-weisz-mummy-reunion-scli-intl | By Lianne Kolirin and Lisa Respers France, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Deep freeze to cause major temperature swings, with lows that could break records in the South | https://www.cnn.com/2025/11/05/weather/cold-temperatures-snow-winter-forecast-arctic-climate | By CNN Meteorologist Mary Gilbert | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| My 66-year-old mom relies on this $24 yoga mat for movement post-knee surgery. Here's why | https://www.cnn.com/cnn-underscored/reviews/amazon-basics-thick-yoga-mat | By Summer Cartwright, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| November 5, 2025 – Government shutdown and Trump adminstration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-election-11-05-25 | By Maureen Chowdhury, Tori B. Powell, Aditi Sangal and Elise Hammond, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The US economy added 42,000 private-sector jobs last month, more than expected | https://www.cnn.com/2025/11/05/economy/us-jobs-private-sector-adp-october | By Alicia Wallace, Lucy Bayly, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Paris residents can enter lottery to share cemetery space with Jim Morrison and Oscar Wilde | https://www.cnn.com/2025/11/05/travel/paris-cemetery-lottery-scli-intl | By Jack Guy, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| 'All's Fair' is getting vicious reviews. Is it so bad that it's good? | https://www.cnn.com/2025/11/05/entertainment/alls-fair-reviews-ryan-murphy-tvrep | By Lisa Respers France, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Oprah's Favorite Things has tons of great holiday gift ideas, including the faux fur blanket and travel flosser we love | https://www.cnn.com/cnn-underscored/gifts/oprahs-favorite-things-2025 | By Nikol Slatinska, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Trump administration faced deeply skeptical Supreme Court in tariff arguments | https://www.cnn.com/politics/live-news/supreme-court-trump-tariffs-11-05-25 | From CNN's John Fritze, Elisabeth Buchwald, Devan Cole and Holmes Lybrand, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Submit your questions for 'Gobble, Gobble Gone Wrong: Thanksgiving Cooking Nightmares' | https://www.cnn.com/us/submit-your-questions-for-gobble-gobble-gone-wrong-thanksgiving-cooking-nightmares | By Jordan Nash, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Here's why college football fans around the country are taking their shirts off on Saturdays | https://www.cnn.com/2025/11/05/sport/college-football-shirts-off-explainer | Analysis by Kyle Feldscher, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Putin floats the possibility of fresh nuclear tests following Trump comments | https://www.cnn.com/2025/11/05/europe/putin-nuclear-weapons-test-russia-intl | By Catherine Nicholls, Frederik Pleitgen and Darya Tarasova, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The 2025 election crystallized the GOP's post-Trump problem | https://www.cnn.com/2025/11/05/politics/gop-post-trump-problem-2025-elections | Analysis by Aaron Blake, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Tanzanian police disposed of bodies after election violence, opposition alleges | https://www.cnn.com/2025/11/05/world/tanzania-election-protest-deaths-intl | By Nimi Princewill, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| At 81, Billie Jean King is still learning and inspiring | https://www.cnn.com/2025/11/05/sport/tennis-billie-jean-king-in-college-at-81 | By Don Riddell, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The best fitness gifts for gym lovers, according to trainers and coaches | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-fitness-lovers | By Summer Cartwright, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Why UPS was still flying the 34-year-old MD-11 plane that crashed | https://www.cnn.com/2025/11/05/business/ups-crash-old-jet | By Chris Isidore, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| This week's 10 best Amazon early Black Friday deals: Anker, Dyson, Ego and more | https://www.cnn.com/cnn-underscored/deals/early-amazon-black-friday-deals-2025-11-05 | By Rikka Altland, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The $198 Vizio MicMe karaoke gear sounds better than its price suggests | https://www.cnn.com/cnn-underscored/reviews/vizio-micme-karaoke-gear | By Henry T. Casey, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Big media takeaways from Mamdani's victory and the Democratic sweep | https://www.cnn.com/2025/11/05/media/mamdani-election-spanberger-sherrill-media | Analysis by Brian Stelter, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Fact check: Trump revives his false claim that Americans have to show ID to buy groceries | https://www.cnn.case/2025/11/05/politics/fact-check-trump-groceries-identification | By Daniel Dale, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Federal judge warns Justice Department it may be veering close to mishandling evidence in Comey case | https://www.cnn.com/2025/11/05/politics/james-comey-justice-department-evidence | By Hannah Rabinowitz, Katelyn Polantz, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Banana Republic just slashed 40% off tons of holiday attire and cold weather apparel | https://www.cnn.com/cnn-underscored/deals/banana-republic-holiday-sale-2025-11-05 | By Elena Matarazzo, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Zohran Mamdani announces an all-female leadership team for his transition including former FTC Chair Lina Khan | https://www.cnn.com/2025/11/05/politics/mamdani-transition-team-nyc | By Gloria Pazmino, David Wright, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The most striking stats of the 2025 election | https://www.cnn.com/2025/11/05/politics/voter-data-election-stats | Analysis by Aaron Blake, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Jimmy Kimmel leading celebs in addressing food insecurity | https://www.cnn.com/2025/11/05/entertainment/jimmy-kimmel-food-insecurity | By Lisa Respers France, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Dust bunnies don't stand a chance against these winning dusters | https://www.cnn.com/cnn-underscored/reviews/best-dusters | By Gareen Puglia, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Oldest and biggest Maya temple was built to depict the cosmos | https://www.cnn.com/2025/11/05/science/maya-temple-depict-cosmos | By Katie Hunt, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| 2 New Jersey men arrested in terror plot probe on heels of Michigan arrests | https://www.cnn.com/2025/11/05/us/new-jersey-terror-plot-probe-arrests | By Mark Morales, Brynn Gingras, John Miller, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Don't toss out stale bread. Use it to create a hearty Tuscan soup and other Italian dishes | https://www.cnn.com/2025/11/05/health/stale-bread-food-waste-wellness | By Francesca Giuliani Hoffman, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| The vote that could make Elon Musk the first trillionaire – or prompt him to leave Tesla | https://www.cnn.com/2025/11/05/business/elon-musk-trillionaire-or-leave-tesla | By Chris Isidore, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| You can finally get your hands on a Dyson with this 55%-off V9 stick vacuum deal | https://www.cnn.com/cnn-underscored/deals/dyson-v9-vacuum-early-black-friday-sale-2025-11-05 | By Rikka Altland, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Takeaways from Trump's rocky Supreme Court arguments over global tariffs | https://www.cnn.com/2025/11/05/politics/takeaways-supreme-court-tariffs-trump | By John Fritze, Elisabeth Buchwald, Devan Cole, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Israel says hostage body returned from Gaza belongs to Tanzanian student as it probes fate of longest-held captive | https://www.cnn.com/2025/11/05/middleeast/israel-hostage-body-wednesday-latam-intl | By Eugenia Yosef, Tal Shalev, Oren Liebermann, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Prince William reveals what he tells his kids about climate change to Amanpour | https://www.cnn.com/2025/11/05/uk/william-climate-change-amanpour-brazil-intl-latam | By CNN staff | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Nordstrom treated shoppers to early Black Friday clothing deals, with an extra 30% off | https://www.cnn.com/cnn-underscored/deals/nordstrom-november-black-friday-sale-2025-11-05 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Trump administration will reduce traffic at 40 airports across the US starting Friday if shutdown continues | https://www.cnn.com/2025/11/05/us/airport-traffic-cuts-government-shutdown | By Alexandra Skores, Pete Muntean, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Jamie Dimon hopes Mamdani calls Detroit mayor for advice | https://www.cnn.com/2025/11/05/business/mamdani-mayor-jamie-dimon-detroit | By Matt Egan, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Maine Rep. Jared Golden won't run for reelection, opening a tough seat for Democrats in 2026 | https://www.cnn.com/2025/11/05/politics/jared-golden-retirement-maine-democrats | By David Wright, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| How do we know Tuesday's blue-state elections were a Trump rebuke? | https://www.cnn.com/2025/11/05/politics/democrats-trump-election | Analysis by Zachary B. Wolf, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Warning signs for the GOP, lessons for Democrats: How Tuesday's results will shape the 2026 midterms | https://www.cnn.com/2025/11/05/politics/elections-reaction-midterms-republicans-democrats | By Eric Bradner, Arit John, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Newly freed Israeli hostage says he was sexually assaulted in captivity | https://www.cnn.com/2025/11/05/middleeast/israel-hostage-braslavski-abuse-intl | By Jeremy Diamond, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Mexico's President Sheinbaum takes legal action after groping incident | https://www.cnn.com/2025/11/05/americas/mexico-president-claudia-sheinbaum-groping-incident-latam-intl | By Alessandra Freitas, Uriel Blanco, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democrats emboldened by election results mobilize against centrists' emerging shutdown deal | https://www.cnn.com/2025/11/05/politics/democrats-shutdown-deal-elections | By Sarah Ferris, Manu Raju, Adam Cancryn, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Striking election numbers, aging airplanes, death lottery: Catch up on the day's stories | https://www.cnn.com/2025/11/05/us/5-things-pm-november-5-trnd | By Daniel Wine, CNN | 2025-11-05 | 2026-03-20 | TX 9-576-992 |
| Trump wants GOP to focus more on his economic achievements. But he's often changing the subject. | https://www.cnn.com/2025/11/05/politics/trump-republicans-messaging-2025-elections | By Kevin Liptak, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| From cozy staples to hobby tools, these are the 45 best gifts to give Grandma this year | https://www.cnn.com/cnn-underscored/gifts/gifts-for-grandma | By Jillian Tracy, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Top Democrat expresses confidence in US intel on boat strikes, but calls for more transparency from Trump administration | https://www.cnn.com/2025/11/05/politics/boat-strikes-democrats-briefing-trump-admin | By Alison Main, Morgan Rimmer, Manu Raju, Jennifer Hansler, Kylie Atwood, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Border Patrol agent appeared to brag about his accuracy after shooting Chicago woman five times, messages in court reveal | https://www.cnn.com/2025/11/05/us/chicago-marimar-martinez-shooting-hearing | By Omar Jimenez, Elizabeth Wolfe, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Alex Ovechkin becomes first player to score 900 career goals in NHL history | https://www.cnn.com/2025/11/05/sport/nhl-capitals-alex-ovechkin-900-goals | By Jacob Lev, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| A secret garden in Beijing has opened to visitors for the first time in a century | https://www.cnn.com/2025/11/05/travel/qianlong-garden-forbidden-city-beijing-intl-hnk | By Fred He | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| USDA revises SNAP reduction plan to provide more partial benefits in November | https://www.cnn.com/2025/11/05/politics/november-snap-benefits-usda-plan | By Tami Luhby, Devan Cole, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Qatar Airways bows out of Cathay Pacific after eight years | https://www.cnn.com/2025/11/05/business/qatar-airways-cathay-pacific-intl-hnk | By John Liu, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Two days that tarnished Trump's aura of absolute power | https://www.cnn.com/2025/11/06/politics/trump-election-mamdani-sherrill-spanberger-scotus-analysis | Analysis by Stephen Collinson, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Call to Earth Day 2025: Guard your green space | https://www.cnn.com/world/live-news/call-to-earth-day-2025-c2e | By Rebecca Cairns, Jasmin Sykes, Carolyn Conway, Nell Lewis, Tom Page, Chris Lau, Meryl Page, Mark Tutton, Alima Williams and Pasquale Hinrichs, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Typhoon Kalmaegi slams into Vietnam after unleashing deadly destruction in the Philippines | https://www.cnn.com/2025/11/06/asia/typhoon-kalmaegi-philippines-damage-vietnam-intl-hnk | By Helen Regan, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| These are the key factors investigators will examine to determine the cause of the Louisville UPS plane crash | https://www.cnn.com/2025/11/06/us/ntsb-investigation-ups-plane-crash | By Lauren Mascarenhas, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| How Trump's lawyer could pull off another surprise Supreme Court win for his boss | https://www.cnn.com/2025/11/06/politics/supreme-court-tariffs-d-john-sauer-trump-lawyer | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| How Johnson and Jeffries' once collegial relationship has soured in the era of Trump and shutdown politics | https://www.cnn.com/2025/11/06/politics/johnson-jeffries-relationship-house-trump-shutdown | By Annie Grayer, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The unlikely story of how a Russian pool champion became a star of Team USA | https://www.cnn.com/2025/11/06/sport/pool-fedor-gorst-profile | By Jeremy Herb, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The 'D-Day watches' made from WWII helmets — and beach sand from Normandy | https://www.cnn.com/2025/11/06/style/col-macarthur-normandy-watch-curio | By Oscar Holland, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Supreme Court could undo Trump's signature economic policy. But tariffs aren't the problem | https://www.cnn.com/2025/11/06/business/supreme-court-trump-tariffs-economy | Analysis by David Goldman, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| From 'mazel tov' to 'conflicted,' Jewish New Yorkers react to Zohran Mamdani's mayoral win | https://www.cnn.com/2025/11/06/politics/jewish-new-york-mamdani-mayor | By Eric Levenson, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 'Love motels' and Amazon oil drilling are just a few of the ways this global gathering is mired in chaos | https://www.cnn.com/2025/11/06/climate/cop30-chaos-love-motels-oil-drilling-amazon-trump | By Laura Paddison, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Why the blue wave? It is, of course, the economy, stupid | https://www.cnn.com/2025/11/06/business/democrats-trump-economy-affordability-nightcap | Analysis by Allison Morrow, Matt Egan, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Mayor-elect Mamdani: New York businesses share their hopes and worries | https://www.cnn.com/2025/11/06/business/zohran-mamdani-new-york-small-businesses | By Ramishah Maruf, Gordon Ebanks, John Towfighi, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| How traffickers deep in the Sahara are extorting ransom payments from refugees' families | https://www.cnn.com/2025/11/06/africa/traffickers-sahara-torture-ransom-libya-intl-cmd | By Mick Krever, Isobel Yeung, and Osama Alfaitouri \| Video by Mark Phillips, Oscar Featherstone, and Julie Zink, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Fierce backlash within GOP after Tucker Carlson gives White nationalist Nick Fuentes a platform | https://www.cnn.com/2025/11/06/politics/nick-fuentes-tucker-carlson-heritage-foundation-kevin-roberts | By Andrew Kaczynski, Steve Contorno, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 'How can food be political?' Families in state that pioneered SNAP speak of hardship | https://www.cnn.com/2025/11/06/politics/snap-west-virginia-government-shutdown | By René Marsh, Dianne Gallagher, Michael Williams, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Chicago day care teacher detained by ICE agents as parents were dropping off their children | https://www.cnn.com/2025/11/06/us/chicago-day-care-ice-arrest-hnk | By Whitney Wild, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Tariff refunds are now a very real possibility … and a giant 'mess' | https://www.cnn.com/2025/11/06/economy/tariff-refunds-scotus | By Elisabeth Buchwald, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Jury awards $10 million to Virginia teacher shot by 6-year-old student | https://www.cnn.com/2025/11/06/us/teacher-shot-trial-abby-zwerner | By Chris Boyette, Cindy Von Quednow, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 3 employees of Louisville facility among those missing after UPS plane crash that looked like 'hell's fury,' owner says | https://www.cnn.com/2025/11/06/us/ups-plane-crash-victims-louisville | By Isabel Rosales, Dalia Faheid, Jason Morris, Taylor Galgano, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Layoff announcements surged last month: The worst October in 22 years | https://www.cnn.com/2025/11/06/economy/job-layoff-announcements-challenger | By Bryan Mena, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 6: Flight cuts, UPS plane crash, Election aftermath, Food stamps, Typhoon Kalmaegi | https://www.cnn.com/2025/11/06/us/5-things-to-know-for-nov-6-flight-cuts-ups-plane-crash-election-aftermath-food-stamps-typhoon-kalmaegi | By Alexandra Banner, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Outback's parent company abruptly closed 21 restaurants | https://www.cnn.com/2025/11/06/food/outback-steakhouse-closures | By Jordan Valinsky, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The GOP starts to confront what Trump's power grabs will mean when Democrats are in charge | https://www.cnn.com/2025/11/06/politics/trump-power-grabs-gop-democrats-analysis | Analysis by Aaron Blake, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| November 6, 2025 – Government shutdown and Trump administration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-faa-11-6-25 | By Maureen Chowdhury, Aaron Cooper, Pete Muntean, Alexandra Skores, Elise Hammond, Tori B. Powell and Aditi Sangal, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Nancy Pelosi announces she will not seek reelection to Congress after nearly 40 years in Washington | https://www.cnn.com/2025/11/06/politics/nancy-pelosi-congress-retirement | By Sarah Ferris, Dana Bash, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hundreds of flights are slashed, and more could be cut if the shutdown doesn't end. What to know if you're about to fly | https://www.cnn.com/2025/11/06/us/flight-cuts-government-shutdown-travel | By Holly Yan, Pete Muntean, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Trump admin tells Congress it currently lacks legal justification to strike Venezuela | https://www.cnn.com/2025/11/06/politics/trump-venezuela-legal-congress-land | By Natasha Bertrand, Jennifer Hansler, Katie Bo Lillis, Zachary Cohen, Kylie Atwood, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Why the Grammys, and its nominations, might be a bit different this time around | https://www.cnn.com/2025/11/06/entertainment/grammy-nominations-diversity | By Lisa Respers France, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Israeli military launches strikes across southern Lebanon against what it says are Hezbollah targets | https://www.cnn.com/2025/11/06/middleeast/israel-strikes-lebanon-hezbollah-intl | By Dana Karni, Tal Shalev, Nadeen Ebrahim, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| We tried a bunch of fall fashion styles from Walmart that look way more expensive than they are | https://www.cnn.com/cnn-underscored/fashion/walmart-fall-fashion | By Jillian Tracy, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Young children really are the germiest | https://www.cnn.com/2025/11/06/health/children-virus-disease-wellness | By Katia Hetter, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Dallas Cowboys player Marshawn Kneeland dead at age 24. Police investigating possible death by suicide after evading pursuit | https://www.cnn.com/2025/11/06/sport/football-nfl-dallas-cowyboys-marshawn-kneeland-dead | By Kevin Dotson, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Take $249 off Apple's latest 13- and 15-inch MacBook Airs at new all-time low prices | https://www.cnn.com/cnn-underscored/deals/macbook-air-m4-early-black-friday-deal-2025-11-06 | By Rikka Altland, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Appeals court revives Trump's effort to fight hush money conviction in light of Supreme Court immunity ruling | https://www.cnn.com/2025/11/06/politics/hush-money-trump-appeals-court | By Kara Scannell, John Fritze, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Nordstrom Rack has holiday deals up to 55% off on Ugg, Columbia, Levi's and more | https://www.cnn.com/cnn-underscored/deals/nordstrom-rack-holiday-sale-2025-11-06 | By Jacqueline Saguin, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Tracking US flight delays and cancellations in charts | https://www.cnn.com/us/flight-delays-cancellations-tracker-vis | By Matt Stiles, Byron Manley, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The shutdown is dragging on. But Americans aren't tiring of Democrats' demands. | https://www.cnn.com/2025/11/06/politics/shutdown-poll-democrats-leverage | Analysis by Aaron Blake, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 'Vibe coding' named Collins Dictionary's Word of the Year | https://www.cnn.com/2025/11/06/tech/vibe-coding-collins-word-year-scli-intl | By Lianne Kolirin, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Certain obesity drugs will cost as little as $149 and Medicare will start covering them under White House deals | https://www.cnn.com/2025/11/06/politics/weight-loss-drugs-medicare-deals | By Tami Luhby, Meg Tirrell, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Russian soldier jailed for life after being found guilty of shooting dead Ukrainian PoW, in unprecedented ruling | https://www.cnn.com/2025/11/06/europe/russian-soldier-guilty-killing-ukrainian-prisoner-intl | By Daria Tarasova-Markina, Sophie Tanno, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Dow stumbles and tech stocks slide as volatility picks up on Wall Street | https://www.cnn.com/2025/11/06/investing/us-stock-market | By John Towfighi, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Meghan, Duchess of Sussex, reportedly returning to acting after an 8-year hiatus | https://www.cnn.com/2025/11/06/entertainment/meghan-markle-returning-to-acting | By Lisa Respers France, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| You'll never guess the Louvre's onetime CCTV password. (You absolutely will) | https://www.cnn.com/2025/11/06/europe/louvre-password-cctv-security-intl | By Joseph Ataman, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Democrats expected to block GOP push to reopen government without more health care commitments | https://www.cnn.com/2025/11/06/politics/shutdown-off-ramp-senate-talks | By Manu Raju, Sarah Ferris, Ted Barrett, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ariana Grande and Cynthia Erivo's 'For Good' performance in the 'Wicked' special was proof that we can still have nice things | https://www.cnn.com/2025/11/06/entertainment/wicked-one-wonderful-night | By Sandra Gonzalez, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Target's Black Friday sale starts today. Here are 20 deals we're shopping | https://www.cnn.com/cnn-underscored/deals/target-early-black-friday-deals-2025-11-06 | By Summer Cartwright, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Michael Jackson biopic teaser trailer dances into the making of the King of Pop | https://www.cnn.com/2025/11/06/entertainment/michael-jackson-biopic-teaser-trailer | By Lisa Respers France, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| I found the best early Black Friday deals on gifts they'll actually love | https://www.cnn.com/cnn-underscored/deals/early-black-friday-gift-deals-2025-11-06 | By Elena Matarazzo, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Canadian court dismisses farm's attempt to save ostrich flock despite efforts by RFK Jr. | https://www.cnn.com/2025/11/06/americas/canada-ostrich-flu-cull-rfk-latam-intl | By Max Saltman, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Kazakhstan will join Abraham Accords, Trump announces | https://www.cnn.com/2025/11/06/politics/abraham-accords-kazakhstan-trump | By Tal Shalev, Jennifer Hansler, Betsy Klein, Alejandra Jaramillo, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Amazon lakes became 'simmering basins' as temperatures spiked to 105 degrees — above recommended limits for hot tubs | https://www.cnn.com/2025/11/06/climate/amazon-lakes-heatwave-hot-tub-dolphin-death | By Laura Paddison, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Federal judge says border patrol chief admitted he lied, in ruling limiting federal agents' use of force in Chicago | https://www.cnn.com/2025/11/06/us/gregory-bovino-deposition-chicago-immigration | By Bill Kirkos, Priscilla Alvarez, Nayeli Jaramillo-Plata, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The Apple Watch SE 3 is the most impressive entry-level smartwatch I've ever worn | https://www.cnn.com/cnn-underscored/reviews/apple-watch-se-3 | By Rick Stella, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| DC sandwich thrower found not guilty of assault | https://www.cnn.com/2025/11/06/politics/sean-dunn-dc-sandwich-thrower-verdict | By Holmes Lybrand, Casey Gannon, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Democrats on US congressional panel request interview with former Prince Andrew on Epstein links | https://www.cnn.com/2025/11/06/uk/andrew-congress-summon-epstein-latam-intl | By Christian Edwards, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Zohran Mamdani's historic NYC win, in three maps | https://www.cnn.com/2025/11/06/politics/zohran-mamdani-new-york-win-maps | By Edward Wu, Amy O'Kruk, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Stunning map of ancient roads will give you a good reason to think about the Roman Empire more often | https://www.cnn.com/2025/11/06/science/map-ancient-roman-empire-roads | By Taylor Nicioli, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Cutting America's flights will have huge ramifications for ticket prices and passengers | https://www.cnn.com/2025/11/06/business/flight-cuts-ticket-prices-passengers | By Chris Isidore, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Athleta takes up to 40% off its coziest clothing, including leggings and joggers | https://www.cnn.com/cnn-underscored/deals/athleta-cozy-styles-sale-2025-11-06 | By Jacqueline Saguin, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| With Nancy Pelosi retiring, stock traders who copy her investments need to find a new hero | https://www.cnn.com/2025/11/06/politics/stock-tracker-nancy-pelosi-investors | By Marshall Cohen, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Supreme Court allows Trump to limit passport sex markers for trans and nonbinary Americans | https://www.cnn.com/2025/11/06/politics/supreme-court-passport-sex-markers-transgender | By John Fritze, Devan Cole, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Federal judge orders Trump administration to make full November SNAP payments | https://www.cnn.com/2025/11/06/politics/snap-november-payments | By Devan Cole, Tami Luhby, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Tesla shareholders approve Elon Musk's $1 trillion pay package | https://www.cnn.com/2025/11/06/business/musk-trillion-dollar-pay-package-vote | By Chris Isidore, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democratic socialism, according to Zohran Mamdani | https://www.cnn.com/2025/11/06/politics/mamdani-democratic-socialism-explained | Analysis by Zachary B. Wolf, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Unlock your ankles to reduce knee, hip and back pain | https://www.cnn.com/2025/11/06/health/ankle-exercises-stiffness-mobility-wellness | By Dana Santas, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| SNAP payments, barbecue in space, world's most expensive rice: Check out the day's stories | https://www.cnn.com/2025/11/06/us/5-things-pm-nov-6-trnd | By Sarah Hutter, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| What Elon Musk could buy with $1 trillion | https://www.cnn.com/2025/11/06/business/elon-musk-trillion-dollars | Analysis by Allison Morrow, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| The 25 best gardening gift ideas for your plant-obsessed loved ones | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-gardeners | By Nikol Slatinska, CNN Underscored | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| 'You're not rushing. You're just ready:' Parents say ChatGPT encouraged son to kill himself | https://www.cnn.com/2025/11/06/us/openai-chatgpt-suicide-lawsuit-invs-vis | By Rob Kuznia, Allison Gordon, Ed Lavandera, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Why OpenAI went into crisis PR mode Thursday | https://www.cnn.com/2025/11/06/tech/openai-backtracks-government-support-chip-investments | By Clare Duffy, CNN | 2025-11-06 | 2026-03-20 | TX 9-576-992 |
| Largest observed flare from a black hole unleashes the light of 10 trillion suns | https://www.cnn.com/2025/11/06/science/largest-black-hole-flare | By Ashley Strickland, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Facing a spike in deadly bear attacks, Japan turns to the military and drones that bark | https://www.cnn.com/2025/11/06/asia/japan-bear-attacks-military-sdf-intl-hnk | By Jessie Yeung, Junko Ogura, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Is the AirTag the best luggage tracker? Here's what I think after testing 13 competitors | https://www.cnn.com/cnn-underscored/travel/best-luggage-trackers-tags | By Maxwell Shukuya, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Fact check: Cheaper Walmart Thanksgiving meal touted by Trump has fewer items than last year's | https://www.cnn.com/2025/11/06/politics/walmart-thanksgiving-trump-fact-check | By Daniel Dale, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Congressional Budget Office hacked, China suspected in breach | https://www.cnn.com/2025/11/06/politics/congressional-budget-office-hacked-china-suspected | By Sean Lyngaas, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| US military strikes another boat in the Caribbean, killing 3 | https://www.cnn.com/2025/11/06/politics/us-military-caribbean-boat-strike-kills-3 | By Clay Voytek, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| At least 7 people at Joint Base Andrews fall ill after suspicious package delivered with white powder, sources say | https://www.cnn.com/2025/11/06/politics/joint-base-andrews-military-base-suspicious-package | By Haley Britzky, Josh Campbell, Zachary Cohen, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| New York's mayor is India's pride – and a fierce critic of the country's leader | https://www.cnn.com/2025/11/07/us/new-york-mamdani-india-analysis-intl-hnk | Analysis By Rhea Mogul, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| 'A new arms race': Satellite images, maps and records reveal huge surge in China's missile production sites | https://www.cnn.com/2025/11/07/world/china-missile-production-expansion-revealed-satellite-images-intl-invs | By Tamara Qiblawi, Gianluca Mezzofiore, Thomas Bordeaux, Yong Xiong, Lou Robinson, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| China's latest aircraft carrier enters fleet as naval competition with the US heats up | https://www.cnn.com/2025/11/07/china/china-fujian-aircraft-carrier-xi-jinping-intl-hnk | By Laura Sharman, Brad Lendon, Simone McCarthy, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Obama applauds Democrats' election wins but says 'we've got a lot of work to do' | https://www.cnn.com/2025/11/07/politics/obama-celebrates-democrats-election | By Kaanita Iyer, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Supreme Court to weigh longshot bid to overturn same-sex marriage precedent | https://www.cnn.com/2025/11/07/politics/supreme-court-consider-same-sex-marriage-precedent-obergefell | By John Fritze, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A community on the brink fears for the absolute worst as SNAP funds and food grow scarce | https://www.cnn.com/2025/11/07/economy/us-pine-ridge-oglala-sioux-snap-shutdown | By Alicia Wallace, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Students built a robot that can withstand more than 1,000 degrees Fahrenheit | https://www.cnn.com/world/firebot-robot-texas-spc | By Carolyn Conway and Alkira Reinfrank, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Savage beatings and dying trees: How West Bank settler violence is impacting Palestinians' olive harvest | https://www.cnn.com/2025/11/07/middleeast/west-bank-settler-violence-palestinians-olive-harvest-intl-cmd | By Zeena Saifi, Jeremy Diamond, Cyril Theophilos, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| What happens if the Supreme Court strikes down Trump's tariffs? More tariffs | https://www.cnn.com/2025/11/07/economy/tariffs-supreme-court-trumps-next-step | Analysis by Elisabeth Buchwald, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Over 40,000 US troops have been lost at sea. Scientists are tracking invisible clues to find them | https://www.cnn.com/2025/11/07/science/edna-ocean-floor-wrecks-lost-troops | By Katie Hunt, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Elise Stefanik criticizes Hochul over affordability and Mamdani in campaign launch for NY governor | https://www.cnn.com/2025/11/07/politics/elise-stefanik-running-new-york-governor-hochul | By David Wright, Gloria Pazmino, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| November 7, 2025 – Government shutdown and Trump administration news | https://www.cnn.com/politics/live-news/trump-government-shutdown-flight-cancellations-delays-11-07-25 | By Andy Rose and Karina Tsui, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Homes are collapsing in North Carolina. It could spell trouble for other coastal areas, too | https://www.cnn.com/2025/11/07/homes/why-are-homes-collapsing-in-north-carolina | By Samantha Delouya, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Prince Harry offers jokey apology to Canada for Dodgers baseball cap faux pas | https://www.cnn.com/2025/11/07/americas/prince-harry-apology-canada-baseball-cap-intl-scli | By Issy Ronald, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 7: Flight cancellations, Obesity drugs, Boat strikes, Same-sex marriage, Elon Musk | https://www.cnn.com/2025/11/07/us/5-things-to-know-for-nov-7-flight-cancellations-obesity-drugs-boat-strikes-same-sex-marriage-elon-musk | By Alexandra Banner, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Jennifer Lawrence says she has a 'secret life,' getting into fights on TikTok | https://www.cnn.com/2025/11/07/entertainment/jennifer-lawrence-secret-life-tiktok-intl-scli | By Amarachi Orie, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| The surprising countries pulling off stunningly fast clean energy transitions | https://www.cnn.com/2025/11/07/climate/solar-wind-renewables-transition-global-pakistan-hungary-chile | By Ella Nilsen, Samuel Hart, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Grammy Awards 2026: See a list of nominees | https://www.cnn.com/2025/11/07/entertainment/grammy-award-nominations-2026 | By Dan Heching, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| How I used the Chase Sapphire Reserve to save $400 after a flight delay | https://www.cnn.com/cnn-underscored/money/how-chase-sapphire-saved-me-400-flight-delay | By Alberto Riva, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Jaron Ennis: How Philadelphia's latest champ is priming himself for boxing greatness | https://www.cnn.com/2025/11/07/sport/boxing-jaron-ennis-profile-intl | By Aleks Klosok, Darren Lewis, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Russian Foreign Minister Sergey Lavrov's absence sets off alarm bells in Moscow | https://www.cnn.com/2025/11/07/europe/russian-foreign-minister-sergey-lavrov-absence-intl | Analysis by Nathan Hodge, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Germans think their bread is the best in the world. Here's why they might be right | https://www.cnn.com/travel/german-bread-best-in-world | By Marcel Krueger, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Sudan's bloody conflict is plagued by foreign influence – here is what we know | https://www.cnn.com/2025/11/07/africa/sudan-conflict-foreign-influence-intl-cmd | By Ivana Kottasová, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Changed your Thanksgiving plans? We want to hear from you | https://www.cnn.com/travel/shutdown-holiday-travel-callout | By Marnie Hunter, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump administration starts funding full SNAP benefits for November | https://www.cnn.com/2025/11/07/politics/emergency-appeal-snap-benefits-november | By Tami Luhby, Devan Cole, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Qantas releases first images of jet that will fly nonstop from Sydney to London and New York | https://www.cnn.com/2025/11/07/travel/qantas-airbus-project-sunrise-plane-nonstop-intl-scli | By Issy Ronald, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Jury's $10 million award to teacher shot by 6-year-old could weigh on school administrator's criminal case | https://www.cnn.com/2025/11/07/us/ebony-parker-upcoming-trial-zwerner-shooting | By Cindy Von Quednow, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| I found the 29 best gifts any mother-in-law will be thrilled to receive | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-mother-in-law | By Noelle Ike, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Who will get hit hardest by ACA premium increases in four charts | https://www.cnn.com/2025/11/07/politics/aca-premium-increases-subsidies-charts-vis | By Alex Leeds Matthews, Tami Luhby, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Americans are feeling worse about the economy as government shutdown drags on | https://www.cnn.com/2025/11/07/economy/us-consumer-sentiment-november | By Elisabeth Buchwald, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Barrett and Kavanaugh urge convention of conservative lawyers to stand up for their principles | https://www.cnn.com/2025/11/07/politics/barrett-kavanaugh-federalist-society | By John Fritze, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Wendy's is closing hundreds of restaurants | https://www.cnn.com/2025/11/07/food/wendys-closures-earnings | By Jordan Valinsky, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| 51 products we tried in October, from cozy sweatshirts to a wrinkle-erasing eye cream | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-october-2025 | By Tamara Kraus, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Best Buy Doorbuster Deals are here ahead of Black Friday, and you won't want to miss them | https://www.cnn.com/cnn-underscored/deals/best-buy-black-friday-doorbuster-deals-2025-11-07 | By Ellen McAlpine, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| The best sales to shop this week: Dyson, Monos, TCL and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-11-07 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Flares, smoke and clashes disrupt Israeli orchestra's Paris concert | https://www.cnn.com/2025/11/07/europe/israeli-orchestras-paris-concert-flares-intl | By Cecilia Laurent Monpetit, Joseph Ataman, Philippe Cordier, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Football in Berlin, a showdown in Tampa and a Monday night blockbuster: 5 things to know about Week 10 of the NFL season | https://www.cnn.com/2025/11/07/sport/football-nfl-week-10-preview | By Andy Scholes, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Trump is trying to make 'affordability' his issue. Good luck with that. | https://www.cnn.com/2025/11/07/politics/affordability-trump-gop-analysis | Analysis by Aaron Blake, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Trump is being challenged on affordability by a surprising source — Fox News | https://www.cnn.com/2025/11/07/media/trump-affordability-baier-heinrich-fox-media | Analysis by Brian Stelter, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Lego's new Advent calendars are already selling out, but you can still save up to 57% | https://www.cnn.com/lego-star-wars-advent-calendar-sale-2025-11-07 | By Rikka Altland, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Nasdaq suffers worst week since April as AI rally wobbles | https://www.cnn.com/2025/11/07/investing/us-stock-market | By John Towfighi, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Cornell University reaches $60 million deal with Trump administration to restore federal funding | https://www.cnn.com/2025/11/07/politics/cornell-trump-administration-deal-federal-funding | By Betsy Klein, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| NCAA finds 6 players from 3 schools involved in fixing games | https://www.cnn.com/2025/11/07/sport/basketball-ncaa-bans-6-athletes-gambling-investigation | By Dana O'Neil, Kevin Dotson, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| We found the best AirPods based on years of testing | https://www.cnn.com/cnn-underscored/reviews/the-best-airpods | By Mike Andronico, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Poetry offers space for tribal elders with dementia to express themselves | https://www.cnn.com/2025/11/07/health/indigenous-poetry-dementia-wellness | By Holly J. McDede, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Save up to 67% at REI on giftable gear from Vuori, FP Movement and more | https://www.cnn.com/cnn-underscored/deals/best-rei-deals-2025-11-07 | By Elena Matarazzo, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Taylor Swift won't dominate the 2026 Grammys for one simple reason – and it's not because of haters | https://www.cnn.com/2025/11/07/entertainment/taylor-swift-grammys-2026 | By Lisa Respers France, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Our favorite product releases this week: Allbirds, Lego, Shark and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-11-07 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Fact check: Trump falsely claims it's only beef, but dozens of groceries have gotten more expensive this year | https://www.cnn.com/2025/11/07/politics/fact-check-beef-grocery-prices-trump-vis | By Daniel Dale, Matt Stiles, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| ICE is recruiting NYPD officers after Zohran Mamdani's victory | https://www.cnn.com/2025/11/07/politics/ice-nypd-zohran-mamdani | By Austin Culpepper, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Lands' End gave shoppers a head start on Black Friday deals with 50% off everything | https://www.cnn.com/cnn-underscored/deals/lands-end-black-friday-preview-sale-2025-11-07 | By Jacqueline Saguin, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| James Watson, famous geneticist and Nobel Prize co-winner in the structure of DNA, dies at 97 | https://www.cnn.com/2025/11/07/us/james-watson-death | By Christina Zdanowicz, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| 'Professional marksmen' kill flu-exposed ostrich herd in Canada, ending legal saga that attracted RFK Jr.'s attention | https://www.cnn.com/2025/11/07/americas/canada-ostriches-killed-rfk-latam-intl | By Max Saltman, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| The FAA is limiting flights at big airports. But passengers at small airports will feel the most pain | https://www.cnn.com/2025/11/07/business/flight-limits-impact-small-airports | By Chris Isidore, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Elite Iranian unit plotted assassination of Israeli ambassador to Mexico, US official says | https://www.cnn.com/2025/11/07/americas/iran-assassination-plot-israeli-ambassador-mexico-intl-latam | By Jennifer Hansler, Oren Liebermann, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Trump pardons MLB great Darryl Strawberry on 1995 tax evasion charge | https://www.cnn.com/2025/11/07/politics/trump-pardons-mlb-great-darryl-strawberry-on-1995-tax-evasion-charge | By Betsy Klein, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Israel identifies deceased hostage from Gaza following fourth such transfer this week | https://www.cnn.com/2025/11/07/middleeast/israel-receives-remains-hostage-gaza-intl-latam | By Tamar Michaelis, Oren Liebermann, Kareem El Damanhoury, Ibrahim Dahman, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| I'm a marathon runner with arthritis. These 6 sneakers ease my joint pain | https://www.cnn.com/cnn-underscored/health-fitness/best-shoes-for-arthritis | By Summer Cartwright, CNN Underscored | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Editing federal employees' emails to blame Democrats for shutdown violated their First Amendment rights, judge says | https://www.cnn.com/2025/11/07/politics/emails-blaming-democrats-shutdown-violate-first-amendment | By Devan Cole, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Teachers working without pay in US military schools during shutdown received debt letters | https://www.cnn.com/2025/11/07/politics/military-teachers-pay-shutdown | By Haley Britzky, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Trump approves pardon for former NYPD officer convicted in Chinese government scheme | https://www.cnn.com/2025/11/07/politics/michael-mcmahon-trump-pardon | By Alejandra Jaramillo, Samantha Waldenberg, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Katseye is having the best year ever and the Grammys just proved it | https://www.cnn.com/2025/11/07/entertainment/katseye-grammys | By Lisa Respers France, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Turkey issues 'genocide' arrest warrants against Netanyahu and other Israeli officials | https://www.cnn.com/2025/11/07/middleeast/turkey-issues-genocide-arrest-warrant-against-netanyahu-intl-latam | By Hira Humayun, Betül Tuncer, Tamar Michaelis, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Spain dismantles its first suspected cell of Tren de Aragua, Venezuelan gang targeted by Trump | https://www.cnn.com/world/americas/tren-de-aragua-spain-police-latam-intl | By Pau Mosquera, Anabella González, Sol Amaya, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Mother of missing 9-year-old Melodee Buzzard is arrested. Authorities say it's not related to her daughter's disappearance | https://www.cnn.com/2025/11/07/us/ashlee-buzzard-arrest-melodee-missing | By Elizabeth Wolfe, Holly Yan, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Letitia James asks judge to dismiss charges, arguing they are the result of Trump's personal revenge | https://www.cnn.com/2025/11/07/politics/letitia-james-motion-to-dismiss | By Kara Scannell, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Trump grants Hungary one-year exemption from Russian energy sanctions | https://www.cnn.com/2025/11/07/europe/orban-trump-oil-sanctions-hungary-latam-intl | By Christian Edwards, Alejandra Jaramillo, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Senate Democrats block GOP-led bill to pay federal workers as shutdown stalemate deepens | https://www.cnn.com/2025/11/07/politics/shutdown-congress-federal-pay-vote | By Sarah Ferris, Veronica Stracqualursi, CNN | 2025-11-07 | 2026-03-20 | TX 9-576-992 |
| Feds move to subpoena former CIA director and others who investigated Russian interference in Trump's 2016 campaign | https://www.cnn.com/2025/11/07/politics/subpoena-brennan-russian-interference | By Katelyn Polantz, Evan Perez, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Supreme Court lets Trump pause full SNAP payments for now | https://www.cnn.com/2025/11/07/politics/trump-administration-supreme-court-snap-benefits | By Devan Cole, John Fritze, Tami Luhby, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| 'China's Trump' told us how he went viral. And yes, it started as a bet | https://www.cnn.com/2025/11/07/china/china-trump-ryan-chen-intl-hnk | By Mike Valerio, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Trump's filibuster fixation intensifies after a tough week for the GOP | https://www.cnn.com/2025/11/07/politics/filibuster-trump-shutdown | By Adam Cancryn, Sarah Ferris, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| 'No one can shut our voice': Miss Universe Mexico confronts mistreatment | https://www.cnn.com/2025/11/07/americas/miss-universe-mexico-thailand-latam-intl | By Anabella González, Sol Amaya, Michael Rios, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Biden says Trump has 'taken a wrecking ball' to democracy in sharp criticism | https://www.cnn.com/2025/11/08/politics/biden-democracy-wrecking-ball-trump | By Kaanita Iyer, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Travelers face mounting delays this weekend as airlines cut hundreds of flights due to the shutdown. Here's what to know | https://www.cnn.com/2025/11/08/us/weekend-travel-flight-cuts-government-shutdown-hnk | By Emma Tucker, Pete Muntean, Hanna Park, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| More than 1.4 million evacuated as second typhoon in a week slams into the Philippines | https://www.cnn.com/2025/11/08/asia/philippines-typhoon-fung-wong-uwan-hnk-intl | By Laura Sharman, Caitlin Danaher, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| 'People are really hurting': From airports to grocery stores, shutdown leaves Americans scrambling | https://www.cnn.com/2025/11/08/politics/shutdown-airport-delays-food-stamps | By Eric Bradner, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| What to know about fees and tips when donating to a good cause | https://www.cnn.com/2025/11/08/business/online-charitable-contributions-fees-tips | By Jeanne Sahadi, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Russian forces are poised to finally capture Pokrovsk, a symbolically important victory with a heavy cost | https://www.cnn.com/2025/11/08/europe/pokrovsk-ukraine-russia-putin-intl | By Ivana Kottasová, Kostya Gak, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Millions of Ukrainians face dark and cold after one of Russia's largest attacks on energy infrastructure | https://www.cnn.com/2025/11/08/europe/ukraine-russia-power-attack-intl | By Daria Tarasova-Markina and Tim Lister, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Randomness of UPS air disaster shocks happy hour crowd at popular local bar | https://www.cnn.com/2025/11/08/us/louisville-bar-ups-plane-crash | By Ray Sanchez, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Six months in, Pope Leo is bringing an American flavor to the papacy | https://www.cnn.com/2025/11/08/europe/pope-leo-six-months-in-american-flavor-intl | By Christopher Lamb, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| The Trump-MAHA-Stanford nexus of US health policy | https://www.cnn.com/2025/11/08/politics/stanford-maha-trump-rfk-bhattacharya-huberman | By Steve Contorno, Sarah Owermohle, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Why one man says the 'airport divorce' is the best way to start a vacation | https://www.cnn.com/2025/11/08/travel/travel-news-airport-divorce-trend | By Lilit Marcus, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Why an unprecedented NASA mission is set to take off on a winding journey to Mars | https://www.cnn.com/2025/11/08/science/mars-mission-nasa-space-launch | By Jackie Wattles, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Supreme Court to hear case of Rastafarian man seeking to sue prison officials for cutting his dreadlocks | https://www.cnn.com/2025/11/08/politics/supreme-court-rastafarian-man-dreadlocks | By John Fritze, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| November 8, 2025 – Government shutdown and flight cancellation news | https://www.cnn.com/politics/live-news/government-shutdown-flights-airports-11-08-25 | By Hanna Park, Aaron Cooper, Tori B. Powell and Rebekah Riess, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| The baguette faces an uncertain future. How France is rethinking its iconic loaves | https://www.cnn.com/travel/france-baguette-uncertain-future | By Vivian Song, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| The anti-Trump vote appears as strong as ever | https://www.cnn.com/2025/11/08/politics/anti-trump-vote-virigina-new-jersey | Analysis by Aaron Blake, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| The 29 best gifts for your father-in-law in 2026, no matter how close you are | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-father-in-law | By Noelle Ike, CNN Underscored | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Scientists have edited a gene that may reduce high cholesterol permanently | https://www.cnn.com/2025/11/08/health/cholesterol-gene-edit-wellness | By Sandee LaMotte, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Wig disguises, a swapped license plate and a 1,000-mile drive: Where the search for 9-year-old Melodee Buzzard stands | https://www.cnn.com/2025/11/08/us/melodee-buzzard-missing-search-update | By Elizabeth Wolfe, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Pelosi's retirement announcement could open floodgates for a wave of new candidates | https://www.cnn.com/2025/11/08/politics/nancy-pelosi-retirement-candidates-replace | By Arit John, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| This Oprah-loved brand just launched an Advent calendar that made me ditch my Laneige lip mask | https://www.cnn.com/cnn-underscored/gifts/poppy-and-pout-advent-calendar | By Nikol Slatinska, CNN Underscored | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| 'Unprecedented' tornado tears through southern Brazil, killing at least six | https://www.cnn.com/2025/11/08/americas/brazil-tornado-weather-parana-intl | From Lucas Schroeder and Flávio Coelho, CNN Brazil | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| You can already score early Black Friday beauty deals on editor- and expert-loved products | https://www.cnn.com/cnn-underscored/deals/early-black-friday-beauty-deals-2025-11-08 | By Sophie Shaw, CNN Underscored | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Experimental daily pill may lower cholesterol in patients who don't see enough benefit with statins alone, study finds | https://www.cnn.com/2025/11/08/health/enlicitide-cholesterol-lowering-drug-study | By Jacqueline Howard, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Pope Leo holds hours-long 'profound and painful' meeting with abuse survivors | https://www.cnn.com/2025/11/08/europe/pope-leo-meets-abuse-survivors-belgium-latam-intl | By Christopher Lamb, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| FAA halts flights of MD-11 cargo planes and requires inspections after UPS plane crash leaves community in mourning | https://www.cnn.com/2025/11/08/us/ups-crash-fleets-grounded-investigation-lawsuit | By Alaa Elassar, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |
| Miraculous late toe-tap touchdown keeps No. 2 Indiana's perfect season alive | https://www.cnn.com/2025/11/08/sport/college-football-indiana-penn-state-miracle-catch | By Jacob Lev, CNN | 2025-11-08 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The last of India's mythic superstars | https://www.cnn.com/2025/11/08/india/india-shah-rukh-khan-last-superstar-feature-intl-hnk-dst | By Rhea Mogul and Ayushi Shah, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Images of Trump appearing to close his eyes during Oval Office event spread across social media | https://www.cnn.com/2025/11/08/politics/trump-oval-office-event | By Kevin Liptak, Samantha Waldenberg, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Nuclear codes, voicemail hacks and businesses going bust. These are some of the biggest password blunders | https://www.cnn.com/2025/11/09/europe/louvre-heist-weak-password-blunders-hackers-intl | By Charlotte Reck, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| A Chinese coffee shop called itself People's Cafe. That name got it roasted. | https://www.cnn.com/2025/11/09/china/china-people-cafe-change-name-intl-hnk | By Chris Lau, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| The Fed's newest governor brings a Trump perspective on the economy. Is anyone buying it? | https://www.cnn.com/2025/11/09/economy/stephen-miran-fed-perspective | Analysis by Bryan Mena, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| UK and Germany have accused Russia of threatening their satellites. Here's what that means | https://www.cnn.com/2025/11/09/europe/russian-satellite-spying-explainer-intl | By Lauren Kent, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Skyrocketing ACA premiums force enrollees to make tough decisions | https://www.cnn.com/2025/11/09/politics/aca-enrollment-premiums-increase-impact | By Tami Luhby, Gabe Cohen, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| The US air traffic control system is in desperate need of improvement. Would privatization help? | https://www.cnn.com/2025/11/09/business/air-traffic-control-privatization | By Chris Isidore, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Say 'I do' to higher costs: How tariffs could impact wedding budgets | https://www.cnn.com/2025/11/09/business/wedding-industry-budgets-tariffs | By Vanessa Yurkevich, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Trump meets with more foreign leaders as GOP grapples with election losses and a shuttered government | https://www.cnn.com/2025/11/09/politics/trump-foreign-leader-meetings | By Kevin Liptak, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Israel confirms returned body belongs to soldier killed in Gaza in 2014 war | https://www.cnn.com/2025/11/09/middleeast/hamas-longest-held-hostage-returned-israel-intl | By Ivana Kottasová, Ibrahim Dahman, Eugenia Yosef, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| How federal agencies' roles have shifted in Trump's immigration battle | https://www.cnn.com/2025/11/09/us/ice-immigration-federal-agencies-trump | By Andy Rose, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| How Democrats are emulating Mamdani's style online | https://www.cnn.com/2025/11/09/politics/zohran-mamdani-democrats-online-videos | By David Wright, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Voters blessed a building boom for affordable housing in New York. Is it a model for the country? | https://www.cnn.com/2025/11/09/politics/new-york-election-affordable-housing-mamdani | Analysis by Zachary B. Wolf, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| November 9, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-flights-airports-snap-11-09-25 | By Hanna Park and Diego Mendoza, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Wings, fried chicken and British delicacies: How an appetite for originality transformed celebrity interviews | https://www.cnn.com/2025/11/09/entertainment/hot-ones-jolly-food-celebrity-interviews | By Yahya Salem, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Syrian migrants in Germany face uncertain future as government floats repatriation | https://www.cnn.com/2025/11/09/europe/syrian-migrants-germany-repatriation-intl | By Sophie Tanno, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Newsom says Democrats' Tuesday wins, including Prop 50, represent 'a new moment' for party | https://www.cnn.com/2025/11/09/politics/newsom-democratic-party-prop-50-election | By Kaanita Iyer, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| It's been a dangerous decade since the Paris Climate Agreement, but there's still reason for hope | https://www.cnn.com/2025/11/09/climate/paris-agreement-anniversary-cop30 | Analysis by John D. Sutter | 2025-11-09 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Landmark Mars mission and first big test for Jeff Bezos' New Glenn rocket is delayed by weather | https://www.cnn.com/2025/11/09/science/new-glenn-rocket-launch-mars-escapade | By Jackie Wattles, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| I got my son's disability diagnosis 13 years ago. That day rushed back with Tylenol-autism headlines | https://www.cnn.com/2025/11/09/health/autism-disabilities-cause-blaming-mothers-wellness | Personal essay by Jaclyn Greenberg | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| We tested a lot of great products this year. Many of them are still on sale post-Black Friday | https://www.cnn.com/cnn-underscored/deals/early-black-friday-tested-deals-2025-11-09 | By Rick Stella, CNN Underscored | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| The 26 best toiletry bags to bring on your next vacation | https://www.cnn.com/cnn-underscored/travel/the-best-toiletry-bags | By Kyle Olsen, CNN Underscored | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| USDA orders states to stop issuing full SNAP benefits and to 'undo' benefits sent for November | https://www.cnn.com/2025/11/09/politics/usda-pauses-snap-benefits | By Tami Luhby, Aileen Graef, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| BBC leaders resign amid scandal over misleading edit of Trump speech | https://www.cnn.com/2025/11/09/uk/bbc-leaders-resign-amid-scandal-over-trump-speech-latam-intl | By Sophie Tanno and Mitchell McCluskey, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| White House says Washington Commanders stadium bearing Trump's name would be 'beautiful' | https://www.cnn.com/2025/11/09/politics/trump-washington-commanders-stadium-name-nfl | By Samantha Waldenberg, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Feds indict 2 Cleveland Guardians pitchers for alleged sports betting and money laundering scheme | https://www.cnn.com/2025/11/09/sport/baseball-mlb-guardians-emmanuel-clase-luis-ortiz | By Kevin Dotson, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Senate advances deal to reopen government after centrist Democrats strike major deal to end shutdown | https://www.cnn.com/2025/11/09/politics/government-shutdown-reopen-deal-senate | By Manu Raju, Ted Barrett, Alison Main, Sarah Ferris, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| What is Trump's proposal to pay Americans directly for health care costs? | https://www.cnn.com/2025/11/09/politics/trump-pay-americans-directly-healthcare | By Alison Main, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Behind Rio's deadly raid: Brazil's billion-dollar criminal networks | https://www.cnn.com/2025/11/09/americas/brazil-rio-deadly-raid-criminal-gangs-latam-intl | By Alessandra Freitas, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Analysis: Many factors, not just Trump, contributed to BBC resignations | https://www.cnn.com/2025/11/09/media/resign-bbc-trump-speech-edit | Analysis By Brian Stelter, CNN | 2025-11-09 | 2026-03-20 | TX 9-576-992 |
| Who are the Democrats voting with Republicans on the government shutdown deal? | https://www.cnn.com/2025/11/09/politics/democrats-voting-government-shutdown-deal | By David Wright, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Record-breaking cold settles in across the southern US, but another big change is coming | https://www.cnn.com/2025/11/09/weather/arctic-blast-chicago-snow-climate-hnk | By CNN Meteorologists Briana Waxman, Chris Dolce | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Democratic unity fractures, paving the way for the government to reopen | https://www.cnn.com/2025/11/10/politics/democratic-unity-fractures-government-reopen | Analysis by Stephen Collinson, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| 'Did you vote for Trump?' Americans traveling abroad are under new scrutiny | https://www.cnn.com/2025/11/10/travel/american-tourists-trump-questions-us | By Terry Ward | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump pardons Rudy Giuliani, others involved in efforts to overturn 2020 election | https://www.cnn.com/2025/11/10/politics/trump-pardon-allies-2020-election-hnk | By Karina Tsui, Michael Williams, Marshall Cohen, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| As flight cancellations rise, people are turning to trains, car rentals and creative solutions to get to their destinations | https://www.cnn.com/2025/11/10/us/flight-cancellation-government-shutdown-options | By Alaa Elassar, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| How a humble cabbage became one of the Forbidden City's most memorable treasures | https://www.cnn.com/2025/11/10/style/jadeite-cabbage-taiwan-forbidden-city-curio-hnk-intl | By Wayne Chang, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Millions of bats are being killed by wind turbines, but smart sensors could help protect them | https://www.cnn.com/science/bats-wind-turbines-sensors-spc | By Alex Rodway | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Appeals court rejects Trump admin effort to block full SNAP payments, but many recipients still in limbo | https://www.cnn.com/2025/11/10/us/snap-benefits-limbo-shutdown-court | By Danya Gainor, Tami Luhby, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Syria's jihadist-turned-president caps extraordinary transformation with White House visit | https://www.cnn.com/2025/11/10/middleeast/syrias-postwar-pivot-reaches-washington-intl | Analysis by Mostafa Salem, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Welcome to the planet's newest oil frontier | https://www.cnn.com/2025/11/10/climate/south-america-oil-gas-brazil-guyana-argentina-climate | By Laura Paddison, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Michigan Senate candidate Abdul El-Sayed scrubbed past support for 'defund the police' | https://www.cnn.com/2025/11/10/politics/kfile-abdul-el-sayed-deleted-tweets-defund-the-police | By Em Steck, Andrew Kaczynski, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump is trying to will lower prices into existence. It won't work | https://www.cnn.com/2025/11/10/business/lower-prices-inflation-trump | Analysis by David Goldman, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| November 10, 2025 - Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-snap-flights-senate-11-10-25 | By Maureen Chowdhury, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 10: Government shutdown, Trump pardons, Arctic blast, Ukraine, Typhoon Fung-wong | https://www.cnn.com/2025/11/10/us/5-things-to-know-for-nov-10-government-shutdown-trump-pardons-arctic-blast-ukraine-typhoon-fung-wong | By Alexandra Banner, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| The week of the upset: Everything you might have missed from NFL Week 10 | https://www.cnn.com/2025/11/10/sport/nfl-wrap-week-10 | By Jacob Lev, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Former French President Nicolas Sarkozy released from prison pending appeal | https://www.cnn.com/2025/11/10/world/nicolas-sarkozy-released-prison-intl | By Joseph Ataman, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| US military strikes 2 boats, killing 6 in Eastern Pacific | https://www.cnn.com/2025/11/10/politics/boat-strike-76-dead | By Natasha Bertrand, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Protect your brain by cutting down on alcohol consumption | https://www.cnn.com/2025/11/10/health/alcohol-heavy-drinking-stroke-wellness | By Gina Park, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| The Amazon Prime Visa now comes with a welcome offer of a $150 gift card | https://www.cnn.com/cnn-underscored/money/amazon-prime-visa-card-lto-2025-11-10 | By Alberto Riva, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Louvre 'fedora man' revealed: Meet the stylish teen dresser snapped at scene of heist | https://www.cnn.com/2025/11/10/style/louvre-heist-fedora-man-french-teenager-intl | By Caroline Baum and Saskya Vandoorne, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Supreme Court declines to revisit landmark same-sex marriage precedent | https://www.cnn.com/2025/11/10/politics/supreme-court-same-sex-marriage-obergefell-kim-davis | By John Fritze, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Canada loses its measles elimination status amid large outbreak | https://www.cnn.com/2025/11/10/health/canada-measles-elimination-status-removed | By Nadia Kounang, Jen Christensen, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Supreme Court agrees to decide if mail-in ballots can arrive after Election Day | https://www.cnn.com/2025/11/10/politics/mail-in-ballots-supreme-court-mississippi | By John Fritze, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Visa and Mastercard might have a deal to lower merchant fees. Your rewards card could get hit | https://www.cnn.com/2025/11/10/business/visa-mastercard-deal-merchant-fees | By Gordon Ebanks, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Ghislaine Maxwell gets special treatment in prison, Rep. Jamie Raskin says a whistleblower told him | https://www.cnn.com/2025/11/10/politics/ghislaine-maxwell-special-treatment-commutation-raskin-whistleblower | By Annie Grayer, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sissy Spacek says getting doused in fake pig's blood was 'terrible' | https://www.cnn.com/2025/11/10/entertainment/sissy-spacek-carrie-blood | By Lisa Respers France, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump being urged to intervene in Tina Peters case, sources say | https://www.cnn.com/2025/11/10/politics/tina-peters-pardon-push-trump | By Kaitlan Collins, Marshall Cohen, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| India on edge after deadly car explosion in capital region. Here's what we know | https://www.cnn.com/2025/11/10/world/new-delhi-explosion-red-fort-intl | By Esha Mitra, Rhea Mogul, Sana Noor Haq and Ayushi Shah, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| I tried the viral under-$20 hairline powder from Amazon. Here's what TikTok got wrong | https://www.cnn.com/cnn-underscored/reviews/boldify-hairline-powder | By Michelle Rae Uy, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump threatens to sue BBC as broadcaster faces 'fight for its survival' | https://www.cnn.com/2025/11/10/media/bbc-trump-edit-lawsuit-turness-davie-media | By Brian Stelter, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| How each senator voted on the bill to end the government shutdown | https://www.cnn.com/2025/11/10/politics/senators-government-shutdown-votes-vis | By Curt Merrill, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| 'Black box' safety warning to be removed from hormone therapy for menopause | https://www.cnn.com/2025/11/10/health/hormone-therapy-menopause-fda-warning-wellness | By Jacqueline Howard, Brenda Goodman, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump floats $2,000 tariff rebate checks. What you need to know | https://www.cnn.com/2025/11/10/economy/tariff-rebate-check-proposal-what-to-know | By David Goldman, Elisabeth Buchwald, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Apple AirPods 4 earbuds land at $85 ahead of Black Friday with the best discount yet | https://www.cnn.com/cnn-underscored/deals/apple-airpods-early-black-friday-deal-2025-11-10 | By Rikka Altland, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| A plan written by Trump's NASA pick was leaked. Here's what to know about 'Project Athena' | https://www.cnn.com/2025/11/10/science/nasa-jared-isaacman-project-athena | By Jackie Wattles, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Women face a much higher risk of homicide, especially from guns, during pregnancy | https://www.cnn.com/2025/11/10/health/pregnancy-gun-homicide-study | By Jen Christensen, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| The Senate sent a funding bill to the House. Here's what has to happen next to reopen the government | https://www.cnn.com/2025/11/10/politics/reopen-federal-government-next-steps | By Annie Grayer, Sarah Ferris, Ellis Kim, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| The best sales to shop this week: Allbirds, Away, Levi's and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-11-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Warren Buffett: 'I'm going quiet' | https://www.cnn.com/2025/11/10/markets/warren-buffett-shareholder-letter | By Jordan Valinsky, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Early Black Friday deals at Nordstrom Rack mean an extra 25% off clothing you'll love | https://www.cnn.com/cnn-underscored/deals/nordstrom-rack-black-friday-deals-2025-11-10 | By Jacqueline Saguin, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Meghan, Duchess of Sussex is going to show people how to do the holidays Montecito-style in a new Netflix special | https://www.cnn.com/2025/11/10/entertainment/meghan-duchess-of-sussex-holiday-special-netflix | By Lisa Respers France, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Supreme Court leans against Rastafarian man seeking to sue prison officials for cutting his dreadlocks | https://www.cnn.com/2025/11/10/politics/rastafarian-landor-dreadlocks-supreme-court | By John Fritze, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| New York Giants fire head coach Brian Daboll | https://www.cnn.com/2025/11/10/sport/football-nfl-new-york-giants-fire-brian-daboll | By Thomas Schlachter, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| 6 takeaways from the shutdown deal | https://www.cnn.com/2025/11/10/politics/government-shutdown-deal-takeaways | Analysis by Aaron Blake, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fact check: Trump's lying spree about inflation | https://www.cnn.com/2025/11/10/politics/inflation-trump-fact-check | By Daniel Dale, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| DHS says agents were shot at amid chaotic day of immigration enforcement operations in Chicago area | https://www.cnn.com/2025/11/10/us/dhs-ice-immigrants-chicago-shooting | By Zoe Sottile, Sarah Dewberry, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Act fast and save up to 72% on furniture and decor in Wayfair's 72-Hour Clearout Sale | https://www.cnn.com/cnn-underscored/deals/wayfair-72-hour-clearout-black-friday-deals-2025-11-10 | By Elena Matarazzo, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| My mom is over 60 and wore the Hoka Bondi 9 for her first 5K. Here's why I also love them | https://www.cnn.com/cnn-underscored/reviews/hoka-bondi-9 | By Summer Cartwright, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Democrats are seething over the shutdown deal, but they might be celebrating a year from now | https://www.cnn.com/2025/11/10/politics/congress-government-shutdowns-elections-midterms-impact | Analysis by Zachary B. Wolf, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Our deals experts found the 71 early Black Friday sales actually worth shopping now | https://www.cnn.com/cnn-underscored/deals/best-early-black-friday-deals-2025-11-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Russian oil firm's multibillion-dollar assets overseas at risk as US sanctions begin to bite | https://www.cnn.com/2025/11/10/business/lukoil-iraq-russia-sanctions-latam-intl | By Tim Lister, Mohammed Tawfeeq, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| At least 27 inmates killed by 'asphyxiation' in southern Ecuador in wave of prison violence | https://www.cnn.com/2025/11/10/americas/ecuador-prison-deaths-asphyxiation-latam-intl | By Ana María Cañizares, Rocío Muñoz-Ledo, Michael Rios, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump asks Supreme Court to overturn verdict that he sexually abused and defamed E. Jean Carroll | https://www.cnn.com/2025/11/10/politics/e-jean-carroll-trump-supreme-court | By Kara Scannell, John Fritze, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Families of 15 Camp Mystic flood victims file lawsuits claiming gross negligence after 27 girls and counselors died | https://www.cnn.com/2025/11/10/us/camp-mystic-texas-flooding-lawsuits | By Pamela Brown, Shoshana Dubnow, Holly Yan, Eric Levenson, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| A new oil frontier, $2,000 rebate checks, predictable passwords: Catch up on the day's stories | https://www.cnn.com/2025/11/10/us/5-things-pm-november-10-trnd | By Daniel Wine, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| MLB announces new gambling safeguards after 2 Guardians were indicted in betting scandal | https://www.cnn.com/2025/11/10/sport/baseball-mlb-announces-gambling-safeguards | By David Close, Kevin Dotson, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Why the buzziest IPO in history may never happen | https://www.cnn.com/2025/11/10/business/ipo-openai-private-public | Analysis by Allison Morrow, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Trump's pardons aren't just political; more importantly, they're transactional | https://www.cnn.com/2025/11/10/politics/trump-pardons-political-transactional | Analysis by Aaron Blake, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| British journalist Sami Hamdi expected to be released from ICE detention and return to UK | https://www.cnn.com/2025/11/10/europe/british-journalist-hamdi-ice-latam-intl | By Hira Humayun, Zoe Sottile, CNN | 2025-11-10 | 2026-03-20 | TX 9-576-992 |
| Senate votes to end government shutdown, sending funding bill to the House | https://www.cnn.com/2025/11/10/politics/senate-vote-government-shutdown-funding | By Sarah Ferris, Morgan Rimmer, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Trump defends enrolling Chinese students at US universities — and takes a swipe at France | https://www.cnn.com/2025/11/10/politics/trump-china-france-students-universities | By Samantha Waldenberg, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Inside the negotiations that produced a deal to end the shutdown | https://www.cnn.com/2025/11/10/politics/senate-vote-negotiations-deal-shutdown | By Annie Grayer, Adam Cancryn, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Thailand 'halts' peace agreement with Cambodia hailed by Trump after landmine explosion injures troops | https://www.cnn.com/2025/11/10/asia/thailand-suspends-peace-accord-cambodia-intl-hnk | By Helen Regan, Kocha Olarn, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Controversial death penalty and foreign media bills clear first reading in Israel's parliament | https://www.cnn.com/2025/11/10/middleeast/israel-parliament-death-penalty-foreign-media-hnk-intl | By Tal Shalev, Isaac Yee, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Amid tensions with US, high inflation is back on Venezuela's streets | https://www.cnn.com/2025/11/11/americas/venezuela-inflation-us-tension-intl-latam | By Stefano Pozzebon, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Trump's shutdown win just landed Republicans with a huge political headache | https://www.cnn.com/2025/11/11/politics/government-shutdown-trump-rebate-checks-gop-health-care-analysis | Analysis by Stephen Collinson, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| He was a US-backed dictator who led sweeping massacres. Why is he now being named a national hero? | https://www.cnn.com/2025/11/11/asia/suharto-indonesia-national-hero-explainer-intl-hnk | By Jessie Yeung, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Two of China's most popular gay dating apps have disappeared from app stores | https://www.cnn.com/2025/11/11/china/china-gay-dating-apps-removed-intl-hnk | By Chris Lau, Steven Jiang, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Why it may take years for air travel to recover from the government shutdown | https://www.cnn.com/2025/11/11/us/shutdown-travel-problems-linger | By Alexandra Skores, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Schumer didn't vote for bill to reopen the government. He's facing liberal fury anyway. | https://www.cnn.com/2025/11/11/politics/schumer-senate-shutdown-democrats | By Sarah Ferris, Manu Raju, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| At least 12 killed in Islamabad suicide attack – the most deadly assault in the Pakistani capital since 2008 | https://www.cnn.com/2025/11/11/world/blast-islamabad-pakistan-intl | By Sophia Saifi and Azaz Syed, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Join the Tech for Good community | https://www.cnn.com/world/join-the-tech-for-good-community | By CNN Staff | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Klimt portrait in late Estée Lauder heir's collection could fetch over $150 million at auction | https://www.cnn.com/2025/11/11/style/klimt-elisabeth-lederer-auction-sothebys | By Jacqui Palumbo, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Many SNAP recipients are struggling — and confused — amid legal whiplash | https://www.cnn.com/2025/11/11/politics/snap-benefits-recipients-struggling | By Tami Luhby, Alisha Ebrahimji, René Marsh, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Here's what's open and closed on Veterans Day | https://www.cnn.com/2025/11/11/business/veterans-daywhats-open-closed | By Gordon Ebanks, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| The latest chapter of the 'Sincaraz' rivalry in Turin brings curtain down on year of dominance | https://www.cnn.com/2025/11/11/sport/tennis-carlos-alcaraz-jannik-sinner-turin | By Aleks Klosok, Amanda Davies, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| What is COP30 and why does it matter? | https://www.cnn.com/2025/11/11/climate/cop30-explainer-belem-brazil | By Laura Paddison, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Exclusive: 'She was the best man for the job': Hegseth's policies are pushing qualified women out of the military | https://www.cnn.com/2025/11/11/politics/hegseth-women-naval-commander-ousted | By Brianna Keilar, Isabelle Khurshudyan, Haley Britzky, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Trump's $2,000 tariff dividend may be a smart political move. But it would be a huge economic gamble | https://www.cnn.com/2025/11/11/business/trump-dividend-payment-tariff-stimulus | Analysis by Matt Egan, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Forget Christmas. In Sicily, they're already thinking of Easter | https://www.cnn.com/travel/caltanissetta-sicily-easter-celebrations-vare-processions | By Julia Buckley, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Here's what the US military is using to strike alleged drug boats | https://www.cnn.com/2025/11/11/politics/military-strikes-platforms-caribbean-pacific | By Natasha Bertrand, Avery Schmitz, Zachary Cohen, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Trump just floated a 50-year mortgage. Is that a good idea? | https://www.cnn.com/2025/11/11/business/fifty-year-mortgage | By Samantha Delouya, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Has the cash-strapped American worker fallen out of love with slop? | https://www.cnn.com/2025/11/11/food/chipotle-sweetgreen-cava-earnings-problems-slop | By Jordan Valinsky, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 11: Flight delays, Government shutdown, Frigid temperatures, Camp Mystic lawsuits, Climate change | https://www.cnn.com/2025/11/11/us/5-things-to-know-for-nov-11-flight-delays-government-shutdown-frigid-temperatures-camp-mystic-lawsuits-climate-change | By Alexandra Banner, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| November 11, 2025 — Government shutdown updates | https://www.cnn.com/politics/live-news/government-shutdown-deal-senate-house-11-11-25 | By Maureen Chowdhury, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Cristiano Ronaldo tells CNN the 2026 World Cup will 'definitely' be his last | https://www.cnn.com/2025/11/11/sport/soccer-cristiano-ronaldo-2026-world-cup | By Michelle Velez, Wayne Sterling, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| 'MAGA backlash': Laura Ingraham challenged Trump in a way few Fox hosts ever do | https://www.cnn.com/2025/11/11/media/laura-ingraham-trump-fox-news-interview-maga | Analysis by Brian Stelter, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Sydney Sweeney's boxing movie was a bomb. Why do we keep making boxing biopics? | https://www.cnn.com/2025/11/11/entertainment/sydney-sweeney-female-boxing-movies | By Lisa Respers France, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Unseen images revealed from the archive of Nigerian photography legend J.D. Ojeikere | https://www.cnn.com/style/unseen-images-nigerian-photographer-j-d-ojeikere-spc | By Lamide Akintobi | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Gregory Bovino and his Border Patrol agents are planning to leave Chicago as early as this week, sources say | https://www.cnn.com/2025/11/11/us/gregory-bovino-border-patrol-agents-chicago | By Priscilla Alvarez, Andy Rose, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Exclusive: UK suspends some intelligence sharing with US over boat strike concerns in major break | https://www.cnn.com/2025/11/11/politics/uk-suspends-caribbean-intelligence-sharing-us | By Natasha Bertrand, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| An Oklahoma sex offender vanished for 13 years after allegedly staging his own abduction. Here's how officials found him | https://www.cnn.com/2025/11/11/us/anthony-lennon-oklahoma-sex-offender-arrest | By Chelsea Bailey, Lily Hautau, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Apple Watch Series 10 is already on sale for Black Friday, starting at $280 | https://www.cnn.com/cnn-underscored/deals/apple-watch-early-black-friday-deals-2025-11-11 | By Rikka Altland, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Collapse of Sonder, a Marriott-backed hotel chain, leaves guests stranded mid-stay | https://www.cnn.com/2025/11/11/business/sonder-bankruptcy-marriott-deal-ends | By Jordan Valinsky, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Why is Trump threatening to sue the BBC for $1 billion? | https://www.cnn.com/2025/11/11/uk/trump-bbc-sue-one-billion-explainer-intl | By Christian Edwards, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| I tested the Amazon Echo Spot and Amazon Echo Dot for weeks to help you pick one | https://www.cnn.com/cnn-underscored/reviews/amazon-echo-spot-vs-amazon-echo-dot | By Mike Andronico, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Pressure grows for release of penguins 'trapped' at London aquarium | https://www.cnn.com/2025/11/11/travel/sea-life-london-penguins-campaign-scli-intl | By Jack Guy, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Dallas Mavericks fans spent months rebelling against the man who traded Luka Dončić. The team just fired the embattled GM | https://www.cnn.com/2025/11/11/sport/basketball-nba-dallas-mavericks-fire-embattled-gm | By Kyle Feldscher, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Keeping it sexy when one of you snores | https://www.cnn.com/2025/11/11/health/sex-snoring-sleep-problems-wellness | By Ian Kerner, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Lululemon has plenty of holiday gifting inspiration in its We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-11-11 | By Jacqueline Saguin, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Mega Millions jackpot nears $1 billion after there were no big winners in Tuesday's drawing | https://www.cnn.com/2025/11/11/business/mega-millions-billion-dollar-jackpot | By Lily Hautau, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Are tariffs a tax? The court's view may decide the fate of Trump's tariff battle | https://www.cnn.com/2025/11/11/politics/tariffs-trump-supreme-court-roberts-tax-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Trump's flailing on the economy is worse than Biden's | https://www.cnn.com/2025/11/11/politics/trump-economy-biden-analysis | Analysis by Aaron Blake, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Strap in because 'The Secret Lives of Mormon Wives' is bringing even more drama this season | https://www.cnn.com/2025/11/11/entertainment/secret-lives-mormon-wives-season-3 | By Lisa Respers France, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Donald Trump really, really doesn't like the NFL's new kickoff format | https://www.cnn.com/2025/11/11/sport/nfl-donald-trump-kickoffs | By Kyle Feldscher, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Away suitcases and luggage bundles are up to 20% off ahead of holiday travel season | https://www.cnn.com/cnn-underscored/deals/away-luggage-sale-2025-11-11 | By Elena Matarazzo, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Save on seasonal fashion from Nordstrom, Lands' End and more with these early Black Friday clothing deals | https://www.cnn.com/cnn-underscored/deals/early-black-friday-clothing-sales-2025-11-11 | By Sophie Shaw, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| How to help those facing food insecurity | https://www.cnn.com/2025/11/11/us/how-to-help-food-insecurity-iyw | CNN Impact Your World | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Venezuela announces 'massive mobilization' of military forces as America's largest warship sails into region | https://www.cnn.com/2025/11/11/americas/venezuela-military-mobilization-us-buildup-intl-latam | By CNN Staff | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| In 'Sentimental Value,' Stellan Skarsgård could've sought revenge. Instead, he could be looking at an Oscar | https://www.cnn.com/2025/11/11/entertainment/sentimental-value-stellan-skarsgard-joachim-trier-interview | By Thomas Page, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| I hiked with 9 trekking poles to find the best for hikers, walkers and seniors | https://www.cnn.com/cnn-underscored/reviews/best-trekking-pole | By Kai Burkhardt, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Dow soars more than 550 points as Wall Street embraces optimism that government might reopen soon | https://www.cnn.com/2025/11/11/investing/us-stock-market | By John Towfighi, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Dozens of Israeli settlers launch arson attack in West Bank as attacks against Palestinians surge | https://www.cnn.com/2025/11/11/middleeast/west-bank-settler-violence-arson-latam-intl | By Zeena Saifi, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Mavs fans wanted Nico Harrison fired. Now that he's gone, they say it's only the beginning | https://www.cnn.com/2025/11/11/sport/nba-mavericks-nico-harrison-fans | By Andy Scholes, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| 'Slop bowl' struggles, massive jackpot, hotel nightmare: Catch up on the day's stories | https://www.cnn.com/2025/11/11/us/5-things-pm-november-11-trnd | By Daniel Wine, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| What House Democrats in districts Trump won are saying about the shutdown deal | https://www.cnn.com/2025/11/11/politics/house-democrats-shutdown-trump-districts | By Arit John, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| The 27 best experience gifts they'll never forget, from painting classes to perfume-making kits | https://www.cnn.com/cnn-underscored/gifts/unique-experience-gifts | By Nikol Slatinska, CNN Underscored | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Supreme Court keeps full SNAP payments on hold with short term order | https://www.cnn.com/2025/11/11/politics/supreme-court-extends-hold-on-full-snap-payments | By John Fritze, Devan Cole, Tami Luhby, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| Longtime FDA oncology leader named agency's top drug regulator | https://www.cnn.com/2025/11/11/health/fda-cder-pazdur | By Jen Christensen, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| ByHeart recalls all of its baby formula in the US amid infant botulism outbreak investigation | https://www.cnn.com/2025/11/11/health/byheart-baby-formula-recall-wellness | By Jacqueline Howard, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Kansas county agrees to pay out $3 million and apologize for a raid on a small-town newspaper | https://www.cnn.com/2025/11/11/us/marion-county-record-raid-search | By Cindy Von Quednow, CNN | 2025-11-11 | 2026-03-20 | TX 9-576-992 |
| What's in the bill to reopen the federal government? | https://www.cnn.com/2025/11/11/politics/spending-bill-government-shutdown-end | By Tami Luhby, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Screens are the enemy in new 'Toy Story 5' teaser trailer | https://www.cnn.com/2025/11/11/entertainment/toy-story-5-teaser-watch-now | By Dan Heching, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Trump says United States doesn't have people with 'certain talents' to fill jobs domestically | https://www.cnn.com/2025/11/11/politics/trump-domestic-talent-jobs-h1b-visas | By Donald Judd, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Northern lights just dazzled night skies as far south as Florida. Here's who has the best chance to see them tonight | https://www.cnn.com/2025/11/11/weather/northern-lights-southern-us-severe-solar-storm-climate | By CNN Meteorologists Briana Waxman and Chris Dolce | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Jack Schlossberg, John F. Kennedy's grandson, running for US House seat | https://www.cnn.com/2025/11/11/politics/jack-schlossberg-jfk-grandson-us-house-new-york | By Dana Bash, David Wright, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Rep.-elect Grijalva says she plans to confront Johnson at long-delayed swearing-in ceremony | https://www.cnn.com/2025/11/11/politics/adelita-grijalva-arizona-mike-johnson-swearing-in | By Kaanita Iyer, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| A rare sight in Washington: The House of Representatives is getting down to work | https://www.cnn.com/2025/11/12/politics/government-shutdown-bill-trump-aca-premiums-snap-johnson | Analysis by Stephen Collinson, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Dozens of Venezuelans deported from US to notorious Salvadoran prison subjected to torture, rights groups claim in new report | https://www.cnn.com/2025/11/12/americas/el-salvador-prison-cecot-venezuela-hrw-cristosal-latam-intl | By Rocio Muñoz-Ledo, Michael Rios, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Paris Jackson reveals she has a perforated septum: 'Don't do drugs kids' | https://www.cnn.com/2025/11/12/entertainment/paris-jackson-perforated-septum-drug-use | By Lisa Respers France, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| How Japan's new prime minister has brought China's 'wolf warriors' back out | https://www.cnn.com/2025/11/12/asia/japan-takaichi-china-taiwan-analysis-intl-hnk | Analysis by Jessie Yeung, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Two blasts a day apart in India and Pakistan's capitals fray regional nerves in an already tense year | https://www.cnn.com/2025/11/12/asia/delhi-islamabad-blast-analysis-intl-hnk | Analysis by Rhea Mogul, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| White House weighs stepped up domestic travel and speeches to improve Trump's standing on the economy | https://www.cnn.com/2025/11/12/politics/trump-economy-white-house-strategy | By Alayna Treene, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| FAA workers grapple with possible shutdown deal as officials try to navigate upcoming holiday travel rush | https://www.cnn.com/2025/11/12/us/faa-workers-shutdown-deal | By Alexandra Skores, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Trump's 2026 redistricting scheme could wind up hurting democracy more than Democrats | https://www.cnn.com/2025/11/12/politics/redistricting-trump-democrats | Analysis by Aaron Blake, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Former aide to two NY governors, accused of being Chinese agent, goes on trial for money laundering and fraud | https://www.cnn.com/2025/11/12/politics/linda-sun-new-york-chinese-agent | By Kara Scannell, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Justice Department investigating UC Berkeley protests during Turning Point USA event | https://www.cnn.com/2025/11/12/us/doj-investigation-berkeley-turning-point-protests-hnk | By Matthew Rehbein, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Growing grapes in the desert: This award-winning wine is made in one of the world's harshest climates | https://www.cnn.com/travel/namib-desert-neuras-wine-spc | By Michael Cross and Tom Page, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| 'It's time for the men to step up': Taylor Fritz, Ben Shelton seek inspiration from US women | https://www.cnn.com/2025/11/12/sport/tennis-atp-finals-taylor-fritz-ben-shelton | By Aleks Klosok, Amanda Davies, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Mount Nemrut: Where colossal stone gods guard a 2,000-year-old mystery | https://www.cnn.com/travel/turkey-nemrut-colossal-stone-heads-antiochus-commagene | By Didem Kuzu, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| New reports paint picture of an 'extremely dangerous' future with warming expected to blow past key limit | https://www.cnn.com/2025/11/12/climate/3-degrees-warming-reports-iea-united-nations | By Andrew Freedman, Laura Paddison, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Affordability is in crisis. The solution: You'll never own anything again | https://www.cnn.com/2025/11/12/economy/affordability-crisis-mortgage-debt-bnpl | Analysis by Elisabeth Buchwald, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| How the Trump administration seeks to 'weaponize' the White House website to troll Democrats and amplify its message | https://www.cnn.com/2025/11/12/politics/white-house-website-trump | By Kit Maher, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| A seismic shift in computing is on the horizon (and it's not AI) | https://www.cnn.com/2025/11/12/tech/quantum-computing-ibm-microsoft-google | By Lisa Eadicicco, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Former Rep. Elaine Luria mounts a comeback for her old Virginia seat | https://www.cnn.com/2025/11/12/politics/elaine-luria-us-house-democrats-virginia | By Dana Bash, David Wright, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Look of the Week: Joe Jonas and the rise of the casual tie | https://www.cnn.com/2025/11/12/style/joe-jonas-how-to-wear-a-casual-tie-lotw | By Leah Dolan, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Trump pens letter asking Israeli president to pardon Netanyahu in corruption trial | https://www.cnn.com/2025/11/12/middleeast/trump-netanyahu-pardon-letter-intl | By Tal Shalev, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 12: Government shutdown, Air travel, Baby formula recall, Venezuela, Northern Lights | https://www.cnn.com/2025/11/12/us/5-things-to-know-for-nov-12-government-shutdown-air-travel-baby-formula-recall-venezuela-northern-lights | By Alexandra Banner, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Scientists now know that bees can process time, a first in insects | https://www.cnn.com/2025/11/12/science/bees-visual-stimulus-study-scli-intl | By Jack Guy, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| The Epstein files petition now has its 218th signature. What happens next? | https://www.cnn.com/2025/11/12/politics/epstein-files-discharge-petition-next-steps | By Annie Grayer, Ellis Kim, Alison Main, Manu Raju, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| How drones and AI are protecting the Brazilian rainforest | https://www.cnn.com/world/americas/regreen-earthshot-tech-rainforest-brazil-spc | By Nell Lewis, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Pope Leo shares his all-time favorite movies | https://www.cnn.com/2025/11/12/entertainment/pope-leo-favorite-movies-scli-intl | By Jack Guy, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| November 12 — Government shutdown news | https://www.cnn.com/politics/live-news/government-shutdown-house-end-flights-11-12-25 | By Tori Powell, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Epstein mentioned Trump multiple times in private emails, new release shows | https://www.cnn.com/2025/11/12/politics/epstein-trump-emails-oversight-committee | By Kaitlan Collins, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| What travelers need to know about Thanksgiving flights | https://www.cnn.com/2025/11/12/travel/thanksgiving-travel-government-shutdown-flights | By Marnie Hunter, Alexandra Skores, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| BBC holds surprise board meeting to weigh Trump's legal threat | https://www.cnn.com/2025/11/12/media/bbc-trump-board-meeting | By Brian Stelter, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| The last-ever penny was minted today in Philadelphia | https://www.cnn.com/2025/11/12/business/last-penny-minted | By Chris Isidore, Vanessa Yurkevich, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Jimmy Kimmel's tribute to Cleto Escobedo III, his dear friend and bandleader | https://www.cnn.com/2025/11/12/entertainment/jimmy-kimmel-video-tribute-cleto-escobedo-iii | By Lisa France, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| KATSEYE say they receive thousands of death threats | https://www.cnn.com/2025/11/12/entertainment/katseye-death-threats-intl-scli | By Charlotte Reck, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Is this $20 Walmart bag just as good as the popular $165 Longchamp Le Pliage tote? I tried both to find out | https://www.cnn.com/cnn-underscored/fashion/longchamp-vs-walmart-tote-bag | By Tamara Kraus, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Rumors swirl of a plot to oust Keir Starmer as the embattled British leader denies attacking his rivals | https://www.cnn.com/2025/11/12/uk/starmer-leadership-plot-streeting-intl | By Christian Edwards, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| At least 27 people sickened and 6 dead in latest US listeria outbreak. What you should know | https://www.cnn.com/2025/11/12/health/listeria-food-safety-wellness | By Katia Hetter, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| This week's 10 best Amazon early Black Friday deals: Anker, Lego, O-Cedar and more | https://www.cnn.com/cnn-underscored/deals/early-amazon-black-friday-deals-2025-11-12 | By Rikka Altland, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Kazakhstan follows Russia in banning LGBTQ 'propaganda' | https://www.cnn.com/2025/11/12/asia/kazakhstan-lgbtq-propaganda-ban-intl | By Catherine Nicholls and Anna Chernova, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| A timeline of 9-year-old Melodee Buzzard's disappearance and her mother's arrest | https://www.cnn.com/2025/11/12/us/melodee-buzzard-disappearance-timeline | By Elizabeth Wolfe, Eric Levenson, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| My testing shows these are the 3 best budget laptops you can buy right now | https://www.cnn.com/cnn-underscored/reviews/best-budget-laptops | By Henry T. Casey, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| What's inside the thousands of documents from Epstein estate released by House committee | https://www.cnn.com/politics/live-news/trump-epstein-emails-11-12-25 | By Melissa Macaya, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Director Lynne Ramsay says we're getting 'Die My Love' all wrong | https://www.cnn.com/2025/11/12/entertainment/die-my-love-lynne-ramsay-interview | By Thomas Page, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Exclusive: Trump administration holds Situation Room meeting over House effort to force release of all of DOJ's Epstein files | https://www.cnn.com/2025/11/12/politics/trump-administration-meeting-house-effort-epstein-document-release | By Katelyn Polantz, Kaitlan Collins, Hannah Rabinowitz, Alayna Treene, Kevin Liptak, Annie Grayer, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Newsom calls Trump an 'invasive species' and 'wrecking ball' in fiery remarks at COP30 climate summit | https://www.cnn.com/2025/11/12/climate/newsom-trump-invasive-species-cop30-brazil | By Laura Paddison, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Sweaters, leggings and coats are up to 60% off during Nordstrom's early Black Friday sale | https://www.cnn.com/cnn-underscored/deals/nordstrom-early-black-friday-sale-2025-11-12 | By Jacqueline Saguin, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| 'A death sentence for my son': Israel plans to deport sick Palestinians back to Gaza, patients and doctors say | https://www.cnn.com/2025/11/12/middleeast/sick-palestinian-child-deport-israel-gaza-intl | By Abeer Salman and Zeena Saifi, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Have a question for Laura Coates? | https://www.cnn.com/asklaura | By Sean O'Key, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Takeaways from the new Epstein emails mentioning Trump | https://www.cnn.com/2025/11/12/politics/takeaways-epstein-emails-trump | Analysis by Aaron Blake, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Meryl Streep reunites with Anne Hathaway in 'The Devil Wears Prada 2' teaser: 'Took you long enough' | https://www.cnn.com/2025/11/12/entertainment/devil-wears-prada-2-teaser | By Lisa Respers France, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Judge orders release of hundreds arrested in Illinois immigration crackdown | https://www.cnn.com/2025/11/12/us/chicago-ice-arrests-hearing | By Whitney Wild, Alisha Ebrahimji, Amanda Musa, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Colors are selling out fast during this up-to-40%-off sale on Owala, Stanley and Yeti | https://www.cnn.com/cnn-underscored/deals/dicks-sporting-goods-water-bottle-sale-2025-11-12 | By Elena Matarazzo, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US health leaders hailed the benefits of hormone therapy for menopause. Doctors are pushing for balance | https://www.cnn.com/2025/11/12/health/fda-hormone-therapy-menopause-balance | By Brenda Goodman, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Millions saw unexpected northern lights, as a wild solar storm unfolded across the world | https://www.cnn.com/2025/11/12/science/solar-storm-northern-lights-forecast | By Ashley Strickland, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Rep. Adelita Grijalva is finally sworn in as the House's newest Democrat, paving way for Epstein files vote | https://www.cnn.com/2025/11/12/politics/adejlita-grijalva-swearing-in | By Annie Grayer, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| US State Department warns Americans in Japan: Watch out for bears | https://www.cnn.com/2025/11/12/politics/state-department-warning-japan-bears | By Jennifer Hansler, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| British Police want to speak to a MAGA influencer and partner after London incident | https://www.cnn.com/2025/11/12/uk/british-police-maga-influencer-incident-intl | By Kara Fox, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| New Epstein emails, Thanksgiving travel, the last penny: Catch up on the day's stories | https://www.cnn.com/2025/11/12/us/5-things-pm-november-12-trnd | By Daniel Wine, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| The best flannel sheets to stay cozy when it's cold, tried and tested | https://www.cnn.com/cnn-underscored/reviews/the-best-flannel-sheets | By Joe Bloss, CNN Underscored | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| President Trump signs bill to reopen government, ending longest shutdown in US history | https://www.cnn.com/2025/11/12/politics/government-shutdown-funding-bill-house-vote | By Sarah Ferris, Adam Cancryn, Ellis Kim, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Rates of high blood pressure in children have nearly doubled in 20 years | https://www.cnn.com/2025/11/12/health/hypertension-rates-children-wellness | By Madeline Holcombe, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Johnson says House will vote next week on push to compel DOJ to release all of its Epstein files | https://www.cnn.com/2025/11/12/politics/epstein-files-house-vote | By Sarah Ferris, Manu Raju, Ellis Kim, CNN | 2025-11-12 | 2026-03-20 | TX 9-576-992 |
| Ancient eggshells shed new light on crocodiles that hunted prey from trees | https://www.cnn.com/2025/11/12/science/australia-ancient-crocodile-hunting-trees-intl-hnk | By Chris Lau, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| My expert review of the American Express Gold Card after 4 years of use | https://www.cnn.com/cnn-underscored/money/american-express-gold-credit-card-review | By Kyle Olsen, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Venezuelans voice uncertainty, fear and skepticism after arrival of US aircraft carrier in region | https://www.cnn.com/2025/11/12/americas/venezuela-us-aircraft-carrier-reaction-latam-intl | CNN staff | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| How each House member voted on ending the government shutdown | https://www.cnn.com/2025/11/12/politics/house-vote-government-shutdown-vis | By Matt Stiles, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump's Thailand-Cambodia peace agreement is falling apart after Cambodian villager killed in fresh clashes | https://www.cnn.com/2025/11/12/asia/thailand-cambodia-border-clashes-intl-hnk | By Helen Regan, Kocha Olarn, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Jesse Jackson hospitalized for progressive condition | https://www.cnn.com/2025/11/12/politics/jesse-jackson-hospitalized-hnk | By Abby Phillip, Laura Sharman, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump is getting pulled deeper and deeper into the Epstein drama | https://www.cnn.com/2025/11/13/politics/epstein-trump-emails-boebert-mace-analysis | Analysis by Stephen Collinson, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump's trade war is pushing Canada closer to China | https://www.cnn.com/2025/11/13/china/china-canada-us-trade-trump-analysis-hnk-intl | Analysis by Lex Harvey, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| What's inside the thousands of Epstein estate documents released by House committee | https://www.cnn.com/2025/11/13/politics/what-to-know-epstein-estate-documents | By CNN Staff | 2025-11-13 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| British journalist says ICE detention was 'attack on freedoms' after 18-day ordeal in US | https://www.cnn.com/2025/11/13/uk/sami-hamdi-uk-us-ice-trump-intl-hnk | By Kara Fox, Sana Noor Haq, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Judge hears arguments Thursday in bid by James Comey and Letitia James to disqualify Lindsey Halligan | https://www.cnn.com/2025/11/13/politics/halligan-us-attorney-comey-james | By Hannah Rabinowitz, Devan Cole, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| A giant inflatable bag could catch asteroids and space junk | https://www.cnn.com/science/asteroid-capture-transastra-giant-bag-spc | By Jacopo Prisco, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The government shutdown is over, but things are not back to normal | https://www.cnn.com/2025/11/13/politics/government-shutdown-ends-federal-workers-return | By Jeremy Herb, Tami Luhby, Sunlen Serfaty, René Marsh, Alexandra Skores, Ella Nilsen, Marshall Cohen, Bryan Mena, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 'Things are pretty crappy.' 1 in 4 US households are living paycheck to paycheck | https://www.cnn.com/2025/11/13/economy/job-prices-debt-economy | By Matt Egan, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| US lawmakers demand answers from Trump administration over Chinese chemical shipments to Iran following CNN reporting | https://www.cnn.com/2025/11/13/politics/china-iran-chemical-shipments-congress-intl-hnk | By Gianluca Mezzofiore, Simone McCarthy, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The Trump administration is 'actively evaluating' portable mortgages. What you need to know | https://www.cnn.com/2025/11/13/homes/portable-mortgages-what-to-know | By Samantha Delouya, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Sorry, America. Coffee prices probably aren't coming down | https://www.cnn.com/2025/11/13/business/coffee-prices-not-coming-down | Analysis by Allison Morrow, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Mexico's female rodeo culture has been challenging gender norms for decades. But the job isn't done | https://www.cnn.com/2025/11/13/style/escaramuza-cowgirl-fashion-photography | By Leah Dolan, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| How White suburban moms are standing up to Border Patrol with whistles and phones | https://www.cnn.com/2025/11/13/us/evanston-moms-border-patrol | By Shimon Prokupecz, Jason Kravarik, Leonel Mendez and Rachel Clarke, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Analysis: Trump fact-checks himself on whether Americans pay for his tariffs | https://www.cnn.com/2025/11/13/politics/tariffs-coffee-donald-trump-fact-check | By Daniel Dale, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Unlimited toilet paper and special privileges: Inside Ghislaine Maxwell's life in prison | https://www.cnn.com/2025/11/13/politics/ghislaine-maxwell-prison-jeffrey-epstein | By MJ Lee, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 13: Government reopens, Epstein files, Economy, UPS plane crash, Immigration | https://www.cnn.com/2025/11/13/us/5-things-to-know-for-nov-13-government-reopens-epstein-files-economy-ups-plane-crash-immigration | By Alexandra Banner, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Flying will stay rough after the shutdown. Why? Spirit Airlines | https://www.cnn.com/2025/11/13/business/holiday-travel-spirit-airlines | By Chris Isidore, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Display about Black soldiers in World War II removed from US military cemetery | https://www.cnn.com/2025/11/13/politics/black-soldiers-world-war-ii-cemetery | By Piper Hudspeth Blackburn, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Apple launches $229.95 iPhone Pocket 'sock' to widespread bemusement | https://www.cnn.com/2025/11/13/business/apple-iphone-pocket-scli-intl | By Jack Guy, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| A showdown in Spain and a massive Sunday night clash. Here are the 5 things to watch in the NFL's Week 11 | https://www.cnn.com/2025/11/13/sport/nfl-week-11-preview | By Kyle Feldscher, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| November 13 — Government shutdown news | https://www.cnn.com/politics/live-news/government-shutdown-end-trump-11-13-25 | By Meg Wagner, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A battle is brewing over the future of online shopping | https://www.cnn.com/2025/11/13/tech/ai-online-shopping-google-amazon-openai-battle | By Lisa Eadicicco, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Hearing on Lindsey Halligan's authority as US attorney in James Comey and Letitia James cases | https://www.cnn.com/politics/live-news/lindsey-halligan-hearing-comey-james-11-13-25 | By Melissa Macaya, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Israeli settlers torch mosque and spray graffiti in latest West Bank attack | https://www.cnn.com/2025/11/13/middleeast/west-bank-mosque-graffiti-settlers-intl | By Zeena Saifi, Ibrahim Dahman, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Newly identified species of Tanzanian tree toad leapfrog the tadpole stage and give birth to toadlets | https://www.cnn.com/2025/11/13/science/tree-toad-three-species-live-birth | By Mindy Weisberger, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| James Van Der Beek auctioning off 'Dawson's Creek' and 'Varsity Blues' memorabilia amid life's 'twists and turns' | https://www.cnn.com/2025/11/13/entertainment/james-van-de-beek-auction | By Lisa Respers France, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The coziest cashmere sweaters, according to stylists and editors | https://www.cnn.com/cnn-underscored/fashion/best-cashmere-sweaters | By Rachel Dennis, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| George Conway, a prominent Trump critic, may jump into New York congressional race, source tells CNN | https://www.cnn.com/2025/11/13/politics/george-conway-us-house-new-york | By Jamie Gangel, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Taylor Swift drops 'Eras Tour' doc trailer, with 'mysterious forces at play' | https://www.cnn.com/2025/11/13/entertainment/taylor-swift-eras-tour-documentary-trailer | By Lisa Respers France, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Doctors say they're 'measurably closer' to making pig kidneys work for humans | https://www.cnn.com/2025/11/13/health/pig-kidney-transplant-studies | By Jen Christensen, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 'I can't take any more of this,' Andrew Mountbatten-Windsor told Epstein, newly released emails show | https://www.cnn.com/2025/11/13/uk/andrew-mountbatten-windsor-epstein-files-intl | By Lauren Said-Moorhouse, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| First-of-its-kind study may help explain why colorectal cancers are rising sharply in young people | https://www.cnn.com/2025/11/13/health/ultraprocessed-foods-colorectal-cancer-risk-wellness | By Kristen Rogers, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The best early Black Friday gift deals that your giftee won't ask to return | https://www.cnn.com/cnn-underscored/deals/early-black-friday-gift-deals-2025-11-13 | By Elena Matarazzo, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Gregory Bovino and CBP are headed next to Charlotte, North Carolina. That was news to city officials | https://www.cnn.com/2025/11/13/us/charlotte-gregory-bovino-border-patrol | By Dianne Gallagher, Priscilla Alvarez, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Energy scandal spells trouble for Zelensky as Ukrainians face another winter of power cuts | https://www.cnn.com/2025/11/13/europe/ukraine-zelensky-energy-corruption-scandal-intl | Analysis by Andrew Carey, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Justice Gorsuch to co-author children's book about the Declaration of Independence | https://www.cnn.com/2025/11/13/politics/gorsuch-children-book-declaration-of-independence | By John Fritze, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Jeff Bezos' Blue Origin launches landmark Mars mission in New Glenn rocket's first big test | https://www.cnn.com/2025/11/13/science/new-glenn-launch-blue-origin-mars | By Jackie Wattles, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| My favorite heater, Shark's new TurboBlade Cool + Heat, is on sale for the first time | https://www.cnn.com/cnn-underscored/deals/shark-turboblade-cool-heat-sale-2025-11-13 | By Rikka Altland, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Self-styled miracle worker whose followers claimed could multiply gnocchi charged with fraud | https://www.cnn.com/2025/11/13/europe/cardias-miracles-fraud-charge-intl-scli | By Barbie Latza Nadeau, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 401(k), IRA contribution limits get a bump up | https://www.cnn.com/2025/11/13/business/401k-ira-contribution-limits-2026 | By Jeanne Sahadi, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pennsylvania Sen. John Fetterman hospitalized after fall but 'doing well,' spokesperson says | https://www.cnn.com/2025/11/13/politics/fetterman-hospitalized-fall | By Annie Grayer, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| I tested the Hisense CanvasTV for months to see if it's a worthy rival to The Frame | https://www.cnn.com/cnn-underscored/reviews/hisense-canvas-tv | By Chelsea Stone, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Wall Street has its worst day in a month as traders dial back expectations for Fed rate cuts | https://www.cnn.com/2025/11/13/economy/us-stock-market | By John Towfighi, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The 27 best gifts for every type of brother in 2026 | https://www.cnn.com/cnn-underscored/gifts/gifts-for-brother | By Noelle Ike, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| OpenAI and Microsoft team up with state law enforcers on AI safety task force | https://www.cnn.com/2025/11/13/tech/ai-safety-task-force-attorneys-general-openai-microsoft | By Clare Duffy, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| House Democrat accuses fellow Democrat of attempting to 'anoint an heir' in surprise floor move | https://www.cnn.com/2025/11/13/politics/chuy-garcia-election-gluesenkamp-perez | By Sarah Ferris, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 'Three cheeses on, we could still taste it': Swiss Gruyère crowned the world's best cheese | https://www.cnn.com/2025/11/13/travel/worlds-best-cheese-2025-gruyere-switzerland | By Barry Neild, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| US military carried out 20th strike on alleged drug boats, killing 4, official says | https://www.cnn.com/2025/11/13/politics/20th-strike-us-military-boats-caribbean | By Haley Britzky, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Pointed questions and gasps in courtroom: Takeaways from hearing on fate of Trump's handpicked prosecutor Lindsey Halligan | https://www.cnn.com/2025/11/13/politics/takeaways-lindsey-halligan-comey-james-hearing | By Holmes Lybrand, Hannah Rabinowitz, Katelyn Polantz, Devan Cole, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump administration designates four European Antifa groups as terrorists | https://www.cnn.com/2025/11/13/politics/trump-administration-designates-european-antifa-groups-terrorists | By Jennifer Hansler, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| After being denied a meeting with Alina Habba, a person ransacked the New Jersey federal prosecutor's office building | https://www.cnn.com/2025/11/13/politics/alina-habba-office-attack | By Hannah Rabinowitz, Kara Scannell, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump administration sues to stop California from redistricting to give Democrats more House seats | https://www.cnn.com/2025/11/13/politics/california-trump-redistricting-lawsuit | By Devan Cole, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The political danger of the Epstein files for Trump | https://www.cnn.com/2025/11/13/politics/donald-trump-epstein-political-danger | Analysis by Aaron Blake, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| It's last call for J.Crew's outerwear sale, with up to 40% off coats and jackets | https://www.cnn.com/cnn-underscored/deals/jcrew-outerwear-sale-2025-11-13 | By Jacqueline Saguin, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| How Venezuela's aging Soviet-era military stacks up against US forces in the Caribbean | https://www.cnn.com/2025/11/13/americas/venezuela-military-us-tensions-explainer-intl-latam | By German Padinger, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| BBC apologizes to Trump over editing blunder, rejects defamation claim | https://www.cnn.com/2025/11/13/media/bbc-apologizes-trump-documentary-latam-intl | By Catherine Nicholls, Christian Edwards, Billy Stockwell, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| The best winter boots under $150 you can find on Amazon, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-winter-boots-on-amazon | By Noelle Ike, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| CNN exclusive: Maduro tells people in the US to unite with Venezuela for peace of the Americas | https://www.cnn.com/2025/11/13/americas/venezuela-maduro-us-peace-message-intl-latam | By Stefano Pozzebon, Michael Rios, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Man takes bus for joyride in Canada, turns down passenger with expired pass | https://www.cnn.com/2025/11/13/americas/canada-ontario-bus-joyride-latam-intl | By Jennifer Hauser, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Johnson shifts strategy on Epstein files vote – as GOP leaders brace for mass defections | https://www.cnn.com/2025/11/13/politics/epstein-files-house-vote-johnson | By Annie Grayer, Manu Raju, Kristen Holmes, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Bill Pulte refers Rep. Eric Swalwell to the Justice Department over mortgage fraud allegations | https://www.cnn.com/2025/11/13/politics/eric-swalwell-mortgage-investigation | By Samantha Delouya, Holmes Lybrand, Hannah Rabinowitz, Kaitlan Collins, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Portable mortgages, disaster relief robots, the future of online shopping: Check out the day's stories | https://www.cnn.com/2025/11/13/us/5-things-pm-11-13-trnd | By Sarah Hutter, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| 33 best gifts from REI for the adventurer in your life | https://www.cnn.com/cnn-underscored/gifts/best-gifts-from-rei | By Kai Burkhardt, CNN Underscored | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Trump briefed this week on options for military operations in Venezuela | https://www.cnn.com/2025/11/13/politics/military-venezuela-trump | By Kevin Liptak, Zachary Cohen, Jim Sciutto, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Analysis: BBC signals it will fight, not fold under Trump's political pressure | https://www.cnn.com/2025/11/13/media/bbc-trump-panorama-legal-threat-documentary | Analysis by Brian Stelter, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Business jet that crashed in Michigan was flown after pilots chose not to wait for a test pilot, NTSB says | https://www.cnn.com/2025/11/13/us/michigan-business-jet-ntsb | By Pete Muntean, Aaron Cooper, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Ingrassia serving in new role in Trump administration after withdrawing nomination for whistleblower office | https://www.cnn.com/2025/11/13/politics/paul-ingrassia-general-services-administration-trump | By Kit Maher, CNN | 2025-11-13 | 2026-03-20 | TX 9-576-992 |
| Israel identifies deceased hostage returned by Hamas as Manny Godard | https://www.cnn.com/2025/11/13/middleeast/deceased-israeli-hostage-identified-latam-intl | By Eugenia Yosef, Oren Liebermann, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Researchers say they verified and sequenced Hitler's DNA. What they discovered is a controversial bombshell | https://www.cnn.com/2025/11/13/science/hitler-dna-documentary | By Katie Hunt, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Dodgers' Shohei Ohtani unanimously voted MVP for fourth time; Yankees' Aaron Judge named AL's back-to-back winner | https://www.cnn.com/2025/11/13/sport/baseball-mlb-mvp-shohei-ohtani-aaron-judge | By Jacob Lev, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The phone notes that reveal an alleged plan to bait Kim Jong Un with drones | https://www.cnn.com/2025/11/13/asia/south-korea-yoon-drone-charges-intl-hnk-dst | By Yoonjung Seo, Brad Lendon, Mike Valerio, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| New Jersey man is first known death from meat allergy triggered by tick bites | https://www.cnn.com/2025/11/13/health/tick-bite-alpha-gal-death | By Brenda Goodman, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Nevada Supreme Court rules case against pro-Trump 'fake electors' can proceed in Las Vegas | https://www.cnn.com/2025/11/13/politics/nevada-supreme-court-fake-electors-case | By Marshall Cohen, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Chinese astronauts arrive home after suspected debris strike delays return to Earth | https://www.cnn.com/2025/11/13/china/shenzhou-20-crew-return-earth-intl-hnk | By Jessie Yeung, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Latin Grammys 2025: See who won | https://www.cnn.com/2025/11/13/entertainment/latin-grammys-2025-winners-list | By Sandra Gonzalez, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| How Trump built — and is now losing — his golden economic touch | https://www.cnn.com/2025/11/14/politics/trump-affordability-rebate-checks-snap-economy-analysis | Analysis by Stephen Collinson, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Ukraine attacks key Russian oil hub as deadly strikes pound Kyiv | https://www.cnn.com/2025/11/14/europe/ukraine-russia-assassination-attempt-intl-hnk | By Sophie Tanno, Lex Harvey and Svitlana Vlasova, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| A strong Pacific storm is increasing the risk of life-threatening flooding in Southern California | https://www.cnn.com/2025/11/14/weather/southern-california-storm-flooding-risk-climate-hnk | By CNN Meteorologists Briana Waxman, Taylor Ward, Mary Gilbert | 2025-11-14 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A judge ordered the release of hundreds arrested in Chicago's immigration crackdown. What happens next? | https://www.cnn.com/2025/11/14/us/chicago-immigration-arrests-release | By Alisha Ebrahimji, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Exclusive: Thousands of parents, guardians of migrant kids arrested in Trump administration crackdown | https://www.cnn.com/2025/11/14/politics/parents-arrested-migrant-children-ice | By Priscilla Alvarez, Adam Cancryn, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The government has reopened. What's that mean for air travel? | https://www.cnn.com/2025/11/14/us/air-travel-impact-government-reopening | By Andy Rose, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Examining Brown v. Board, race and 'equal protection' through the eyes of the modern Supreme Court | https://www.cnn.com/2025/11/14/politics/supreme-court-brown-v-board-race-affirmative-action-voting-rights-education | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Egypt's 155mph high-speed trains unveiled | https://www.cnn.com/travel/egypt-high-speed-rail-siemens-velaro-desiro-trains-spc | By Tom Page, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| 'Enemy KIA': Trump revives playbook from Afghanistan for campaign targeting alleged drug boats | https://www.cnn.com/2025/11/14/politics/signature-strike-drone-war-latin-america | By Zachary Cohen, Natasha Bertrand, Priscilla Alvarez, Kylie Atwood, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Why some people lose their hair when they're on GLP-1s | https://www.cnn.com/2025/11/14/health/glp-1-hair-loss-telogen-effluvium-wellness | By Asuka Koda, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The affordability crisis is forcing Trump to radically reshape his economic plan on the fly | https://www.cnn.com/2025/11/14/business/cost-of-living-affordability-plan-trump | Analysis by David Goldman, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Invest in crypto? Here's what to know about your 2025 taxes | https://www.cnn.com/2025/11/14/business/taxes-crypto-irs-form-1099-da | By Jeanne Sahadi, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| John Beam, beloved former football coach featured in Netflix's 'Last Chance U', dies after shooting on California campus | https://www.cnn.com/2025/11/14/us/john-beam-laney-college-shooting-hnk | By Laura Sharman, Alaa Elassar, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Data centers are spiking electricity costs in Maryland. It's the 'tip of the iceberg,' one expert warns | https://www.cnn.com/2025/11/14/climate/virginia-data-centers-ai-maryland-electricity-bill-increase | By Ella Nilsen, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Republicans scramble for health care plan, as Democrats eye midterm battle | https://www.cnn.com/2025/11/14/politics/republicans-scramble-health-care-obamacare | By Sarah Ferris, Adam Cancryn, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 14: Shutdown aftermath, Flight cuts, Boat strikes, Severe weather, Blue Origin launch | https://www.cnn.com/2025/11/14/us/5-things-to-know-for-nov-14-shutdown-aftermath-flight-cuts-boat-strikes-severe-weather-blue-origin-launch | By Alexandra Banner, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Clock is ticking ahead of NCAA's decision on proposed gambling rule | https://www.cnn.com/2025/11/14/sport/ncaa-sports-gambling-rule-decision-nears | By Dana O'Neil, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| How 30-year-old eBay is making a comeback thanks to AI | https://www.cnn.com/2025/11/14/tech/ebay-ai-shopping | By Clare Duffy, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Boxer and model Ramla Ali returned to Kenya to give refugees hope | https://www.cnn.com/sport/ramla-ali-kenya-refugees-spc | By Lauren Lee, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Why we think the Citi Strata Premier is a versatile all-rounder travel card | https://www.cnn.com/cnn-underscored/money/citi-strata-premier-credit-card-review | By Alberto Riva, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| November 14, 2025 — Trump and government shutdown news | https://www.cnn.com/politics/live-news/trump-government-shutdown-news-11-14-25 | By Meg Wagner, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Why markets are suddenly on edge | https://www.cnn.com/2025/11/14/investing/us-stock-market | By John Towfighi, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Walmart CEO Doug McMillon is stepping down | https://www.cnn.com/2025/11/14/business/walmart-ceo-doug-mcmillon-retire | By Jordan Valinsky, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Fani Willis' Georgia election interference case against Trump will carry on for now with new prosecutor | https://www.cnn.com/2025/11/14/politics/trump-election-interference-case-continues-georgia | By Jason Morris, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The Trump administration is lowering its mega tariffs on Switzerland | https://www.cnn.com/2025/11/14/business/switzerland-us-tariffs | By Elisabeth Buchwald, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Take $249 off Apple's latest 13- and 15-inch MacBook Airs at new all-time low prices | https://www.cnn.com/cnn-underscored/deals/macbook-air-m4-early-black-friday-deal-2025-11-14 | By Rikka Altland, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Heavy rainfall floods the camps of displaced Palestinians in Gaza | https://www.cnn.com/2025/11/14/middleeast/gaza-rain-floods-camps-intl | By Tareq Alhelou, Mohammad Al Sawalhi, Zeena Saifi, Abeer Salman, Ibrahim Dahman, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The 21 best gifts for cat lovers, according to an editor who's obsessed with her cats | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-cat-lovers | By Amina Lake Patel, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| New photo released to mark King Charles III's 77th birthday | https://www.cnn.com/2025/11/14/uk/king-charles-iii-77th-birthday-photo-intl-scli-gbr | By Issy Ronald, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Apple AirTags just dropped to $18 each, the best price ever ahead of Black Friday | https://www.cnn.com/cnn-underscored/deals/apple-airtag-early-black-friday-deals-2025-11-14 | By Rikka Altland, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Trump says he's asking Justice Department to investigate Epstein's ties to slew of high-profile figures | https://www.cnn.com/2025/11/14/politics/trump-epstein-doj-investigate-enemies | By Kristen Holmes, Adam Cancryn, Donald Judd, Annie Grayer, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The best sales to shop this weekend: Lands' End, Samsonite, Staub and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-11-14 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The government is back open. Here's what that means for economic data | https://www.cnn.com/2025/11/14/economy/federal-data-what-to-expect-economic-data | By Alicia Wallace, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The Rains Trail Reporter is my new favorite bag for e-readers, books and more | https://www.cnn.com/cnn-underscored/fashion/rains-trail-reporter-review | By Henry T. Casey, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Exclusive: Department of Energy officials to meet with White House to tamp down Trump's idea of explosive nuclear testing | https://www.cnn.com/2025/11/14/politics/nnsa-nuclear-testing-white-house-meeting-exclusive | By Ella Nilsen, René Marsh, Alayna Treene, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Katseye is the blueprint for a modern girl group. Humberto Leon is the mastermind behind their image | https://www.cnn.com/2025/11/14/style/katseye-creative-director-humberto-leon | By Kati Chitrakorn, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Prison employees have been terminated after Ghislaine Maxwell's email messages were shared, her lawyer says | https://www.cnn.com/2025/11/14/politics/ghislaine-maxwell-lawyer-prison-fired | By MJ Lee, Annie Grayer, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Convicted killer Bryan Kohberger must reimburse families for their daughters' urns | https://www.cnn.case/2025/11/14/us/bryan-kohberger-idaho-student-murders-restitution | By Lauren del Valle, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| 'I am the one able to take him down': New Epstein emails detail his soured view of former close friend Donald Trump | https://www.cnn.com/2025/11/14/politics/epstein-emails-trump-kfile | By Andrew Kaczynski, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Scientist turns people's mental images into text using 'mind-captioning' technology | https://www.cnn.com/2025/11/14/science/mind-captioning-translate-visual-thoughts-intl-scli | By Amarachi Orie, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Early Lego Black Friday deals take up to 50% off Star Wars sets, flowers and more | https://www.cnn.com/cnn-underscored/deals/lego-early-black-friday-deals-2025-11-14 | By Rikka Altland, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Telegraph sale collapses as US private equity firm drops its bid for the UK newspaper | https://www.cnn.com/2025/11/14/media/telegraph-uk-redbird-sale-collapse | By Liam Reilly, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Don't wait for Black Friday madness. Save on TVs, laptops and more at Best Buy right now | https://www.cnn.com/cnn-underscored/deals/best-buy-black-friday-doorbuster-deals-2025-11-14 | By Ellen McAlpine, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Man charged over allegedly impersonating high-ranking navy officer at Remembrance Sunday parade | https://www.cnn.com/2025/11/14/europe/welsh-police-arrest-man-impersonating-navy-officer-latam-intl | By Sana Noor Haq, Billy Stockwell, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Man jailed for stealing Banksy's 'Girl with Balloon' print in smash-and-grab London robbery | https://www.cnn.com/2025/11/14/uk/banksy-girl-with-balloon-theft-man-jailed-latam-intl | By Billy Stockwell, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| How Walmart's CEO made it the store for literally everyone | https://www.cnn.com/2025/11/14/business/walmart-doug-mcmillon-customers | Analysis by Nathaniel Meyersohn, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Beat the Black Friday rush with Walmart's early sale on furniture, tech and more | https://www.cnn.com/cnn-underscored/deals/walmart-black-friday-deals-2025-11-14 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Trump's boat strikes appear quite unpopular, as Americans again support due process | https://www.cnn.com/2025/11/14/politics/boat-strikes-trump-due-process-polling | Analysis by Aaron Blake, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| REI's Black Friday-like Holiday Sale is already here with deals on Cotopaxi, The North Face and more | https://www.cnn.com/cnn-underscored/deals/rei-black-friday-holiday-sale-2025-11-14 | By Kai Burkhardt, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Our favorite product releases this week: Converse, Le Creuset, Nintendo and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-11-14 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The Tymo CurlPro is like a 'curling iron for dummies.' Here's why I love the foolproof hair tool | https://www.cnn.com/cnn-underscored/beauty/tymo-curlpro | By Sophie Shaw, CNN Underscored | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Indiana Republican senators put up a roadblock to Trump's redistricting push | https://www.cnn.com/2025/11/14/politics/indiana-redistricting-trump | By Eric Bradner, Fredreka Schouten, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Trump lowers tariffs on coffee, beef and fruits, as Americans' concerns about affordability grow | https://www.cnn.com/2025/11/14/economy/lower-tariffs-coffee-beef-bananas-produce | By Elisabeth Buchwald, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| 'Grey's Anatomy' star James Pickens Jr. opens up about his prostate cancer diagnosis, touts early detection | https://www.cnn.com/2025/11/14/entertainment/greys-anatomy-james-pickens-jr-prostate-cancer | By Dan Heching, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Lindsey Halligan says 'there are no missing minutes' in grand jury transcripts in James Comey case | https://www.cnn.com/2025/11/14/politics/halligan-james-comey-grand-jury-transcript | By Devan Cole, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| The SAG Awards has a new, less confusing name | https://www.cnn.com/2025/11/14/entertainment/sag-awards-changes-name | By Lisa Respers France, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Strain of bird flu virus never before reported in people is behind first human case in US in nine months | https://www.cnn.com/2025/11/14/health/bird-flu-washington-case | By Jen Christensen, CNN | 2025-11-14 | 2026-03-20 | TX 9-576-992 |
| Appeals court declines to reinstate order finding 'probable cause exists' to hold Trump officials in criminal contempt | https://www.cnn.com/2025/11/14/politics/appeals-court-declines-probable-cause-order-trump-officials-contempt | By Devan Cole, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| China used its trade juggernaut to withstand US tariffs. Can it keep its edge? | https://www.cnn.com/2025/11/14/china/china-us-trade-war-global-exports-intl-hnk-dst | By Simone McCarthy, Joyce Jiang, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| As Washington weighs options on Venezuela, US invasion of Panama offers an imperfect blueprint for military action | https://www.cnn.com/2025/11/14/americas/venezuela-maduro-noriega-panama-latam-intl | By Patrick Oppmann, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Disney content will return to YouTube TV under a new deal | https://www.cnn.com/2025/11/14/media/disney-youtube-tv-new-deal-espn-abc | By Liam Reilly, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| House Democrat exchanged texts with Epstein during 2019 congressional hearing | https://www.cnn.com/2025/11/14/politics/epstein-texts-stacey-plaskett | By Annie Grayer, Kaanita Iyer, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump rescinds support for Marjorie Taylor Greene, marking major political breakup | https://www.cnn.com/2025/11/14/politics/trump-rescinds-marjorie-taylor-greene-endorsement-breakup-epstein | By Betsy Klein, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Bittersweet moments of joy as Gaza celebrates high school graduations without schools | https://www.cnn.com/2025/11/15/middleeast/gaza-high-school-graduations-latam-intl | By Kareem El Damanhoury, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| China warns citizens against Japan travel as Taiwan spat escalates | https://www.cnn.com/2025/11/15/china/china-japan-taiwan-takaichi-intl-hnk | By Simone McCarthy, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Russian alleged cyber-hacker faces extradition to US after arrest in Thailand | https://www.cnn.com/2025/11/15/asia/denis-obrezko-russia-hacker-thailand-void-blizzard | By Laura Sharman, Helen Regan, Sean Lyngaas, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Single ticket in Georgia claims $980 million Mega Millions jackpot | https://www.cnn.com/2025/11/15/business/mega-millions-980m-jackpot-winning-ticket-hnk | By Hanna Park, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Breaking down the looming House vote on the Epstein files | https://www.cnn.com/2025/11/15/politics/breaking-down-the-looming-house-vote-on-the-epstein-files | Analysis by Aaron Blake, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump's latest tariff TACO probably won't make your life more affordable | https://www.cnn.com/2025/11/15/business/tariffs-trump-taco-affordability | Analysis by Elisabeth Buchwald, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| The explosions that tore through Russia's pipelines to Europe are still causing rifts years on | https://www.cnn.com/2025/11/15/europe/russias-nord-stream-pipelines-europe-intl | By Joseph Ataman, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump says he will sue the BBC despite broadcaster's apology | https://www.cnn.com/2025/11/15/uk/trump-bbc-apology-sue-billion-intl | By Charlotte Reck, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Justice Jackson goes 'her own way' in Supreme Court's SNAP fight | https://www.cnn.com/2025/11/15/politics/justice-jackson-snap-fight | By John Fritze, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump likely to face long military commitment and chaos if he ousts Maduro in Venezuela, experts say | https://www.cnn.com/2025/11/15/politics/trump-maduro-removal-venezuela | By Kylie Atwood, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| As ICE escalates its tactics, are federal agents truly 'untouchable' in the eyes of the law? | https://www.cnn.com/2025/11/15/us/ice-federal-agents-immigration-force | Analysis by Josh Campbell, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Jack Curtis' impossible dream: The college quarterback who refuses to let cancer stop his senior year | https://www.cnn.com/2025/11/15/sport/college-football-jack-curtis-profile | By Dana O'Neil, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| It used to be Europe's secret season. Then the crowds arrived | https://www.cnn.com/2025/11/15/travel/europe-tourism-fall-peak-season | By Julia Buckley, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| How Davé became the ultimate celebrity hotspot | https://www.cnn.com/2025/11/15/style/dave-celebrity-restaurant-polaroid-photography | By Zoe Whitfield, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Venezuela's Maduro denounces US military drills in Trinidad and Tobago amid heightened tensions | https://www.cnn.com/2025/11/15/americas/us-military-drills-venezuela-intl | By Michael Rios, Sophie Tanno, Mary Trina Mena, and Mitchell McCluskey, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| A crucial system of ocean currents may be on course to collapse. This country just declared it a national security threat | https://www.cnn.com/2025/11/15/climate/iceland-warming-current-amoc-collapse-threat | By Laura Paddison, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Florida girl was last seen on a bus with her mom in June. Now the mom is in jail as police investigate her disappearance | https://www.cnn.com/2025/11/15/us/gabrielle-terrelonge-missing-florida | By Nicquel Terry Ellis, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| France is the world's favorite country to visit, but this is the village the French like best | https://www.cnn.com/2025/11/15/travel/travel-news-most-beautiful-village-france | By Maureen O'Hare, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Oldest sequenced RNA reveals details about a mammoth's final moments 40,000 years ago | https://www.cnn.com/2025/11/15/science/oldest-rna-mammoth | By Katie Hunt, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| 25 of the world's best sandwiches | https://www.cnn.com/travel/best-sandwiches-world | By Terry Ward | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Republicans have lost ground with Latino voters after Trump's 2024 gains | https://www.cnn.com/2025/11/15/politics/trump-latino-voters | By Edward Wu, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Tariffs are coming for your holiday wine | https://www.cnn.com/2025/11/15/food/holiday-wine-tariffs-sales | By Jordan Valinsky, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Weeks into the Gaza ceasefire, scores of Hamas fighters remain stuck in tunnels under Gaza | https://www.cnn.com/2025/11/15/middleeast/ceasefire-gaza-israel-hamas-tunnels-intl | By Eugenia Yosef, Tal Shalev, Ibrahim Dahman, Oren Liebermann, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Epstein investigation is latest test for US attorney Jay Clayton | https://www.cnn.com/2025/11/15/politics/jay-clayton-sdny-epstein-investigation | By Kara Scannell, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| The best early Black Friday travel deals, backed by experts and hands-on testing | https://www.cnn.com/cnn-underscored/deals/early-black-friday-travel-deals-2025-11-15 | By Kyle Olsen, CNN Underscored | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| A Native American leader who enlisted in the Union Army has been posthumously admitted to the New York bar after 176 years | https://www.cnn.com/2025/11/15/us/ely-s-parker-lawyer-ny-bar | By Ray Sanchez, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Cate Blanchett and Spike Lee join Pope Leo as he hosts star-packed Vatican meeting | https://www.cnn.com/2025/11/15/europe/leo-hollywood-vatican-cinema-intl | By Christopher Lamb, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Make this easy brunch recipe and invite your friends and family | https://www.cnn.com/2025/11/15/health/omelet-brunch-recipe-dan-pelosi-wellness | By Karla Walsh, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| CNN Underscored's credit card methodology | https://www.cnn.com/cnn-underscored/money/credit-card-methodology | By Alberto Riva and Kyle Olsen, CNN Underscored | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| The fog of war: Changing weather becomes a new player on the battlefield in Ukraine | https://www.cnn.com/2025/11/15/europe/ukraine-weather-fog-war-intl | By Tim Lister, Svitlana Vlasova, Kosta Gak, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Former Fed official Adriana Kugler violated trading rules, disclosure report shows | https://www.cnn.com/2025/11/15/business/federal-reserve-kugler-trading | By Gordon Ebanks, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump issues new pardons for January 6 rioters, including militia member and woman who threatened FBI | https://www.cnn.com/2025/11/15/politics/trump-new-january-6-pardons | By Kit Maher, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Michelle Obama says the country is 'not ready for a woman' president | https://www.cnn.com/2025/11/15/politics/michelle-obama-woman-president-not-ready | By Kaanita Iyer, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Trump has suggested he's made a decision on Venezuela military operations. Here's what we know | https://www.cnn.com/2025/11/15/politics/venezuela-trump-military-what-we-know | By Betsy Klein, Kevin Liptak, Haley Britzky, Kylie Atwood, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Smithsonian museums, National Zoo reopenings bring flocks of visitors | https://www.cnn.com/2025/11/15/politics/visitors-flock-to-national-zoo-reopening | By Sylvie Kirsch, Julia Benbrook, Nick Leimbach, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Communist and far-right politicians battle for Chile's presidency in election dominated by crime and immigration | https://www.cnn.com/2025/11/15/americas/chile-presidential-election-explainer-latam-intl | By Michael Rios, Cristopher Ulloa, Mauricio Torres, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Texas state trooper 'sent home' after altercation with South Carolina wide receiver Nyck Harbor | https://www.cnn.com/2025/11/15/sport/football-ncaa-south-carolina-trooper-altercation | By Jacob Lev, Kevin Dotson, CNN | 2025-11-15 | 2026-03-20 | TX 9-576-992 |
| Why an email about cows is intensifying concerns about academic freedom in India | https://www.cnn.com/2025/11/15/india/india-delhi-university-academic-freedom-intl-hnk-dst | By Esha Mitra, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Pennsylvania Sen. John Fetterman back home from hospital after fall | https://www.cnn.com/2025/11/15/politics/john-fetterman-back-home-hospital-fall | By Kaanita Iyer, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Texas National Guard troops expected to leave Chicago and return home, source says | https://www.cnn.com/2025/11/15/us/national-guard-troops-chicago-portland | By Dalia Faheid, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| From meat grinder to mopeds: How Russia rethought its war-fighting in Ukraine | https://www.cnn.com/2025/11/16/world/pokrovsk-russia-ukraine-tactics-intl | By Ivana Kottasová, Kostya Gak, Victoria Butenko, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Britain announces 'most significant' change to asylum rules in years, setting Europe's longest route to settlement | https://www.cnn.com/2025/11/16/uk/britain-asylum-reform-shabana-mahmood-hnk-intl | By Christian Edwards, Laura Sharman, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| With the end of the penny, is the clock ticking for the nickel? | https://www.cnn.com/2025/11/16/business/penny-nickel-discontinue-currency | By Chris Isidore, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Last nuclear treaty between US and Russia nears expiration as Trump and Putin trade testing threats | https://www.cnn.com/2025/11/16/politics/us-russia-nuclear-treaty | By Kylie Atwood, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Trump pulling out all the stops to welcome Saudi crown prince for first White House visit since Khashoggi killing | https://www.cnn.com/2025/11/16/politics/saudi-crown-prince-trump-white-house | By Kevin Liptak, Kristen Holmes, Alayna Treene, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| How this tiny device became a symbol for the backlash against AI | https://www.cnn.com/2025/11/16/tech/friend-ai-device-backlash-ceo-avi-schiffmann | By Clare Duffy, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Terror plot arrests reveal 'more dangerous' online pathway to ISIS radicalization in America | https://www.cnn.com/2025/11/16/us/isis-radicalization-us-terror-plot | By Sarah Boxer, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| How the shutdown left Democrats questioning Chuck Schumer's future more than ever | https://www.cnn.com/2025/11/16/politics/chuck-schumer-democrats-future | By Edward-Isaac Dovere, Manu Raju, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Why Trump's political shadow is a mixed blessing for the GOP in 2026 | https://www.cnn.com/2025/11/16/politics/trump-2026-midterm-elections-analysis | Analysis by Ronald Brownstein, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Racists are now openly targeting Indian Americans | https://www.cnn.com/2025/11/16/us/indian-americans-racism-maga-cec | By Harmeet Kaur, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| On Epstein and Venezuela, Trump tries to rebrand | https://www.cnn.com/2025/11/16/politics/venezuela-epstein-trump-hegseth-branding-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Inside the old church where one trillion webpages are being saved | https://www.cnn.com/2025/11/16/tech/internet-archive-wayback-machine | By Hadas Gold, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Earn up to 150,000 bonus miles with the Venture X cards | https://www.cnn.com/cnn-underscored/money/limited-time-offer-capital-one-venture-x-business | By Kyle Olsen, CNN Underscored | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| November 16, 2025 - Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-epstein-files-11-16-25 | By Matt Meyer, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Take it from an obsessive cleaner: These early Black Friday vacuum deals up to 51% off are a must-grab | https://www.cnn.com/cnn-underscored/deals/early-black-friday-vacuum-deals-2025-11-16 | By Michelle Rae Uy, CNN Underscored | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| The war in Gaza is over, but the fight in Israel for accountability has barely begun | https://www.cnn.com/2025/11/16/middleeast/netanyahu-israel-accountability-gaza-intl | By Tal Shalev, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Iran nuclear sites left ruined in US and Israeli strikes but program 'intact,' deputy foreign minister tells CNN | https://www.cnn.com/2025/11/16/middleeast/iran-nuclear-program-intact-us-strikes-intl | By Billy Stockwell, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| I play in a band and obsess over music. Here are 18 gifts that music lovers will actually like | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-music-lovers | By Mike Andronico, CNN Underscored | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Nordic walking isn't just a 'senior sport.' It's a fun way to burn calories and work your muscles | https://www.cnn.com/2025/11/16/health/nordic-walking-benefits-wellness | By Melanie Radzicki McManus, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Solar storms can trigger auroras on Earth. This star's explosion could destroy a planet's atmosphere | https://www.cnn.com/2025/11/16/science/star-giant-explosion-cme | By Ashley Strickland, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| 22 unique Le Creuset gifts that are just as practical as a Dutch oven | https://www.cnn.com/cnn-underscored/gifts/best-le-creuset-gifts | By Nikol Slatinska, CNN Underscored | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Alleged leader of Ecuadorian drug trafficking gang Los Lobos arrested in Spain | https://www.cnn.com/2025/11/16/americas/lecuadors-los-lobos-drug-trafficking-intl | By Rocío Muñoz-Ledo and Ana María Cañizares, CNN en Español | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| The Leonid meteor shower is peaking early this week. Here's what to know | https://www.cnn.com/2025/11/16/science/meteor-shower-leonids-november | By Gina Park, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| New York Jets cornerback Kris Boyd shot early Sunday, source says | https://www.cnn.com/2025/11/16/sport/football-nfl-kris-boyd-jets | By Jacob Lev, Gloria Pazmino, Mark Morales, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| PBS, defunded by Trump, says 'we're still here' with big new Ken Burns documentary | https://www.cnn.com/2025/11/16/media/pbs-ken-burns-american-revolution-paula-kerger | Analysis by Brian Stelter, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Treasury secretary says 'we will see' about $2,000 rebate checks to Americans as Supreme Court weighs Trump's tariffs | https://www.cnn.com/2025/11/16/business/bessent-tariff-rebate-supreme-court-trade | By Auzinea Bacon, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Trump urges Republicans to vote to release Epstein files, marking stark reversal | https://www.cnn.com/2025/11/16/politics/epstein-files-petition-growing-gop-support | By Piper HudspethBlackburn, Aileen Graef, Kit Maher, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| 'Now You See Me: Now You Don't' makes movie audiences reappear in $21 million domestic opening | https://www.cnn.com/2025/11/16/business/now-you-see-me-weekend-box-office | By Auzinea Bacon, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| 'Humbly, I'm sorry': Marjorie Taylor Greene says she's turning a new leaf after years of divisive comments | https://www.cnn.com/2025/11/16/politics/marjorie-taylor-greene-interview-apologizes | By Aileen Graef, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Candid footage captured by Selena's sister is the treasured heart of a new documentary about the late singer | https://www.cnn.com/2025/11/16/entertainment/selena-quintanilla-perez-netflix-documentary | By Sofia Hanalei Sanchez | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| India arrests Kashmir resident in connection with deadly Red Fort bomb attack | https://www.cnn.com/2025/11/16/india/india-arrest-delhi-bomb-kashmir-latam-intl | By Nina Subkhanberdina, Jonny Hallam, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| US military carried out 21st strike on alleged drug boat, killing 3 | https://www.cnn.com/2025/11/16/politics/us-military-drug-boat-strike-21 | By Kit Maher, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Iran turns to cloud-seeding as historic drought causes driest fall in 50 years | https://www.cnn.com/2025/11/16/world/iran-drought-cloud-seeding-dry-fall-climate-latam-intl | By Mohammed Tawfeeq, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rev. Jesse Jackson remains hospitalized after receiving care to stabilize his blood pressure, sources say | https://www.cnn.com/2025/11/16/us/reverend-jesse-jackson-hospitalized-psp | By Abby Phillip, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| Preservationists sue over Trump's latest plans to refashion a federal building to match his aesthetic | https://www.cnn.com/2025/11/16/politics/trump-sued-over-plans-to-paint-eisenhower-building-in-washington | By Piper Hudspeth Blackburn, Betsy Klein, CNN | 2025-11-16 | 2026-03-20 | TX 9-576-992 |
| He came to the US as a child refugee from the former Soviet Union. Now he's a father facing deportation to Ukraine | https://www.cnn.com/2025/11/16/us/soviet-union-refugee-deported-ukraine-immigration | By Danya Gainor, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Lawmaker calls for accountability over timing of fellow House Democrat's retirement: 'Election subversion is wrong' | https://www.cnn.com/2025/11/16/politics/gluesenkamp-perez-garcia-retirement | By Aleena Fayaz, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| FAA ends emergency order mandating flight reductions at 40 airports during government shutdown, officials say | https://www.cnn.com/2025/11/16/us/faa-ends-shutdown-flight-cuts | By Amanda Musa, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| US ramps up pressure campaign on Venezuela, set to designate cartel as a foreign terrorist organization | https://www.cnn.com/2025/11/16/politics/venezuela-cartel-state-department | By Kit Maher, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| South Korea's latest soft-power export? Late Samsung billionaire Lee Kun-hee's vast art collection | https://www.cnn.com/2025/11/16/style/south-korea-samsung-art-smithsonian-hnk-intl | By Christy Choi, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Granddaughter of 'Charlotte's Web' author criticizes use of book title in DHS immigration crackdown operation | https://www.cnn.com/2025/11/16/us/operation-charlottes-web-dhs-immigration | By Cindy Von Quednow, Chris Boyette, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| What Marjorie Taylor Greene's political revolt may say about Trump | https://www.cnn.com/2025/11/17/politics/marjorie-taylor-greene-trump-epstein-analysis | Analysis by Stephen Collinson, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| A US plan for Gaza with big ambition and scant detail faces crucial UN vote | https://www.cnn.com/2025/11/17/middleeast/us-gaza-israel-un-vote-intl | Analysis by Tim Lister and Nic Robertson, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Wine has long been made in Ukraine. Now its winemakers are preserving tradition in the face of war | https://www.cnn.com/2025/11/17/europe/ukraine-wine-winemakers-tradition-war-intl | By Charlotte Reck, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Bangladesh's ousted leader Sheikh Hasina sentenced to death after crimes against humanity conviction | https://www.cnn.com/2025/11/17/asia/bangladesh-sheikh-hasina-verdict-intl-hnk | By Rhea Mogul and Esha Mitra, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Charlotte is the latest stop on DHS' immigration blitz. Locals say it's political | https://www.cnn.com/2025/11/17/us/charlotte-north-carolina-immigration-border-patrol | By Zoe Sottile, Dianne Gallagher, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| What to know about the controversial 'Arctic Frost' provision tucked into the funding bill that's dividing GOP lawmakers | https://www.cnn.com/2025/11/17/politics/arctic-frost-provision-funding-bill | By Morgan Rimmer, Ted Barrett, Ellis Kim, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Uncle Sam is outperforming the S&P 500 | https://www.cnn.com/2025/11/17/investing/equity-stakes-government-stock-market | By John Towfighi, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| This hidden canyon in the Mediterranean teems with whales and dolphins. But it's under threat | https://www.cnn.com/science/caprera-canyon-mediterranean-whales-dolphins-spc-c2e | By Michelle Cohan, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump ramps up the pressure on Republicans resisting his redistricting push | https://www.cnn.com/2025/11/17/politics/indiana-redistricting-trump | By Eric Bradner, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Jerome Powell's era of consensus at the Fed is over | https://www.cnn.com/2025/11/17/economy/powell-fed-consensus | Analysis by Bryan Mena, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| This oil-rich country has stood in the way of climate action. It's quietly building a clean energy empire | https://www.cnn.com/2025/11/17/climate/saudi-arabia-solar-energy-empire | By Laura Paddison, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A different type of football hits Spain, Aaron Rodgers hurt and Shedeur Sanders makes NFL debut: Week 11 Sunday wrap | https://www.cnn.com/2025/11/17/sport/football-nfl-week-11-wrap | By Kevin Dotson, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump is right: He lowered some of your costs. But he also made many prices higher | https://www.cnn.com/2025/11/17/business/trump-prices-affordability | By David Goldman, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Target and Starbucks are both looking for a turnaround. They're teaming up on an exclusive new drink | https://www.cnn.com/2025/11/17/food/target-starbucks-exclusive-drink-launch | By Jordan Valinsky, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Exclusive: Dominion Voting's new owner pledges impartiality, says, 'I'm not on anybody's side' | https://www.cnn.com/2025/11/17/politics/dominion-voting-new-owner | By Marshall Cohen, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| If Somalia is dangerous, why is it experiencing a surge in tourism? | https://www.cnn.com/travel/somalia-tourism-surge-evisa-somaliland | By Richard Collett, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Why posture during movement matters more than how you sit or stand | https://www.cnn.com/2025/11/17/health/good-posture-breathing-strength-exercises-wellness | By Dana Santas, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Poland blames Russia after rail track used to transport aid to Ukraine is destroyed by 'act of sabotage' | https://www.cnn.com/2025/11/17/europe/poland-train-track-ukraine-aid-sabotage-intl | By Catherine Nicholls, Antonia Mortensen, Charlotte Reck, and Char Reck, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 17: Epstein files, Air travel, Immigration blitz, Venezuela, Ukraine | https://www.cnn.com/2025/11/17/us/5-things-to-know-for-nov-17-epstein-files-air-travel-immigration-blitz-venezuela-ukraine | By Alexandra Banner, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Ukraine to buy 'up to 100' French fighter jets, Elysee Palace announces | https://www.cnn.com/2025/11/17/europe/ukraine-buys-french-fighter-jets-intl | By Joseph Ataman and Kosta Gak, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| The 24 best gifts for people who insist they already have everything | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-people-who-have-everything | By Nikol Slatinska, CNN Underscored | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| November 17, 2025 - North Carolina federal crackdown updates | https://www.cnn.com/us/live-news/charlotte-north-carolina-chicago-immigration-11-17-25 | By Deva Lee, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Jannik Sinner overcomes Carlos Alcaraz in two tight sets to retain his ATP Finals crown | https://www.cnn.com/2025/11/17/sport/tennis-atp-finals-jannik-sinner-carlos-alcaraz | By Patrick Sung, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| November 17, 2025 - Trump administration news | https://www.cnn.com/politics/live-news/trump-epstein-venezuela-news-11-17-25 | By Matt Meyer, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Novo Nordisk further lowers prices for weight loss, diabetes drugs for those who pay cash | https://www.cnn.com/2025/11/17/health/weight-loss-diabetes-drugs-novo-nordisk | By Tami Luhby, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| His family say he was a fisherman. The Saudis say he smuggled drugs. He was one of hundreds executed this year | https://www.cnn.com/2025/11/17/middleeast/saudi-execution-rate-human-rights-intl | By Muhammad Darwish, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| About a quarter of pregnant women in the US don't get prenatal care in their first trimester, report says | https://www.cnn.com/2025/11/17/health/prenatal-care-us-women-march-of-dimes | By Jacqueline Howard, Asuka Koda, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Sky Sports ditches new women's TikTok account after viewers brand it 'sexist' and 'patronizing' | https://www.cnn.com/2025/11/17/media/sky-sports-womens-tiktok-account-intl-scli | By Issy Ronald, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Supreme Court to review rescinded Trump policy of turning away asylum seekers at the border | https://www.cnn.com/2025/11/17/politics/supreme-court-trump-asylum-seekers | By John Fritze, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump hints at diplomatic window with Maduro but muses about hitting drug facilities in other countries | https://www.cnn.com/2025/11/17/politics/trump-venezuela-strike-decision | By Kevin Liptak, Alayna Treene, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 15 best fleece-lined leggings you'll be happy to have when temperatures drop | https://www.cnn.com/cnn-underscored/fashion/the-best-fleece-lined-leggings | By Ellen McAlpine, CNN Underscored | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Here's the theme of the 2026 Met Gala | https://www.cnn.com/2025/11/17/style/met-gala-2026-theme | By Rachel Tashjian, Leah Dolan, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| The best sales to shop this week: Etsy, Le Creuset, Bombas and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-11-17 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Scientists uncover an ant assassination scheme that helps a parasitic queen rise to power | https://www.cnn.com/2025/11/17/science/parasitic-ant-queen-workers-kill-mother | By Mindy Weisberger, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Larry Summers says he is 'deeply ashamed' after new Jeffrey Epstein emails and will pause public engagements | https://www.cnn.com/2025/11/17/politics/elizabeth-warren-larry-summers-harvard-epstein | By MJ Lee, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Look of the Week: The best luxury ad space? Jennifer Lawrence's earlobes | https://www.cnn.com/2025/11/17/style/jennifer-lawrence-sothebys-jewels-lotw | By Leah Dolan, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump's Epstein files capitulation betrays a rare weakness | https://www.cnn.com/2025/11/17/politics/reverse-course-trump-epstein-files-release-weakness | Analysis by Aaron Blake, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Justin Trudeau's ex-wife Sophie Grégoire breaks silence on his romance with Katy Perry | https://www.cnn.com/2025/11/17/entertainment/justin-trudeau-sophie-gregoire-katy-perry | By Lisa Respers France, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| FEMA chief steps down as Trump administration prepared to oust him | https://www.cnn.com/2025/11/17/politics/fema-chief-david-richardson-steps-down | By Gabe Cohen, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Judge says James Comey indictment may be tainted by 'profound investigative missteps' | https://www.cnn.com/2025/11/17/politics/james-comey-indictment-tainted-judge-halligan | By Katelyn Polantz, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Black Friday is just 11 days away. Our experts found the 73 best early deals | https://www.cnn.com/cnn-underscored/deals/best-early-black-friday-deals-2025-11-17 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| 27 of the best gifts for your grandpa, whether he's an old soul or young at heart | https://www.cnn.com/cnn-underscored/gifts/gifts-for-grandpa | By Joe Bloss, CNN Underscored | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Whatever Trump's goal in Venezuela, US military action is unlikely to achieve it | https://www.cnn.com/2025/11/17/americas/analysis-trump-military-action-venezuela-intl-latam | Analysis by Nick Paton Walsh, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Federal Reserve governor says Trump ally 'cherry-picked' details to make mortgage fraud claim | https://www.cnn.com/2025/11/17/politics/lisa-cook-federal-reserve-trump-pulte-mortgage-fraud-lowell | By Kara Scannell, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Stocks and bitcoin slide as nerves fray ahead of Nvidia earnings | https://www.cnn.com/2025/11/17/investing/us-stock-market | By John Towfighi, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| TSA investigating how a meat cleaver made it onto a plane in Portland | https://www.cnn.com/2025/11/17/us/meat-cleaver-on-plane | By Aaron Cooper, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Cher to appear on 'SNL' as musical guest for the first time in nearly 40 years | https://www.cnn.com/2025/11/17/entertainment/snl-cher-musical-guest | By Dan Heching, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Rebecca Gayheart discusses the 'complicated' challenges of parenting her daughters with Eric Dane amid his ALS diagnosis | https://www.cnn.com/2025/11/17/entertainment/rebecca-gayheart-eric-dane-als-diagnosis | By Lisa Respers France, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Israeli settlers torch Palestinian vehicles and homes in West Bank village | https://www.cnn.com/2025/11/17/world/israeli-settlers-attack-palestinian-west-bank-village-intl-latam | By Dana Karni, Abeer Salman, Mohammed Tawfeeq, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| At least 98 Palestinians died in Israeli prisons in two years, Israeli human rights group finds | https://www.cnn.com/2025/11/17/middleeast/palestinian-prisoner-deaths-physicians-human-rights-intl | By Abeer Salman, Lauren Kent, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump muses about what it would take to strip US World Cup host cities of games just months before the tournament kicks off | https://www.cnn.com/2025/11/17/sport/soccer-trump-world-cup-host-cities | By Kyle Feldscher, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| US funding cuts imperil global efforts to eliminate cervical cancer | https://www.cnn.com/2025/11/17/health/cervical-cancer-hpv-vaccine-gavi-funding | By Adiel Kaplan | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Analysis: Trump's team tried to walk back these false claims. He won't let them | https://www.cnn.com/2025/11/17/politics/grocery-prices-fbi-january-6-trump | By Daniel Dale, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Stellar explosions, unlikely tourist destination, ant warfare: Catch up on the day's stories | https://www.cnn.com/2025/11/17/us/5-things-pm-november-17-trnd | By Daniel Wine, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Trump's plan for Gaza endorsed by UN Security Council | https://www.cnn.com/2025/11/17/middleeast/us-gaza-israel-un-vote-intl-latam | By Billy Stockwell, Jennifer Hansler, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Is Venezuela a redux of the lead-up to the Iraq war? Not exactly | https://www.cnn.com/2025/11/17/politics/venezuela-us-military-hegseth-iraw-military-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Letitia James says charges against her stem from 'illegal and unethical behavior' by Trump administration | https://www.cnn.com/2025/11/17/politics/letitia-james-motion-to-dismiss | By Kara Scannell, Devan Cole, CNN | 2025-11-17 | 2026-03-20 | TX 9-576-992 |
| Cambridge Dictionary's 2025 word of the year captures an 'unhealthy' modern phenomenon | https://www.cnn.com/2025/11/17/world/parasocial-cambridge-dictionary-scli-intl | By Jack Guy, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Civil rights leader Jesse Jackson to be removed from the ICU but will remain hospitalized | https://www.cnn.com/2025/11/17/us/jesse-jackson-moved-from-icu-hospitalized | By Amanda Musa, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Is the US targeting a Venezuelan cartel that may not technically exist? | https://www.cnn.com/2025/11/17/americas/venezuela-cartel-de-los-soles-fto-latam-intl | By Michael Rios, Katie Bo Lillis, Priscilla Alvarez, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump administration sues to stop California's law enforcement mask ban | https://www.cnn.com/2025/11/17/politics/mask-ban-law-enforcement-california-trump-lawsuit | By Piper Hudspeth Blackburn, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| The prospect of an embarrassing defeat convinced Trump to reverse course on Epstein files | https://www.cnn.com/2025/11/17/politics/trump-epstein-files-reluctant-reversal | By Adam Cancryn, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| International soccer's 148th-best team is pulling crowds of nearly 50,000 people | https://www.cnn.com/2025/11/17/sport/hongkong-soccer-stadium-intl-hnk-dst | By Fred He, James Legge, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Costs more than double to rebuild vital Baltimore bridge destroyed by cargo ship | https://www.cnn.com/2025/11/17/us/baltimore-key-bridge-rebuild-cost-doubles | By Michelle Watson, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| 'Serial intruder' who accosted Ariana Grande at Wicked premiere in Singapore sentenced to 9 days in prison | https://www.cnn.com/2025/11/17/entertainment/ariana-grande-wicked-singapore-intrusion-intl-hnk | By Lex Harvey, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump's drive-thru affordability speech won't fix his political woes over the economy | https://www.cnn.com/2025/11/18/politics/trump-mcdonalds-economy-tariffs-rebate-checks-inflation-analysis | Analysis by Stephen Collinson, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Cynthia Erivo, who lost her voice ahead of 'Wicked: For Good' red carpet, got an interview assist from Ariana Grande | https://www.cnn.com/2025/11/18/entertainment/wicked-for-good-cynthia-erivo-ariana-grande | By Dan Heching, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Monkeys, meth and mesh bags: Thai police arrest two for alleged animal trafficking | https://www.cnn.com/2025/11/18/asia/thailand-monkey-trafficking-cambodia-intl-hnk | By Kocha Olarn, Lex Harvey, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Taiwan rolls out handbook on how to prepare for natural disasters – and a Chinese invasion | https://www.cnn.com/2025/11/18/asia/taiwan-handbook-china-invasion-disasters-intl-hnk | By Wayne Chang, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| In China's global lending spree, the US has been the biggest beneficiary, study finds | https://www.cnn.com/2025/11/18/china/china-lending-us-biggest-recipient-intl-hnk | By Simone McCarthy, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why crypto is melting down and stocks keep falling | https://www.cnn.com/2025/11/18/business/bitcoin-price-crypto-stocks | By John Towfighi, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Indiana fatal shooting renews questions about stand-your-ground laws and their limits. Here's what to know | https://www.cnn.com/us/stand-your-ground-laws-limits-states | By Danya Gainor, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Italy has a femicide problem. Critics say Prime Minister Georgia Meloni should do more to fix it | https://www.cnn.com/2025/11/18/europe/italy-women-femicides-challenges-intl-cmd | By Barbie Latza Nadeau, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why we pay less for art made by women | https://www.cnn.com/2025/11/18/style/why-women-art-less-valuable-scli-intl | By Lianne Kolirin, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Republicans are racing to find a plan for enhanced ACA subsidies. Here's what they're considering | https://www.cnn.com/2025/11/18/politics/aca-subsidies-trump-obamacare-gop | By Tami Luhby, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why some elite investors are turning on the darling of the AI rally | https://www.cnn.com/2025/11/18/business/nvidia-elite-investors | Analysis by Allison Morrow, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| 'Everyone is hunkering down.' The affordability crisis is rattling mom-and-pop shops | https://www.cnn.com/2025/11/18/business/prices-economy-tariff-small-business | By Matt Egan, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why the US action against Maduro recalls Panama — not Iraq | https://www.cnn.com/2025/11/18/politics/us-venezuela-panama-not-iraq-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Chinese gamblers, cartel cash: The secret pipeline through Las Vegas' biggest casino | https://www.cnn.com/2025/11/18/us/chinese-gambling-wynn-casinos-cash-middlemen-invs-vis | By Rob Kuznia, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Immigration crackdown leaves North Carolina cities on edge | https://www.cnn.com/us/live-news/ice-charlotte-raleigh-nc-border-patrol-11-18-25 | By Sean Federico-OMurchu, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| America is grappling with an air traffic controller shortage. Can AI help? | https://www.cnn.com/2025/11/18/tech/air-traffic-controller-shortage-ai | By Lisa Eadicicco, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| November 18, 2025 - Trump administration and Congress updates | https://www.cnn.com/politics/live-news/trump-presidency-epstein-files-house-vote-11-18-25 | By Elise Hammond, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Home Depot's business is stuck. That's a bad sign for the economy | https://www.cnn.com/2025/11/18/business/home-depot-economy | By Nathaniel Meyersohn, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 18: Border Patrol, Epstein files, Gaza, Inflation, Weight loss drugs | https://www.cnn.com/2025/11/18/us/5-things-to-know-for-nov-18-border-patrol-epstein-files-gaza-inflation-weight-loss-drugs | By Alexandra Banner, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| This artist handcrafts otherworldly ceramics brimming with life | https://www.cnn.com/style/kate-malone-otherworldly-ceramics-spc | By Meryl Page, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Hilton Honors is getting a new top tier and easier paths to elite status | https://www.cnn.com/cnn-underscored/travel/hilton-honors-revamps-loyalty-program | By Kyle Olsen, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump has signed a bill directing DOJ to release Epstein case files. Here's what we know about them | https://www.cnn.com/2025/11/18/politics/what-we-know-epstein-files | By Haven Orecchio-Egresitz, Kara Scannell, Evan Perez, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lawsuits claim Roblox endangers kids. New AI age verification aims to block them from chatting with adults | https://www.cnn.com/2025/11/18/tech/roblox-ai-age-verification-youth-safety | By Clare Duffy, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Hyper-competitive people with time and money to spend: Why professional athletes love to gamble | https://www.cnn.com/2025/11/18/sport/sports-gambling-professional-athletes | By Dana O'Neil, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| A new virus variant and lagging vaccinations may mean the US is in for a severe flu season | https://www.cnn.com/2025/11/18/health/new-flu-variant-subclade-k | By Brenda Goodman, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Entertainment duo the Kessler twins die by assisted suicide, aged 89 | https://www.cnn.com/2025/11/18/entertainment/kessler-twins-die-assisted-suicide-intl-scli | By Issy Ronald, Stephanie Halasz, Sharon Braithwaite, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Clinging to trees, screaming for help: Lawsuits paint heartbreaking picture of girls' last moments at Camp Mystic | https://www.cnn.com/2025/11/18/us/camp-mystic-texas-floods-lawsuit | By Alaa Elassar, Holly Yan, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| At least one Israeli killed and three injured after attack at West Bank junction | https://www.cnn.com/2025/11/18/middleeast/west-bank-vehicle-ramming-attack-intl | By Dana Karni and Catherine Nicholls, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Dallas Cowboys keep playoff hopes alive with dominant win over Las Vegas Raiders | https://www.cnn.com/2025/11/18/sport/football-nfl-cowboys-raiders-week-11 | By Patrick Sung, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Vehicle crash risk spikes 65% on Sunday after Thanksgiving, data shows | https://www.cnn.com/2025/11/18/travel/sunday-after-thanksgiving-wrecks | By Nayeli Jaramillo-Plata, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Soccer superstar Cristiano Ronaldo to visit White House, coinciding with Saudi prince's visit | https://www.cnn.com/2025/11/18/politics/saudi-visit-ronaldo-trump-white-house | By Alayna Treene, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump pick for deputy UN job questioned loyalty of American Muslims | https://www.cnn.com/2025/11/18/politics/tammy-bruce-anti-muslim-commentary-un-kfile | By Andrew Kaczynski, Em Steck, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| FBI and Justice Department struggle to beat back conspiracies their leaders once fanned | https://www.cnn.com/2025/11/18/politics/trump-conspiracies-epstein-fbi-pipe-bomb-headaches | By Evan Perez, Holmes Lybrand, Hannah Rabinowitz, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Apple Watch Series 11 just hit Black Friday prices early starting at $350 | https://www.cnn.com/cnn-underscored/deals/apple-watch-series-11-early-black-friday-deals-2025-11-18 | By Rikka Altland, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Brian Walshe pleads guilty to lesser charges related to death of his wife as murder trial begins | https://www.cnn.com/2025/11/18/us/brian-walshe-trial-case-charges | By Lauren del Valle, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| A misplaced wire label caused a power outage on a massive container ship, sending it crashing into a bridge, the NTSB finds | https://www.cnn.com/2025/11/18/us/ntsb-dali-bridge-collapse | By Alexandra Skores, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump administration accelerates push to dismantle Education Department as it offloads work to other agencies | https://www.cnn.com/2025/11/18/politics/education-department-trump-administration-changes | By Sunlen Serfaty, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| The key issues that are suddenly dividing MAGA | https://www.cnn.com/2025/11/18/politics/maga-movement-trump-epstein-division | Analysis by Aaron Blake, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| There's a new No. 1 podcast in America, Apple says | https://www.cnn.com/2025/11/18/media/podcast-charts-apple-joe-rogan-mel-robbins | By Brian Stelter, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Lululemon finds that makes gifting easy for runners, yogis and everyone in between | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-11-18 | By Jacqueline Saguin, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Meta scores a win after judge rules the social media giant is not an illegal monopoly | https://www.cnn.com/2025/11/18/tech/meta-antitrust-suit-decision-not-monopoly | By Clare Duffy, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our athletes found the best workout headphones of 2026 after months of sweating it out | https://www.cnn.com/cnn-underscored/reviews/the-best-workout-headphones | By Mike Andronico and Summer Cartwright, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Chinese spies using LinkedIn to target British lawmakers, MI5 warns | https://www.cnn.com/2025/11/18/uk/britain-china-spy-linkedin-mi5-latam-intl | By Christian Edwards, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Trump claims slain journalist Khashoggi was 'extremely controversial,' defends Saudi crown prince | https://www.cnn.com/2025/11/18/politics/khashoggi-murder-trump-bin-saudi-crown-prince | By Kevin Liptak, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Federal court bars Texas from using new Republican-friendly US House map in midterms | https://www.cnn.com/2025/11/18/politics/texas-redistricting-trump-court-ruling | By Ethan Cohen, Devan Cole, Fredreka Schouten, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Federal appeals court rejects Trump's 'meritless' case against CNN | https://www.cnn.com/2025/11/18/media/trump-cnn-big-lie-defamation-lawsuit-appeals | By Brian Stelter, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Congress greenlights bill forcing Trump's DOJ to release Epstein files after monthslong GOP effort to quash it | https://www.cnn.com/2025/11/18/politics/epstein-files-vote-house | By Sarah Ferris, Morgan Rimmer, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Nike celebrates its return to Amazon with up to 43% off sneakers and activewear | https://www.cnn.com/cnn-underscored/deals/nike-sale-2025-11-18 | By Elena Matarazzo, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| House reprimands Democratic congressman accused of subverting election | https://www.cnn.com/2025/11/18/politics/gluesenkamp-perez-garcia-retirement-house | By Sarah Ferris, Ellis Kim, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why Trump's plan to sell F-35 jets to Saudi Arabia is so controversial | https://www.cnn.com/2025/11/18/middleeast/f35-trump-saudi-arabia-israel-latam-intl | By Oren Liebermann, Tal Shalev, Becky Anderson, Nic Robertson, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Here's the Epstein bill's possible path in the Senate | https://www.cnn.com/2025/11/18/politics/what-happens-next-epstein-bill | By Veronica Stracqualursi, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Clay Higgins was the only Republican to vote against the Epstein files release. Here's what he said | https://www.cnn.com/2025/11/18/politics/clay-higgins-against-epstein-files-release | By Alison Main, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Five tourists killed by snowstorm in Chile's Torres del Paine National Park | https://www.cnn.com/2025/11/18/americas/torres-del-paine-snowstorm-five-dead-intl-latam | By Isa Cardona, Hira Humayun, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Nicki Minaj's diplomatic moment, explained | https://www.cnn.com/2025/11/18/entertainment/nicki-minaj-speech-nigeria | By Lisa Respers France, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| 'Blackmail': Indiana Senate Republicans say no to redistricting despite Trump's primary threats | https://www.cnn.com/2025/11/18/politics/indiana-republicans-trump-redistricting | By Eric Bradner, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Venezuela's opposition leader publishes 'freedom manifesto' from hiding as Maduro opens door to dialogue with Trump | https://www.cnn.com/2025/11/18/americas/venezuela-maria-corina-machado-freedom-manifesto-latam-intl | By Michael Rios, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Open racism, mom-and-pop shops, a divided MAGA: Catch up on the day's stories | https://www.cnn.com/2025/11/18/us/5-things-pm-november-18-trnd | By Daniel Wine, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Analysis: Trump's anti-press outburst hits differently with a Saudi prince by his side | https://www.cnn.com/2025/11/18/media/trump-mbs-saudi-prince-abc-mary-bruce-oval-office | Analysis by Brian Stelter, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Israeli strike on a Palestinian refugee camp in Lebanon kills 13 people, Lebanon's health ministry says | https://www.cnn.com/2025/11/18/middleeast/israeli-strikes-palestinian-refugee-camp-lebanon-latam-intl | By Mohammed Tawfeeq, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| I'm a dog owner who reviews products for a living. Here are 23 gifts for dog lovers I recommend | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-dog-lovers | By Summer Cartwright, CNN Underscored | 2025-11-18 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Archaeologists may have uncovered a Bronze Age metropolis in Kazakhstan's steppe | https://www.cnn.com/2025/11/18/science/semiyarka-bronze-age-eurasia-steppe | By Taylor Nicioli, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Why it feels like your favorite websites keep going down | https://www.cnn.com/2025/11/18/tech/cloudflare-down-outage-cause | By Lisa Eadicicco, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Scientists criticize food manufacturers for massive profits from sales of unhealthy ultraprocessed food | https://www.cnn.com/2025/11/18/health/ultraprocessed-industry-profits-wellness | By Sandee LaMotte, CNN | 2025-11-18 | 2026-03-20 | TX 9-576-992 |
| Rare Klimt painting becomes the most expensive work of modern art ever sold at auction | https://www.cnn.com/2025/11/18/style/sothebys-klimt-cattelan-sales | By Jacqui Palumbo, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Jamal Khashoggi, and Trump's many flippant comments on human rights | https://www.cnn.com/2025/11/18/politics/human-rights-trump-khashoggi-analysis | Analysis by Aaron Blake, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Black Friday came early this year, so I found the 14 best kitchen deals worth shopping | https://www.cnn.com/cnn-underscored/deals/early-black-friday-kitchen-deals-2025-11-18 | By Amina Lake Patel, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 'We have power together': For Epstein survivors, a day of emotion and triumph | https://www.cnn.com/2025/11/18/politics/epstein-survivors-house-vote | By MJ Lee, Nicky Robertson, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| A Dallas dad came to terms with his imminent deportation. Then an 11th-hour court order gave hope to see his family again | https://www.cnn.com/2025/11/18/us/roman-surovtsev-ukraine-deportation-hope | By Danya Gainor, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Texas judge temporarily blocks law requiring ten commandments in schools | https://www.cnn.com/2025/11/18/us/texas-judge-blocks-ten-commandments-law | By Michelle Watson, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Rescuers continue to recover bodies from rubble, days after deadly Russian attack on western Ukraine | https://www.cnn.com/2025/11/18/europe/poland-fighter-jets-russia-ukraine-intl-hnk | By Victoria Butenko, Kosta Gak, Todd Symons and Catherine Nicholls, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| LeBron James begins season No. 23, marking longest career in NBA history | https://www.cnn.com/2025/11/18/sport/basketball-nba-lebron-james-longest-career | By Kevin Dotson, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| A Washington humiliation leaves Trump more politically exposed on Epstein than ever before | https://www.cnn.com/2025/11/19/politics/trump-epstein-files-release-house-senate-analysis | Analysis by Stephen Collinson, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Venezuela's propaganda machine lashes back with jokes, cartoons and sarcasm as US pressure ramps up | https://www.cnn.com/2025/11/19/americas/venezuelan-propaganda-conflict-us-latam-intl | By Max Saltman, Isa Cardona, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Exclusive: Iran open to resuming nuclear talks with the US but won't shift its conditions, supreme leader's adviser says | https://www.cnn.com/2025/11/19/middleeast/iran-us-nuclear-talks-intw-intl | By Frederik Pleitgen, Claudia Otto and Abbas Al Lawati, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Michigan State's dismantling of Kentucky highlights the philosophical divide in college basketball | https://www.cnn.com/2025/11/19/sport/basketball-ncaa-michigan-state-kentucky-analysis | Analysis by Dana O'Neil, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Failed effort to censure Democrat over texts with Epstein sparks recriminations in the GOP | https://www.cnn.com/2025/11/19/politics/gop-failed-censure-vote-plaskett-mills | By Ellis Kim, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| New Orleans may be next as immigration enforcement expands in North Carolina. Here's what we know | https://www.cnn.com/2025/11/19/us/north-carolina-charlotte-ice-raids-what-we-know | By Taylor Romine, Priscilla Alvarez, Rebekah Riess, Dianne Gallagher, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Trump administration 'inadvertently' deported transgender woman to Mexico despite judge's concern she may face torture there | https://www.cnn.com/2025/11/19/us/uriostegui-rios-deportation-government-lawsuit-hnk | By Elizabeth Wolfe, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| How the NTSB is trying to prevent another major bridge collapse | https://www.cnn.com/2025/11/19/us/ntsb-bridge-recommendation | By Alexandra Skores, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Melania Trump teams up with Usha Vance, visiting troops in North Carolina | https://www.cnn.com/2025/11/19/politics/melania-trump-usha-vance-north-carolina | By Betsy Klein, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Thieves broke into the Louvre one month ago. Here's how police closed in on the suspects | https://www.cnn.com/2025/11/19/europe/louvre-heist-robbery-suspects-thieves | Analysis by John Miller, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| China warns there is 'no market' for Japanese seafood exports as spat over Taiwan comments escalates | https://www.cnn.com/2025/11/19/china/japan-china-taiwan-dispute-intl-hnk | By Jerome Taylor, Ross Adkin, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Just how safe is that headgear? The Helmet Lab is looking for the answer | https://www.cnn.com/health/virginia-tech-helmet-lab-technology-safety-testing-spc | By Samantha Bresnahan, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Ro Khanna explains how he helped engineer the vote that 'ripped MAGA apart' | https://www.cnn.com/2025/11/19/politics/epstein-files-ro-khanna | By Edward-Isaac Dovere, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 4 reasons you probably won't get a $2,000 check from Trump soon (and 1 scary reason you might) | https://www.cnn.com/2025/11/19/business/stimulus-check-trump-tariff-dividend | Analysis by Matt Egan, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| From the runway to the wild: Celebrities are already stepping out in clothes designers want you to wear next spring | https://www.cnn.com/2025/11/19/style/celebrities-spring-summer-2026-fashion | By Kati Chitrakorn, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Denmark's hardline immigration laws have caught Britain's eye. Here's why | https://www.cnn.com/2025/11/19/europe/denmark-asylum-immigration-system-intl | By Christian Edwards, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Former Harvard president Larry Summers steps aside from teaching as university probes Jeffrey Epstein documents | https://www.cnn.com/2025/11/19/us/harvard-launch-investigation-summers-epstein-hnk | By Hanna Park, Taylor Romine, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Is Trump a lame duck now? | https://www.cnn.com/2025/11/19/politics/lame-duck-presidency-trump-epstein-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Rome's oldest coffee house was an ornate treasure. A bitter legal dispute has turned it into an empty eyesore | https://www.cnn.com/2025/11/19/travel/antico-caffe-greco-rome-coffee-shop-dispute | By Barbie Latza Nadeau, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 19: Epstein files, Saudi meeting, ICE raids, Flu season, Russian strikes | https://www.cnn.com/2025/11/19/us/5-things-to-know-for-nov-19-epstein-files-saudi-meeting-ice-raids-flu-season-russian-strikes | By Alexandra Banner, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Target may have hit rock bottom | https://www.cnn.com/2025/11/19/business/target-stock-economy | By Nathaniel Meyersohn, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| AI is about to face an enormous test. The market is already nervous | https://www.cnn.com/2025/11/19/markets/nvidia-us-stock-market | By John Towfighi, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Abu Dhabi could become a hotspot for desert endurance events | https://www.cnn.com/world/abu-dhabi-endurance-events-spc | By Carolyn Conway, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| A polar vortex disruption is on the way, and its magnitude is almost unheard of in November | https://www.cnn.com/2025/11/19/weather/polar-vortex-cold-snowy-december-stratosphere | By Andrew Freedman, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Larry Summers leaves OpenAI board, Harvard instructor role as scrutiny over Epstein emails intensifies | https://www.cnn.com/2025/11/19/business/larry-summers-openai-board-epstein | By Hadas Gold, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| A 'Family Stone' sequel is in the works, says writer-director Thomas Bezucha | https://www.cnn.com/2025/11/19/entertainment/family-stone-sequel-thomas-bezucha-diane-keaton | By Dan Heching, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| The 24 best gifts for families that everyone can enjoy | https://www.cnn.com/cnn-underscored/gifts/best-family-gifts | By Noelle Ike, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| November 19, 2025 Trump administration and Epstein files news | https://www.cnn.com/politics/live-news/trump-presidency-epstein-files-release-11-19-25 | By Elise Hammond, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 'All right, we're doing this?': Nationals new manager details how he became a dad and an MLB skipper in the same day | https://www.cnn.com/2025/11/19/sport/baseball-mlb-washington-nationals-manager-baby | By Hannah Keyser, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Trump administration quietly attempting to hammer out new peace plan with Russia | https://www.cnn.com/2025/11/19/politics/russia-ukraine-white-house-plan | By Alayna Treene, Kevin Liptak, Matthew Chance, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Tom Steyer, the billionaire Democratic activist, enters California governor's race | https://www.cnn.com/2025/11/19/politics/tom-steyer-california-governor | By Arit John, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| November 19, 2025: Lindsey Halligan says full grand jury never saw final indictment it handed up against Comey | https://www.cnn.com/politics/live-news/james-comey-doj-case-hearing-11-19-25 | By Melissa Macaya, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Sales of AI-enabled teddy bear suspended after it gave advice on BDSM sex and where to find knives | https://www.cnn.com/2025/11/19/tech/folotoy-kumma-ai-bear-scli-intl | By Jack Guy and Joyce Jiang, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| What to expect in Thursday's jobs report | https://www.cnn.com/2025/11/19/economy/us-jobs-report-september-preview | By Alicia Wallace, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Jessica Tisch accepts Zohran Mamdani's offer to remain New York police commissioner | https://www.cnn.com/2025/11/19/politics/jessica-tisch-zohran-mamdani-nypd | By Gloria Pazmino, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Score your next sofa, bed frame or dining set for up to 70% off with these early Black Friday furniture deals | https://www.cnn.com/cnn-underscored/deals/early-black-friday-furniture-deals-2025-11-19 | By Nikol Slatinska, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| A child is missing and her mother isn't cooperating. What may happen next? | https://www.cnn.com/2025/11/19/us/melodee-buzzard-missing-investigation | By Eric Levenson, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| BBC apologizes to Princess of Wales over title error | https://www.cnn.com/2025/11/19/media/princess-of-wales-bbc-apology-intl | By Lauren Said-Moorhouse, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Kissing is an 'evolutionary conundrum.' Scientists just mapped its unexpected origins | https://www.cnn.com/2025/11/19/science/kissing-evolution-study | By Katie Hunt, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Tidy up before Thanksgiving with this Bissell Little Green at its second-best price | https://www.cnn.com/cnn-underscored/deals/bissell-little-green-early-black-friday-sale-2025-11-19 | By Rikka Altland, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| The Netherlands takes a big step to defuse its dispute with China that threatened car production | https://www.cnn.com/2025/11/19/business/netherlands-cedes-control-nexperia-intl | By Ana Nicolaci da Costa, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| We've tested the 4 best noise-canceling headphones on planes, trains and more | https://www.cnn.com/cnn-underscored/reviews/the-best-noise-canceling-headphones | By Henry T. Casey, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Analysis: Trump keeps lying while accusing others of lying | https://www.cnn.com/2025/11/19/politics/donald-trump-lies-false-claims | By Daniel Dale, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| An American man went to Israel 13 years ago. He is now imprisoned in Iran | https://www.cnn.com/2025/11/19/politics/family-members-raise-the-alarm-about-plight-of-american-suffering-from-cancer-jailed-in-iran | By Jennifer Hansler, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Federal officials unveil more charges against the former Olympic snowboarder accused of running international drug ring | https://www.cnn.com/2025/11/19/politics/ryan-wedding-justice-charges | By Hannah Rabinowitz, Devan Cole, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 10 early Black Friday gift deals that are sure to be a big hit this Christmas | https://www.cnn.com/cnn-underscored/deals/black-friday-gift-deals-2025-11-19 | By Elena Matarazzo, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Russian spy ship enters UK waters and aims lasers at military pilots, Britain says | https://www.cnn.com/2025/11/19/uk/russia-spy-ship-yantar-lasers-britain-intl | By Christian Edwards, Catherine Nicholls, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Fluoride in drinking water does not negatively affect cognitive ability — and may actually provide benefit, study finds | https://www.cnn.com/2025/11/19/health/fluoride-drinking-water-cognition-positive-link | By Deidre McPhillips, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Inside Jeffrey Epstein's web of power, revealed in new emails | https://www.cnn.com/2025/11/19/us/jeffrey-epstein-emails-congress-trump-invs-vis | By Em Steck, Allison Gordon, Isa Mudannayake, Casey Tolan, Bob Ortega, Rob Kuznia, Alex Leeds Matthews, Curt Merrill, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Democratic lawmakers urge troops to disobey illegal orders | https://www.cnn.com/2025/11/19/politics/democratic-lawmakers-urge-troops-to-disobey-illegal-orders | By Natasha Bertrand, Zachary Cohen, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Trump teases he'll fire Bessent if Fed doesn't cut interest rates | https://www.cnn.com/2025/11/19/politics/bessent-trump-federal-reserve-powell | By Samantha Waldenberg, Bryan Mena, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 'Ticking time bomb': A pregnant mother kept getting sicker. She died after she couldn't get an abortion in Texas | https://www.cnn.com/2025/11/19/health/tierra-walker-death-texas-propublica | By Kavitha Surana and Lizzie Presser, ProPublica; Photography by Lexi Parra for ProPublica | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Backcountry has up to 40% off winter gear from The North Face, Patagonia and more | https://www.cnn.com/cnn-underscored/deals/backcountry-sale-2025-11-19 | By Jacqueline Saguin, CNN Underscored | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Turkish police investigating after family on holiday dies in suspected poisoning | https://www.cnn.com/2025/11/19/europe/turkey-suspected-poisoning-intl | By Gul Tuysuz, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| What to know about Lindsey Halligan's big grand jury revelation at James Comey's vindictive-prosecution hearing | https://www.cnn.com/2025/11/19/politics/comey-vindictive-prosecution-hearing-lindsey-halligan-grand-jury-takeaways | By Hannah Rabinowitz, Holmes Lybrand, Katelyn Polantz, Casey Gannon, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Judge Boasberg to resume criminal contempt inquiry into Trump officials involved in Alien Enemies Act deportation flights | https://www.cnn.com/2025/11/19/politics/boasberg-contempt-of-court-alien-enemies-act-flights | By Devan Cole, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Trump moves to strip protections for endangered and threatened species | https://www.cnn.com/2025/11/19/climate/trump-endangered-species-act-protection-roll-back | By Ella Nilsen, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Astonishing interstellar comet captured in new images by NASA Mars missions | https://www.cnn.com/2025/11/19/science/comet-3i-atlas-nasa-images | By Ashley Strickland, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Amid anti-immigration sentiment and policies, the US Latino population grows and cultural traditions remain | https://www.cnn.com/2025/11/19/us/latino-population-us-tradition-identity-cec | By Karen Esquivel and graphics by Jhasua Razo, CNN en Español | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Reading the fine print on the Epstein files legislation | https://www.cnn.com/2025/11/19/politics/epstein-files-bill-fine-print-doj | Analysis by Zachary B. Wolf, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| The many times Trump has promoted the Saudi crown prince's Khashoggi denials | https://www.cnn.com/2025/11/19/politics/jamal-khashoggi-trump-saudi-prince | By Daniel Dale, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Nvidia beats earnings expectations, even as bubble concerns mount | https://www.cnn.com/2025/11/19/tech/nvidia-earnings-ai-bubble-fears | By Clare Duffy, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Trump signed the Epstein files bill. Will he actually release them all? | https://www.cnn.com/2025/11/19/politics/release-epstein-files-trump | Analysis by Aaron Blake, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Nancy Mace's complaint against fellow Republican Cory Mills referred to House Ethics Committee | https://www.cnn.com/2025/11/19/politics/nancy-mace-cory-mills-censure | By Veronica Stracqualursi, Ellis Kim, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli strikes across Gaza kill at least 32 Palestinians, as Hamas warns of 'dangerous escalation' | https://www.cnn.com/2025/11/19/middleeast/israel-strikes-gaza-escalation-latam-intl | By Abeer Salman, Tareq Al Hilou, Mohammed Tawfeeq and Ibrahim Dahman, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Turning on Trump, polar vortex, how kissing evolved: Catch up on the day's stories | https://www.cnn.com/2025/11/19/us/5-things-pm-november-19-trnd | By Daniel Wine, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| 'I dissent,' judge says 16 times in 100-page broadside against colleagues in Texas redistricting case | https://www.cnn.com/2025/11/19/politics/dissent-texas-redistricting-case-judge-jerry-smith-all-about-eve | By Devan Cole, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| What we know of the countries backing US military moves in the Caribbean | https://www.cnn.com/2025/11/19/americas/us-military-deployment-support-caribbean-latam-intl | By Gonzalo Zegarra, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Why the world's richest man and the CEO of the most valuable company met with Saudi officials | https://www.cnn.com/2025/11/19/tech/saudi-arabia-us-chips-ai-race | By Hadas Gold, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| New Jersey organ procurement organization under congressional investigation after 'alarming' whistleblower claims | https://www.cnn.com/2025/11/19/health/new-jersey-organ-transplant-investigation | By Jen Christensen, CNN | 2025-11-19 | 2026-03-20 | TX 9-576-992 |
| Appeals court blocks judge's order restricting use of force during federal immigration crackdown in Chicago | https://www.cnn.com/2025/11/19/us/chicago-immigration-agents-use-force | By Elizabeth Wolfe, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Africa's 'cryptic' golden cat is so rare, no one knows how many there are. AI is changing that | https://www.cnn.com/science/african-golden-cat-ai-camera-trap-hnk-spc | By Rebecca Cairns, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| House moves to repeal controversial 'Arctic Frost' provision that allows GOP senators to seek $500,000 payouts | https://www.cnn.com/2025/11/19/politics/arctic-frost-provision-senators-house-vote | By Ellis Kim, Alison Main, Manu Raju, Morgan Rimmer, Ted Barrett, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Trump says he'll meet with NYC Mayor-elect Mamdani on Friday in the Oval Office | https://www.cnn.com/2025/11/19/politics/mamdani-trump-meeting-oval-office | By Donald Judd, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Brian Walshe pleaded guilty to disposing of his wife's body. Here's what that could mean for his murder trial | https://www.cnn.com/2025/11/19/us/brian-walshe-guilty-plea-legal-defense | By Lauren del Valle, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Son of US citizen held in Saudi Arabia says Trump administration secured his father's return home | https://www.cnn.com/2025/11/19/politics/saad-ibrahim-almadi-saudi-arabia-returns-to-us | By Piper Hudspeth Blackburn, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Washington on tenterhooks for next steps in Epstein saga | https://www.cnn.com/2025/11/20/politics/trump-epstein-bill-larry-summers-congress-analysis | Analysis by Stephen Collinson, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Bush, Biden and former vice presidents honor Dick Cheney, while Trump, Vance snubbed for funeral invitation | https://www.cnn.com/2025/11/20/politics/dick-cheney-funeral-washington | By Jamie Gangel, Michael Williams, Eric Bradner, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Former Hill staffer charged for allegedly staging her own violent assault | https://www.cnn.com/2025/11/20/politics/former-congressional-staffer-charged-allegedly-staging-assault | By Kaanita Iyer, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Flood threat for soaked Dallas and Texas Hill Country persists overnight as storms keep firing | https://www.cnn.com/2025/11/20/weather/texas-flash-flood-hill-country-climate-hnk | By CNN Meteorologists Briana Waxman, Chris Dolce, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Volunteer patrols and the PTA at school entrances: How some Charlotte residents are mobilizing amid the immigration crackdown | https://www.cnn.com/2025/11/20/us/charlotte-ice-raids-residents-mobilizing | By Dalia Faheid, Andy Buck, Dianne Gallagher, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Here's where the weather could mess with your Thanksgiving travel plans | https://www.cnn.com/2025/11/20/weather/thanksgiving-weather-forecast-travel-climate | By CNN Meteorologist Mary Gilbert | 2025-11-20 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A ballroom legend, an aspiring model and a young athlete: Some of the trans people lost to violence and suicide this year | https://www.cnn.com/2025/11/20/us/transgender-day-remembrance-victims | By Zoe Sottile, Elizabeth Wolfe, Andy Rose, Amanda Jackson, Sydney Bishop, Taylor Galgano, Nicquel Terry Ellis, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Democrats are debating how to approach the new Marjorie Taylor Greene | https://www.cnn.com/2025/11/20/politics/marjorie-taylor-greene-democrats | By Annie Grayer, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| How Trump reversed course on the Epstein files as his administration faces lingering suspicion about their release | https://www.cnn.com/2025/11/20/politics/trump-reversal-epstein-files | By Adam Cancryn, Evan Perez, Kristen Holmes, Kaitlan Collins, Hannah Rabinowitz, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The US economy added 119,000 jobs in September, but unemployment rose to a nearly four-year high | https://www.cnn.com/2025/11/20/economy/us-jobs-report-september-final | By Alicia Wallace, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| 'In your head, you count every day': Ex-October 7 hostage describes 2 years in captivity | https://www.cnn.com/2025/11/20/middleeast/israeli-hostage-kupershtein-gaza-captivity-intl | By Tal Shalev, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| How the Philippines became a global pageant powerhouse | https://www.cnn.com/2025/11/20/style/philippines-beauty-pageants-miss-universe-hnk-intl-dst | By Stephy Chung, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The world's coolest streets have been named. Here's what locals really think | https://www.cnn.com/2025/11/20/travel/coolest-streets-2025-time-out | By Francesca Street, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| A prosecutor reveals new details about the capture of one of America's most notorious serial killers | https://www.cnn.com/2025/11/20/us/golden-state-killer-case-update-cec | By Faith Karimi, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Ukraine identifies Russian commander accused of mass murder in Bucha | https://www.cnn.case/2025/11/20/world/ukraine-russia-war-crimes-bucha-hnk-intl | By Angus Watson, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Women's college soccer team wins conference championship just 3 days after its beloved goalie died | https://www.cnn.com/2025/11/20/sport/soccer-ncaa-washington-huskies-mia-hamant | By Don Riddell, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| US economy saw stronger-than-expected job growth in September, but the unemployment rate rose | https://www.cnn.com/business/live-news/us-jobs-report-september-2025 | By Alicia Wallace, Elisabeth Buchwald, John Towfighi, Matt Egan and Lucy Bayly, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 20: Epstein files, Dick Cheney, Endangered species, Ukraine peace plan, Congresswoman indicted | https://www.cnn.com/2025/11/20/us/5-things-to-know-for-nov-20-epstein-files-dick-cheney-funeral-endangered-species-ukraine-peace-plan-congresswoman-indicted | By Alexandra Banner, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Walmart just proved it's America's solution to the affordability crisis | https://www.cnn.com/2025/11/20/business/walmart-economy-consumers | By Nathaniel Meyersohn, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The White House wants to eliminate 'gender ideology' and 'trans ideology.' What does that mean? | https://www.cnn.com/2025/11/20/us/transgender-ideology-gender-cec | By Leah Asmelash, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Looking for a simple credit card reward strategy? This Amex Gold and Venture X combo is my go-to | https://www.cnn.com/cnn-underscored/money/why-i-only-use-capital-one-venture-x-amex-gold | By Kyle Olsen, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| November 20, 2025 — Trump, Epstein latest news, Dick Cheney funeral service | https://www.cnn.com/politics/live-news/trump-epstein-files-news-11-20-25 | By Elise Hammond, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Trump's 28-point peace proposal for Ukraine would require land concessions and military reduction | https://www.cnn.com/2025/11/20/politics/ukraine-russia-trump-peace-proposal | By Jennifer Hansler, Kevin Liptak, Natasha Bertrand, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| We found the 62 best Amazon Black Friday deals on air fryers, Dyson vacuums and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-20 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kevin Spacey says he doesn't have a home | https://www.cnn.com/2025/11/20/entertainment/kevin-spacey-home-scli-intl | By Jack Guy, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Are astronomers wrong about dark energy? New study casts doubt on universe's accelerating expansion | https://www.cnn.com/2025/11/20/science/universe-expansion-slow-down-dark-energy | By Jacopo Prisco, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| If worries keep you from falling back asleep, experts know what to try | https://www.cnn.com/2025/11/20/health/how-to-stop-mind-racing-sleep-wellness | By Kristen Rogers, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| CDC website changed to include false claims that link autism and vaccines | https://www.cnn.com/2025/11/20/health/cdc-website-autism-vaccines | By Brenda Goodman, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Jets, chips and a clean slate: Saudi Arabia's crown prince got almost everything he wanted from Trump | https://www.cnn.com/2025/11/20/middleeast/jets-chips-clean-slate-mbs-trump-saudi-intl | Analysis by Abbas Al Lawati and Becky Anderson, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The 25 best long-distance relationship gifts to feel closer, per a long-distance girlfriend | https://www.cnn.com/cnn-underscored/gifts/best-long-distance-relationship-gifts | By Ellen McAlpine, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Our experts handpicked the 84 best Black Friday deals to beat the holiday rush | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-20 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Their children depend on CBD to treat epilepsy. The government funding bill threatens to cut off their therapy | https://www.cnn.com/2025/11/20/politics/hemp-cbd-government-funding-bill-ban | By Sarah Owermohle, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| 'Fake' carbonara sauce causes outrage in Italy | https://www.cnn.com/2025/11/20/travel/italy-fake-carbonara-scli-intl | By Barbie Latza Nadeau, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Shedeur starts, the Chiefs need a win and the Bengals can't catch a break: 5 things to know about NFL Week 12 | https://www.cnn.com/2025/11/20/sport/football-nfl-week-12-five-things | By Andy Scholes, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| These are the 4 best Apple AirPods Black Friday deals that are already available | https://www.cnn.com/cnn-underscored/deals/apple-airpods-black-friday-deals-2025-11-20 | By Henry T. Casey, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| NTSB releases frame-by-frame images of engine separating during deadly UPS crash in Louisville | https://www.cnn.com/2025/11/20/us/ups-plane-crash-ntsb-report | By Alexandra Skores, Pete Muntean, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Trump accuses Democratic lawmakers who urged military to disobey illegal orders of 'seditious behavior, punishable by death' | https://www.cnn.com/2025/11/20/politics/trump-democrats-seditious-behavior | By Samantha Waldenberg, Arlette Saenz, Kit Maher, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Federal judge dismisses charges against Chicago woman shot after being accused of ramming car at law enforcement vehicle | https://www.cnn.com/2025/11/20/us/chicago-marimar-martinez-shooting-charges | By Nicquel Terry Ellis, Bill Kirkos, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Our first look at 'The Hunger Games: Sunrise on the Reaping' is already a wild ride | https://www.cnn.com/2025/11/20/entertainment/hunger-games-sunrise-first-look | By Lisa Respers France, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Trump renews effort to block states from regulating AI, raising alarms about safety | https://www.cnn.com/2025/11/20/tech/trump-eo-block-state-ai-regulations-safety-concerns | By Clare Duffy, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Israel's forced expulsion of Palestinians from West Bank refugee camps amounts to war crimes, HRW alleges | https://www.cnn.com/2025/11/20/middleeast/israel-west-bank-war-crimes-intl | By Sophie Tanno, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The 19 best Nintendo Switch 2 games, according to our Switch-obsessed editors | https://www.cnn.com/cnn-underscored/electronics/best-nintendo-switch-2-games | By Mike Andronico, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Wait, I thought the economy was terrible. What happened? | https://www.cnn.com/2025/11/20/economy/economy-jobs-earnings-ai | Analysis by David Goldman, Alicia Wallace, Matt Egan, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department is investigating handling of Adam Schiff mortgage fraud probe led by Ed Martin and Bill Pulte | https://www.cnn.com/2025/11/20/politics/justice-department-adam-schiff-ed-martin-bill-pulte-christine-bish | By Katelyn Polantz, Hannah Rabinowitz, Devan Cole, Casey Gannon, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Charlotte officials say Border Patrol operation has ended, but DHS insists immigration enforcement will continue | https://www.cnn.com/2025/11/20/us/border-patrol-charlotte-gregory-bovino | By Dianne Gallagher, Priscilla Alvarez, Taylor Romine, Chris Boyette, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Polls show Trump's happy talk on inflation is falling flat | https://www.cnn.com/2025/11/20/politics/inflation-polls-trump | Analysis by Aaron Blake, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Embrace the holiday season with these early Black Friday deals on Advent calendars | https://www.cnn.com/cnn-underscored/deals/black-friday-advent-calendar-deals-2025-11-20 | By Stephanie Luna, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| UK's Covid response was 'too little, too late' and cost thousands of lives, inquiry says | https://www.cnn.com/2025/11/20/uk/uk-covid-inquiry-response-thousands-of-deaths-latam-intl | By Kara Fox, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Vance pleads for 'patience' on the economy in sharp departure from Trump's rhetoric | https://www.cnn.com/2025/11/20/politics/jd-vance-economy-patience-trump | By Adam Cancryn, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The best hair dryers for bouncy blowouts in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-hair-dryers | By Carolina Gazal, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Appeals court blocks release of hundreds of migrants arrested in Illinois just a day before they could have left detention | https://www.cnn.com/2025/11/20/us/illinois-immigrants-release-blocked | By Whitney Wild, Elizabeth Wolfe, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Trump opens parts of Florida, California waters up to offshore oil drilling, breaking decades of precedent | https://www.cnn.com/2025/11/20/climate/trump-oil-drilling-offshore-california-florida | By Ella Nilsen, Steve Contorno, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Sweaters, slippers and cookware are up to 60% off during Nordstrom's Black Friday sale | https://www.cnn.com/cnn-underscored/deals/nordstrom-black-friday-sale-2025-11-20 | By Jillian Tracy, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Judge halts Trump's deployment of National Guard in Washington, DC | https://www.cnn.com/2025/11/20/politics/national-guard-washington-dc-trump-ruling | By Holmes Lybrand, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Travelers without a REAL ID could be charged $18 by TSA under proposed rule | https://www.cnn.com/2025/11/20/travel/real-id-tsa-fee | By Devon M. Sayers, Alexandra Skores, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| 25 gifts that bring the magic home for every type of Disney fan | https://www.cnn.com/cnn-underscored/gifts/best-disney-gifts | By Gabriella Triolo, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Israeli settlers torch scrapyard in West Bank arson attack as Netanyahu calls meeting on rising extremist violence | https://www.cnn.com/2025/11/20/middleeast/settlers-set-fire-to-cars-in-latest-west-bank-arson-as-israeli-pm-convenes-meeting-about-settler-violence-intl-latam | By Zeena Saifi, Dana Karni, Oren Liebermann, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| State Department to identify DEI policies and mass migration as 'human rights infringements' | https://www.cnn.com/2025/11/20/politics/state-department-freedom-speech-human-rights | By Jennifer Hansler, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Chadwick Boseman honored with posthumous star on Hollywood Walk of Fame: 'He was an incredible leader' | https://www.cnn.com/2025/11/20/entertainment/chadwick-boseman-hollywood-walk-of-fame | By Lisa Respers France, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Colombia recovers first treasures from 300-year-old 'holy grail of shipwrecks' | https://www.cnn.com/2025/11/20/americas/colombia-holy-grail-shipwreck-san-jose-treasures-latam-intl | By Michael Rios, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Politicizing gender identity, nighttime anxiety, living in captivity: Check out the day's stories | https://www.cnn.com/2025/11/20/us/5-things-pm-11-20-trnd | By Sarah Hutter, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| Nigerian officials in Washington after Trump's threats of military action over violence against Christians | https://www.cnn.com/2025/11/20/politics/nigeria-christians-trump-military | By Haley Britzky, Jennifer Hansler, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 21 best gifts for plant lovers that aren't just another succulent or boring shovel | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-plant-lovers | By Rachel Dennis, CNN Underscored | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| North Korean operatives running fake job portal targeting US AI firms | https://www.cnn.com/2025/11/20/politics/north-korea-operatives-fake-job-portal-ai-firms | By Sean Lyngaas, CNN | 2025-11-20 | 2026-03-20 | TX 9-576-992 |
| The real reason behind China's fury toward Japan's Takaichi | https://www.cnn.com/2025/11/20/china/china-japan-takaichi-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Why Democrats are warning about Trump giving illegal orders | https://www.cnn.com/2025/11/20/politics/hang-democrats-trump-seditious-behavior | Analysis by Aaron Blake, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Frida Kahlo self-portrait sells for $54.7 million, setting new record for female artists | https://www.cnn.com/2025/11/20/style/frida-kahlo-portrait-record-woman-scli-intl | By Lianne Kolirin, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Mexico's Fatima Bosch crowned Miss Universe winner in glittering finale of scandal-hit pageant | https://www.cnn.com/2025/11/20/style/miss-universe-2025-finale-winner-intl-hnk | By Lex Harvey, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Bipartisan push to reform censure process emerges in Congress after flurry of complaints brought against lawmakers | https://www.cnn.com/2025/11/20/politics/censure-process-congress-bipartisan-reform | By Kaanita Iyer, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| NCAA currently falling short to rescind rule that would allow college athletes to gamble on professional sports, source says | https://www.cnn.com/2025/11/20/sport/ncaa-sports-gambling-rule-recission-tally | By Dana O'Neil, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| He wanted to come forward years ago. Now, his claims are at the center of a new investigation involving Sean 'Diddy' Combs | https://www.cnn.com/2025/11/20/entertainment/lawsuit-diddy-assault-jonathan-hay | By Elizabeth Wagmeister, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| US Navy trying to pull crashed aircraft from bottom of South China Sea | https://www.cnn.com/2025/11/20/asia/us-navy-south-china-sea-aircraft-salvage-intl-hnk-ml | By Brad Lendon, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Why adventurous luxury travelers have fallen in love with Indonesia's remote eastern islands | https://www.cnn.com/travel/east-indonesia-spice-islands-raja-ampat-luxury-expeditions | By Joe Yogerst, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| After high-profile missteps, Trump seizes on a new feud and a new potential adversary | https://www.cnn.com/2025/11/21/politics/trump-epstein-mamdani-democrats-feud-analysis | Analysis by Stephen Collinson, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| JD Vance expressed hope his Hindu wife will become a Christian. That's ruffled feathers in India | https://www.cnn.com/2025/11/21/world/jd-vance-wife-india-religion-debate-hnk-dst | By Karina Tsui, Matthew Rehbein, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| 'Oh my God, this is our Tanzania': CNN investigation shows police fatally shooting protesters, signs of mass graves | https://www.cnn.com/2025/11/21/africa/tanzania-police-shooting-protesters-deadly-election-intl-invs | By Gianluca Mezzofiore, Larry Madowo, Florence Davey-Attlee, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Canadian man loses legal battle to keep his secret million-dollar stash | https://www.cnn.com/2025/11/21/americas/canadian-man-loses-legal-battle-to-keep-his-secret-million-dollar-stash | By Lex Harvey, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Democratic Rep. Eric Swalwell joins race for California governor | https://www.cnn.com/2025/11/21/politics/eric-swalwell-california-governor-race-hnk | By Arit John, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The success of the forced Epstein files vote is emboldening some Republicans to go it alone | https://www.cnn.com/2025/11/21/politics/discharge-petitions-congress-house | By Annie Grayer, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| After surviving a horrific buffalo attack, these conservationists doubled down on protecting nature | https://www.cnn.com/world/africa/wild-eye-beverly-dereck-joubert-book-spc | By Tom Page, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Armed bandits kidnap more than 300 students from Catholic school in Nigeria | https://www.cnn.com/2025/11/21/africa/students-kidnapped-nigerian-catholic-school-intl | By Nimi Princewill, Hira Humayun, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Text messages and a moved SUV: How the government's case against a Chicago woman shot by a Border Patrol agent fell apart | https://www.cnn.com/2025/11/21/us/marimar-martinez-shooting-case-what-we-know | By Dalia Faheid, Omar Jimenez, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| 'Volume up': Trump set to host Mamdani at the White House | https://www.cnn.com/2025/11/21/politics/mamdani-trump-white-house-meeting | By Betsy Klein, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The air traffic problem making your holiday travel even more miserable | https://www.cnn.com/2025/11/21/business/air-traffic-controllers-private-business-jets | By Chris Isidore, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| In Mozambique, an ISIS insurgency is newly energized as US cuts impact aid programs | https://www.cnn.com/2025/11/21/africa/mozambique-isis-insurgency-us-aid-cuts-intl-cmd | By Nick Paton Walsh, Natalie Wright, Samuel Come | Video by Brice Laine, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Trump officials prepare for potential cabinet shakeup after one-year mark | https://www.cnn.com/2025/11/21/politics/trump-cabinet-kristi-noem-chris-wright | By Priscilla Alvarez, Kristen Holmes, Jeff Zeleny, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The biggest reason America is turning on Target and switching to Walmart | https://www.cnn.com/2025/11/21/business/walmart-target-economy | By Nathaniel Meyersohn, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Senior citizens will pay a lot more for Medicare in 2026 | https://www.cnn.com/2025/11/21/politics/medicare-premiums-rise-health-care | By Tami Luhby, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| 'Superman #1' copy found in attic becomes most expensive comic ever sold | https://www.cnn.com/2025/11/21/style/superman-attic-most-expensive-comic-scli-intl | By Lianne Kolirin, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The nerds will finally go to the college football playoffs | https://www.cnn.com/2025/11/21/sport/football-ncaa-harvard-yale-analysis | Analysis by Harry Enten, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Trump administration rushes to emulate Gaza plan in new push for Ukraine Deal | https://www.cnn.com/2025/11/21/politics/trump-ukraine-peace-gaza-witkoff | By Kylie Atwood, Zachary Cohen, Jennifer Hansler, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| US cancer registries, constrained by Trump policies, to recognize only 'male' or 'female' patients | https://www.cnn.com/2025/11/21/health/transgender-cancer-registries-kff-health-news | By Rachana Pradhan, KFF Health News | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| With honking horns and locked doors, here's how one Charlotte community faced the immigration enforcement crackdown | https://www.cnn.com/2025/11/21/us/charlotte-life-border-patrol-trump | By Andy Rose, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 21: Mamdani meeting, 'Seditious behavior,' Autism and vaccines, Miss Universe, Gaza ceasefire | https://www.cnn.com/2025/11/21/us/5-things-to-know-for-nov-21-mamdani-meeting-seditious-behavior-autism-and-vaccines-miss-universe-gaza-ceasefire | By Alexandra Banner, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| She married her brother, then he died. The monument to her grief was a Wonder of the Ancient World | https://www.cnn.com/travel/mausoleum-halicarnassus-bodrum-turkey | By Maureen O'Hare, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Our experts handpicked the 90 best Black Friday deals to beat the holiday rush | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-21 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| There are thousands of aligned holes in Peru. Archaeologists now think they know who made them | https://www.cnn.case/2025/11/21/science/peru-band-of-holes-mystery | By Ashley Strickland, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| We found the 62 best Amazon Black Friday deals on Ninja air fryers, AirPods and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-21 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| What on Earth just happened to the stock market? | https://www.cnn.com/2025/11/21/business/stock-market-dow | Analysis by David Goldman, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Lululemon's Black Friday sale includes $30 tops and $9 accessories. Here's what our fitness editor is buying | https://www.cnn.com/cnn-underscored/deals/lululemon-black-friday-sale-2025-11-21 | By Summer Cartwright, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| November 21, 2025 — Trump praises Mamdani, Marjorie Taylor Greene announces resignation | https://www.cnn.com/politics/live-news/trump-mamdani-epstein-news-11-21-25 | By Maureen Chowdhury, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| A witch in trousers? Weird | https://www.cnn.com/2025/11/21/style/wicked-for-good-costume-design-paul-tazewell | By Kati Chitrakorn, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The 'Wicked: For Good' press tour gave Ariana Grande something wicked (it's Covid) | https://www.cnn.com/2025/11/21/entertainment/ariana-grande-covid-wicked-for-good | By Lisa Respers France, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Flight attendants share secrets to surviving holiday travel | https://www.cnn.com/travel/flight-attendants-share-secrets-surviving-holiday-travel | By Francesca Street, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Exclusive: What led the Army to investigate gynecologist described in lawsuit as a 'predator in uniform' | https://www.cnn.com/2025/11/21/politics/army-investigation-gynecologist-sexual-misconduct | By Brianna Keilar, Isabelle Khurshudyan, Haley Britzky, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| A surprisingly common liver disease affects millions in the US. What to know, according to a doctor | https://www.cnn.com/2025/11/21/health/liver-disease-masld-obesity-wellness | By Katia Hetter, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| I found 20 Black Friday deals on the best headphones and earbuds based on years of testing | https://www.cnn.com/cnn-underscored/deals/black-friday-headphone-earbud-deals-2025-11-21 | By Mike Andronico, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Is Charli XCX's 'The Moment' a mockumentary or what? | https://www.cnn.com/2025/11/21/entertainment/charli-xcx-brat-movie | By Lisa Respers France, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Coast Guard reclassifies swastikas and nooses as hate symbols after backlash | https://www.cnn.com/2025/11/21/politics/coast-guard-hate-symbols-policy-reversal | By Michael Williams, Piper Hudspeth Blackburn, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Referee carted off field with injury as Texans' defense roughs up Buffalo Bills to give Houston big upset win | https://www.cnn.com/2025/11/21/sport/football-nfl-texans-bills-week-12-intl | By Patrick Sung, Jill Martin, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Trump is giving Russia almost everything it wants with his Ukraine peace plan | https://www.cnn.com/2025/11/21/europe/ukraine-russia-trump-peace-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Zelensky warns of 'difficult moment in history' after Trump gives Ukraine days to accept his plan to end war | https://www.cnn.com/2025/11/21/europe/ukraine-war-trump-plan-zelensky-intl | By Svitlana Vlasova, Catherine Nicholls and Kara Fox, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| They chose to die together on the Titanic. A reminder of their love story sold for a record amount | https://www.cnn.com/2025/11/21/style/strauss-watch-titanic-auction-scli-intl | By Lianne Kolirin, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| More charges are possible against John Bolton, Justice Department says | https://www.cnn.com/2025/11/21/politics/john-bolton-trial-classified-documents | By Holmes Lybrand, Devan Cole, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Former key figure in UK populist party Reform jailed for taking bribes to make pro-Russia statements | https://www.cnn.com/2025/11/21/uk/former-reform-uk-leader-jailed-for-accepting-pro-russian-bribes | By Sophie Tanno, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Quince cashmere sweaters, suitcases and more are up to 20% off for today only | https://www.cnn.com/cnn-underscored/deals/quince-black-friday-sale-2025-11-21 | By Elena Matarazzo, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| The 28-point peace proposal for Ukraine, annotated | https://www.cnn.com/2025/11/21/europe/peace-proposal-russia-ukraine-annotated-intl-vis | By Matthew Chance, Nick Paton Walsh, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Want your Le Creuset cast iron to last longer? Here are 13 protective products cookware experts recommend | https://www.cnn.com/cnn-underscored/home/how-to-clean-protect-le-creuset | By Nikol Slatinska, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| What Americans think of Zohran Mamdani | https://www.cnn.com/2025/11/21/politics/zohran-mamdani-polling-trump | Analysis by Aaron Blake, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Dolly Parton skips events as she further deals with 'health challenges' | https://www.cnn.com/2025/11/21/entertainment/dolly-parton-skips-events-health-challenges | By Lisa Respers France, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| It's Black Friday at The North Face. Save up to 30% on the latest winter jackets | https://www.cnn.com/cnn-underscored/deals/the-north-face-black-friday-sale-2025-11-21 | By Jacqueline Saguin, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Kimmel makes Trump an offer after a week of attacks on ABC | https://www.cnn.com/2025/11/21/media/trump-jimmy-kimmel-abc-carr-quiet-piggy | Analysis by Brian Stelter, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Best Buy's Black Friday deals have arrived, featuring up to 65% off top gadgets | https://www.cnn.com/cnn-underscored/deals/best-buy-black-friday-deals-2025-11-21 | By Ellen McAlpine, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| My favorite product releases this week: Lululemon, Mophie, Ohsnap and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-11-21 | By Rikka Altland, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Target's Black Friday sale includes markdowns on PS5s, Nespresso machines and Apple Watches | https://www.cnn.com/cnn-underscored/deals/target-black-friday-deals-2025-11-21 | By Summer Cartwright, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Days ahead of terrorism designation for Maduro, US military performs large 'attack demo' near Venezuela | https://www.cnn.com/2025/11/21/politics/attack-demo-venezuela-maduro-terrorist-designation | By Natasha Bertrand, Avery Schmitz, Kylie Atwood, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| House Oversight Committee widens its investigation into Jeffrey Epstein | https://www.cnn.com/2025/11/21/politics/house-oversight-committee-epstein-files-investigation | By Annie Grayer, MJ Lee, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| College athletes still banned from betting on professional sports after NCAA Division I schools vote to rescind proposed rule | https://www.cnn.com/2025/11/21/sport/ncaa-sports-gambling-rule-decision | By Dana O'Neil, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Brooklinen's Black Friday sale includes 25% off my favorite bedding, towels and more | https://www.cnn.com/cnn-underscored/deals/brooklinen-black-friday-sale-2025-11-21 | By Tamara Kraus, CNN Underscored | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Federal judge blocks IRS from sharing information to help ICE with deportations | https://www.cnn.com/2025/11/21/politics/irs-ice-data-sharing-ruling | By Marshall Cohen, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| James Comey asks for his indictment be dismissed over Lindsey Halligan's grand jury revelation | https://www.cnn.com/2025/11/21/politics/james-comey-wants-indictment-dismissed-lindsey-halligan | By Holmes Lybrand, Katelyn Polantz, Devan Cole, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Indiana's governor and at least 8 lawmakers have been swatted or threatened as state Republicans face redistricting pressure | https://www.cnn.com/2025/11/21/politics/indiana-governor-lawmakers-swatted-threatened-redistricting | By Eric Bradner, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| 4 takeaways from the bizarrely chummy Trump-Mamdani meeting | https://www.cnn.com/2025/11/21/politics/takeaways-zohran-mamdani-trump-oval-office-new-york | Analysis by Aaron Blake, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Trump and Mamdani bond over affordability issues, love of New York and winning in collegial Oval Office meeting | https://www.cnn.com/2025/11/21/politics/trump-mamdani-oval-office-meeting | By Betsy Klein, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Supreme Court pauses lower court order that blocked Texas' new congressional maps | https://www.cnn.com/2025/11/21/politics/texas-supreme-court-congressional-redistricting | By John Fritze, Devan Cole, CNN | 2025-11-21 | 2026-03-20 | TX 9-576-992 |
| Bangladesh plans to execute its former leader. There's one big thing in the way: India | https://www.cnn.com/2025/11/21/asia/bangladesh-india-sheikh-hasina-death-sentence-intl-hnk-dst | By Rhea Mogul, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| GOP Rep. Marjorie Taylor Greene will leave Congress after five turbulent years | https://www.cnn.com/2025/11/21/politics/marjorie-taylor-greene-resign-in-january | By Sarah Ferris, Kaitlan Collins, Kaanita Iyer, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Washington resident dies of complications from bird flu strain never before reported in humans | https://www.cnn.com/2025/11/21/health/washington-bird-flu-death | By Katherine Dillinger, Jen Christensen, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A high school courthouse intern was mistakenly detained by ICE. State officials called it outrageous | https://www.cnn.com/2025/11/22/us/rhode-island-intern-detained-ice | By Taylor Galgano Caroll Alvarado and Diego Mendoza, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| The world's biggest company just told everyone to chill out | https://www.cnn.com/2025/11/22/tech/ai-bubble-fears-nvidia-earnings | By Clare Duffy, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Electrical fire that erupted on cargo ship at Port of Los Angeles now 'substantially contained' after no injuries reported | https://www.cnn.com/2025/11/22/us/los-angeles-port-fire-major-emergency-hnk | By Hanna Park, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Fact vs. fiction: The real story behind the Murdaugh murders and Hulu's dramatized retelling | https://www.cnn.com/2025/11/22/us/murdaugh-murders-hulu-show | By Alaa Elassar, Dianne Gallagher, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Brazil's ex-president Bolsonaro arrested to prevent 'attempted escape,' court says | https://www.cnn.com/2025/11/22/americas/brazil-jair-bolsonaro-arrested-intl | By Billy Stockwell, Max Saltman, Marcelo Madeiros, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Pinterest is leaning hard into AI. The strategy is alienating its most dedicated users | https://www.cnn.com/2025/11/22/business/pinterest-ai-social-media | By Ramishah Maruf, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| 'A whole bunch of financial mess': Affordability feels out of reach in PA district crucial to Trump | https://www.cnn.com/2025/11/22/politics/affordability-crisis-trump-voters-pennsylvania-aotm | By John King, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Weekend meetings and consulting Paul Anka: What it's like to build ballrooms for Trump | https://www.cnn.com/2025/11/22/politics/trump-ballroom-renovations-white-house | By Jeremy Herb, Kevin Liptak, Sunlen Serfaty, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Russia's drone revolution heaps pressure on Ukrainian defenses | https://www.cnn.com/2025/11/22/europe/russia-rubicon-unit-drone-revolution-ukraine-intl-cmd | By Tim Lister, Kostya Gak, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| 'It's scary': The Caribbean beach where planes zoom above your head | https://www.cnn.com/2025/11/22/travel/travel-news-maho-beach-saint-martin | By Maureen O'Hare, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Charlotte's sheriff, a former homicide detective and TV personality, has a history of taking on ICE | https://www.cnn.com/2025/11/22/us/garry-mcfadden-charlotte-sheriff-ice | By Lauren Mascarenhas, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Our experts handpicked the 90 best Black Friday deals to beat the holiday rush | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-22 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| We found the 62 best Amazon Black Friday deals on Ninja air fryers, AirPods and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-22 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| The 16 best Apple Black Friday deals I've found after sifting through them all | https://www.cnn.com/cnn-underscored/deals/apple-black-friday-deals-2025-11-22 | By Henry T. Casey, CNN Underscored | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| November 22, 2025 — Trump says Ukraine peace proposal isn't his 'final offer' ahead of key talks | https://www.cnn.com/politics/live-news/trump-ukraine-news-11-22-25 | By Matt Meyer, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| 'Wicked: For Good' is one of the most political films of the year | https://www.cnn.com/2025/11/22/entertainment/wicked-for-good-politics-immigration | Analysis by Dan Heching, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Why illegal gold mining is overtaking cocaine as the drug of choice for traffickers in Latin America | https://www.cnn.com/2025/11/22/americas/gold-mining-cocaine-traffickers-intl-latam | By Tim Lister, Claudia Rebaza, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| I've played Magic: The Gathering for 5 years. Here are the 23 best gifts I'd want | https://www.cnn.com/cnn-underscored/gifts/best-magic-the-gathering-gifts | By Maxwell Shukuya, CNN Underscored | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Ukraine's allies voice concern over US peace plan ahead of talks Sunday | https://www.cnn.com/2025/11/22/europe/europe-ukraine-trump-peace-intl | By Sophie Tanno, Mitchell McCluskey, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New Jersey sports betting case shows how mob allegedly used an old school scheme to target Gen Z gamblers | https://www.cnn.com/2025/11/22/us/new-jersey-sport-betting-lucchese-crime-family | By Mark Morales, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Driver in North Carolina tells 911: 'I just had a bald eagle drop a cat through my windshield' | https://www.cnn.com/2025/11/22/us/bald-eagle-cat-911-north-carolina | By Alaa Elassar, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| The 25 best gifts for nurses that truly show your appreciation, according to health care professionals | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-nurses | By Noelle Ike, CNN Underscored | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| World strikes climate deal but fails to agree to a roadmap away from fossil fuels after contentious, chaotic summit | https://www.cnn.com/2025/11/22/climate/cop30-agreement-brazil-fossil-fuels-climate | By Laura Paddison, Andrew Freedman, Ella Nilsen, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Tatiana Schlossberg, JFK's granddaughter, reveals terminal cancer diagnosis | https://www.cnn.com/2025/11/22/politics/tatiana-schlossberg-terminal-cancer-kennedy | By Veronica Stracqualursi, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| What would it take for Nicolas Maduro to give up power? An awful lot, experts say | https://www.cnn.com/2025/11/22/americas/venezuela-nicolas-maduro-analysis-latam-intl | Analysis by Max Saltman, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| New Yorkers praise Zohran Mamdani's charm offensive on Trump, say they remain cautiously optimistic | https://www.cnn.com/2025/11/22/politics/zohran-mamdani-donald-trump-white-house-reaction | By Gloria Pazmino, Maria Sole Campinoti, CNN | 2025-11-22 | 2026-03-20 | TX 9-576-992 |
| Germany wants to build Europe's strongest army – a new conscription bill is moving that closer | https://www.cnn.com/2025/11/23/europe/germany-europe-army-reform-intl | By Sophie Tanno, and Inke Kappeler, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| US touts 'productive' talks with Ukraine after Trump slams Ukrainian leadership | https://www.cnn.com/2025/11/23/europe/us-ukraine-talks-switzerland-trump-deadline-intl | By Billy Stockwell, Kit Maher, and Mitchell McCluskey, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Trump's signals to Zelensky and Europe: Accept this plan or you're on your own | https://www.cnn.com/2025/11/23/europe/zelensky-ukraine-europe-trump-plan-intl | Analysis by Tim Lister, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| An unusual trend in the economy is worrying the Fed | https://www.cnn.com/2025/11/23/economy/jobless-boom-ai-federal-reserve | Analysis by Bryan Mena, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| November 23, 2025 — US touts progress in talks with Ukraine, but Russia's stance remains to be seen | https://www.cnn.com/politics/live-news/trump-ukraine-news-11-23-25 | By Matt Meyer, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| She's single, gorgeous and ready to mate. She's also a turkey | https://www.cnn.com/2025/11/23/us/turkey-astoria-nyc-cec | By Scottie Andrew, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| The health care struggle is sharpening this fundamental tension in the GOP | https://www.cnn.com/2025/11/23/politics/health-insurance-premiums-aca-obamacare-changes-analysis | Analysis by Ronald Brownstein, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| For the next two weeks, NFL players are wearing their philanthropic passion on their cleats | https://www.cnn.com/2025/11/23/sport/football-nfl-my-cause-my-cleats-feature | By Kyle Feldscher, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| The government shutdown may have made it tougher to fix the air traffic controller shortage | https://www.cnn.com/2025/11/23/business/government-shutdown-air-traffic-controller-shortage | By Chris Isidore, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Defiant GOP congressman rejects push by party bosses to drop out of Texas primary, scrambling race for Senate majority | https://www.cnn.com/2025/11/23/politics/hunt-texas-senate-race-cornyn-paxton | By Manu Raju, Sarah Ferris, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| She was a bus driver who answered questions from a curious 5th grader. A decade later, they reconnected — as colleagues | https://www.cnn.com/2025/11/23/us/dc-metro-bus-colleagues | By Chelsea Bailey, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Our experts handpicked the 90 best Black Friday deals to beat the holiday rush | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-23 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-23 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| We found the 65 best Amazon Black Friday deals on Ninja air fryers, AirPods and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-23 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Israel says Hezbollah chief of staff killed in first strike on Beirut in months | https://www.cnn.com/2025/11/23/middleeast/israel-hezbollah-beirut-strikes-intl | By Charbel Mallo and Dana Karni | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| US economy – and seaweed – slow tourist flow to Mexico's Caribbean resort town | https://www.cnn.com/2025/11/23/americas/tulum-mexico-tourism-slump-latam-intl | By Mauricio Torres, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| I've been gaming for 30-plus years. Here are 17 gifts for gamers that don't suck | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-gamers | By Mike Andronico, CNN Underscored | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| 'Fortunate' Indiana high school reflects on thwarted school attack | https://www.cnn.com/2025/11/23/us/school-shooting-safety-protocols-indiana | By Eric Levenson, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Fifty students escape captors after mass kidnapping in Nigeria but more than 250 still held | https://www.cnn.com/2025/11/23/africa/50-students-escape-abduction-nigeria-intl | By Nimi Princewill, Eve Brennan, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Marjorie Taylor Greene says she doesn't want to run for president in 2028 | https://www.cnn.com/2025/11/23/politics/marjorie-taylor-greene-run-president-2028 | By Alison Main, Manu Raju, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Don't wait to save on Uggs. Here are 17 early Black Friday deals to shop now | https://www.cnn.com/cnn-underscored/deals/ugg-black-friday-sale-2025-11-23 | By Gareen Puglia, CNN Underscored | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| A family of five was living off-grid in a remote cabin in central Italy. Then the courts intervened | https://www.cnn.com/2025/11/23/europe/bimbi-nel-bosco-italy-courts-intl | By Barbie Latza Nadeau, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Brazilian pop singer Liniker's voice is reaching the world, but her community is still fighting to survive | https://www.cnn.com/2025/11/23/entertainment/liniker-latin-grammys-trans-community-brazil | By Julia Vargas Jones, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| The best credit cards for online shopping | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-online-shopping | By Kyle Olsen, CNN Underscored | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Why it's so hard to figure out the economy right now | https://www.cnn.com/2025/11/23/politics/economy-tariffs-prices-ai-stock-market-analysis | Analysis by Zachary B. Wolf, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| These Democrats helped flip the House in Trump's first term. They're coming back to try to do it again | https://www.cnn.com/2025/11/23/politics/house-democrats-comebacks-midterms | By Arit John, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| 'Wicked: For Good' recaptures box office magic with $150 million opening weekend | https://www.cnn.com/2025/11/23/business/wicked-for-good-box-office-opening | By Auzinea Bacon, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| 'Slender Man' attacker Morgan Geyser found a day after cutting off monitoring bracelet | https://www.cnn.com/2025/11/23/us/morgan-geyser-slender-man-wisconsin-stabbing | By Chris Boyette, Amanda Musa, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Wall Street banks scramble to assess fallout from hack of real-estate data firm | https://www.cnn.com/2025/11/23/business/situsamc-hack-wall-street-banks | By Sean Lyngaas, Evan Perez, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Justice Department again asks judge to unseal Epstein grand jury testimony after Congress passes law | https://www.cnn.com/2025/11/23/politics/justice-department-judge-unseal-epstein-grand-jury-testimony | By Alison Main, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Lethal smog is back in the world's most polluted capital. Residents have had enough | https://www.cnn.com/2025/11/23/india/india-delhi-smog-protests-challenges-intl-hnk-dst | By Esha Mitra and Aishwarya S Iyer, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |
| Inside the room: What happened during Trump and Mamdani's meeting | https://www.cnn.com/2025/11/23/politics/trump-mamdani-meeting-immigration-details-discussion | By Gloria Pazmino, Maria Sole Campinoti, CNN | 2025-11-23 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US trumpets Ukraine progress, but will the Kremlin agree? | https://www.cnn.com/2025/11/23/europe/ukraine-russia-peace-progress-matthew-chance-intl-hnk | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| White House postpones expected unveiling of new health care cost proposal | https://www.cnn.com/2025/11/23/politics/trump-health-care-proposal | By Adam Cancryn, Tami Luhby, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Marjorie Taylor Greene's exit shows Trump still rules the GOP, but it's a warning he shouldn't ignore | https://www.cnn.com/2025/11/24/politics/marjorie-taylor-greene-trump-epstein-aca-affordability-analysis | Analysis by Stephen Collinson, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Britain is one of the world's richest countries. So why do a third of its children live in poverty? | https://www.cnn.com/2025/11/24/uk/britain-child-poverty-intl-scli | By Issy Ronald, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Ukrainian refugee who fled war wins top sumo wrestling competition in Japan | https://www.cnn.com/2025/11/24/asia/ukrainian-sumo-wrestler-wins-japan-intl-hnk | By Jessie Yeung, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| 'Slender Man' stabber back in custody. What we know about her disappearance and the internet boogeyman who inspired her | https://www.cnn.com/2025/11/24/us/morgan-geyser-slender-man-case-what-we-know | By Amanda Musa, Chris Boyette, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Does JD Vance have a Palantir problem? | https://www.cnn.com/2025/11/24/politics/jd-vance-palantir-big-tech-maga | By Steve Contorno, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| In New Orleans, immigrants are staying home and hiding out as city braces for Border Patrol operation | https://www.cnn.com/2025/11/24/us/new-orleans-border-patrol-immigration | By Zoe Sottile, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| November 24, 2025 - Ukraine war | https://www.cnn.com/world/live-news/russia-ukraine-us-peace-plan-11-24-25 | By Deva Lee, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Trump administration formally designates Venezuela's Maduro as member of a foreign terrorist organization | https://www.cnn.com/2025/11/24/politics/venezuela-terrorist-designation-maduro | By Betsy Klein, Natasha Bertrand, Kevin Liptak, Kylie Atwood, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Weighing whether to divorce in 2026? Taking these steps now may lessen some money stress | https://www.cnn.com/2025/11/24/business/money-stress-divorce | By Jeanne Sahadi, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| This unmanned underwater robot can remove ocean trash | https://www.cnn.com/world/europe/unmanned-underwater-robot-ocean-trash-spc | By Jasmin Sykes, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| More Americans are taking out riskier adjustable-rate home loans | https://www.cnn.com/2025/11/24/economy/adjustable-rate-mortgages-risks | By Samantha Delouya, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 24: Trump health care proposal, MTG resigns, Epstein files, Ukraine, Israel strikes Beirut | https://www.cnn.com/2025/11/24/us/5-things-to-know-for-nov-24-trump-health-care-proposal-mtg-resigns-epstein-files-ukraine-israel-strikes-beirut | By Tricia Escobedo, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| White House holiday festivities get underway despite ballroom construction | https://www.cnn.com/2025/11/24/politics/white-house-holiday-festivities-christmas-tree | By Betsy Klein, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| She lost her son to gun violence. Now she's part of a movement credited with Baltimore's crime drop | https://www.cnn.com/2025/11/24/us/baltimore-crime-safe-streets-rochelle-johnson-hdy | By Emma Tucker, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Cristiano Ronaldo rolls back the years with outrageous bicycle kick | https://www.cnn.com/2025/11/24/sport/soccer-cristiano-ronaldo-bicycle-kick-saudi-intl | By Patrick Sung, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Udo Kier, German actor who starred in art house and Hollywood movies alike, dies at 81 | https://www.cnn.com/2025/11/24/entertainment/udo-kier-death-intl-scli | By Issy Ronald, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Jimmy Cliff, reggae legend who sang 'The Harder They Come,' dead at 81 | https://www.cnn.com/2025/11/24/entertainment/jimmy-cliff-reggae-death-intl-scli | By Issy Ronald, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Met Gala is facing criticism over its lead sponsors. Here's what Anna Wintour has to say | https://www.cnn.com/2025/11/24/style/anna-wintour-lauren-sanchez-jeff-bezos-2026-met-gala-sponsorship | By Kati Chitrakorn, Antoinette Radford, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| 'She's the enforcer': New FEMA chief led effort to rein in agency spending, strip funding from Muslim groups, sources say | https://www.cnn.com/2025/11/24/politics/karen-evans-fema-chief-exclusive | By Gabe Cohen, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| The 90 best Black Friday deals actually worth shopping now, according to our experts | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-24 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| We found the 72 best Amazon Black Friday deals on AirPods, Dyson vacuums and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-24 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Former UK Prime Minister David Cameron says he has been treated for prostate cancer | https://www.cnn.com/2025/11/24/uk/david-cameron-prostate-cancer-scli-intl | By Jack Guy, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Shedeur Sanders wins 1st Browns start, Dallas stuns Philly with big comeback and Chiefs stay alive: NFL Week 12 Sunday wrap | https://www.cnn.com/2025/11/24/sport/football-nfl-week-12-sunday-review-intl | By Ben Church, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Jon Gosselin, the star of 'Jon & Kate Plus 8,' has married again | https://www.cnn.com/2025/11/24/entertainment/jon-gosselin-remarries | By Lisa Respers France, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Semaglutide fails to slow progression of Alzheimer's in highly anticipated trials, Novo Nordisk says | https://www.cnn.com/2025/11/24/health/semglutide-alzheimers-novo-results | By Jamie Gumbrecht, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| New research reveals urban raccoons across the US show early signs of domestication | https://www.cnn.com/2025/11/24/science/raccoons-urban-trash-domestication-shorter-snouts | By Amanda Schupak, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| The 21 best chocolate gifts for people who always get dessert | https://www.cnn.com/cnn-underscored/gifts/best-chocolate-gifts | By Nikol Slatinska, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Controversial Gaza Humanitarian Foundation to close aid effort | https://www.cnn.com/2025/11/24/middleeast/gaza-humanitarian-foundation-to-close-intl-latam | By Tal Shalev, Eve Brennan, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| New Zealand says it's going to eradicate feral cats | https://www.cnn.com/2025/11/24/science/new-zealand-feral-cats-scli-intl | By Jack Guy, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Ninja's new Crispi Pro air fryer just went on sale for the first time at $50 off | https://www.cnn.com/cnn-underscored/deals/ninja-crispi-black-friday-sale-2025-11-24 | By Rikka Altland, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| 12 mind-body tips to relieve stress, bloat and exhaustion during the holidays | https://www.cnn.com/2025/11/24/health/how-to-relieve-stress-holiday-wellness | By Dana Santas, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| How are you approaching your holiday spending this year? | https://www.cnn.com/2025/11/24/economy/holiday-spending-callout | By Alicia Wallace, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| If you were given a $2,000 tariff 'rebate check,' what would you do with the money? | https://www.cnn.com/2025/11/24/economy/trump-tariff-dividend-callout | By Alicia Wallace, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Trail Blazers head coach Chauncey Billups pleads not guilty to crimes stemming from alleged poker scheme | https://www.cnn.com/2025/11/24/sport/nba-chauncey-billups-court-hearing | By Mark Morales, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| The best early Black Friday flight and hotel deals | https://www.cnn.com/cnn-underscored/deals/black-friday-flight-hotel-deals-2025-11-24 | By Alberto Riva, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Fact check: 78 times Zelensky has expressed gratitude to the US | https://www.cnn.com/2025/11/24/politics/fact-check-zelensky-trump-ukraine | By Daniel Dale, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pentagon says it might recall Sen. Mark Kelly to military service for court martial over 'illegal orders' video | https://www.cnn.com/2025/11/24/politics/kelly-recall-service-pentagon | By Natasha Bertrand, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Federal judge dismisses indictments against Letitia James and James Comey, saying Lindsey Halligan appointment was unlawul | https://www.cnn.com/2025/11/24/politics/james-comey-letitia-james-indictments-dismissed | By Holmes Lybrand, Devan Cole, Kara Scannell, Katelyn Polantz, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| I prefer Gap sweaters over the rest. Here's what I'm buying during its 50%-off sale | https://www.cnn.com/cnn-underscored/deals/gap-black-friday-sale-2025-11-24 | By Elena Matarazzo, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| READ: Federal judge's orders to dismiss cases against James Comey and Letitia James | https://www.cnn.com/2025/11/24/politics/read-comey-james-cases-dismissal | CNN staff | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| The best hand mixers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-hand-mixers | By Joe Bloss, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Justice Department renews request for NY judges to release Epstein-related grand jury transcripts | https://www.cnn.com/2025/11/24/politics/epstein-maxwell-transcripts-new-york | By Kara Scannell, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Sephora Cyber Week has the best beauty deals of the year with up to 50% off | https://www.cnn.com/cnn-underscored/deals/sephora-black-friday-deals-cyber-week-2025-11-24 | By Jacqueline Saguin, CNN Underscored | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Oldest living survivor of Tulsa Race Massacre dies at 111 years old | https://www.cnn.com/2025/11/24/us/tulsa-massacre-viola-ford-fletcher-survivor | By Omar Jimenez, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Trump administration moves to reinterview refugees admitted to US under Biden | https://www.cnn.com/2025/11/24/politics/trump-refugee-program-interviews-biden | By Priscilla Alvarez, Jennifer Hansler, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Why the crypto market is crashing | https://www.cnn.com/2025/11/24/business/why-the-crypto-market-is-crashing | Analysis by Allison Morrow, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| What we know and don't know about DOGE's reported demise | https://www.cnn.com/2025/11/24/politics/doge-reported-demise | By Michael Williams, Tami Luhby, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Marjorie Taylor Greene's district is in disbelief at her resignation announcement | https://www.cnn.com/2025/11/24/politics/marjorie-taylor-greene-georgia-district | By Jeff Zeleny, Eric Bradner, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Trump's new executive order brings together Big Tech, academics and the government on AI research | https://www.cnn.com/2025/11/24/tech/ai-executive-order | By Lisa Eadicicco, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Reimagining US travel, gold standard science, immune-boosting tips: Check out the day's stories | https://www.cnn.com/2025/11/24/us/5-things-pm-11-24-trnd | By Sarah Hutter, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Takeaways from Lindsey Halligan's disqualification and dismissal of the James Comey and Letitia James cases | https://www.cnn.com/2025/11/24/politics/takeaways-lindsey-halligan-james-comey-letitia-james | Analysis by Aaron Blake, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| She 'wants to die there.' The women forced to scam and the families left behind | https://www.cnn.com/2025/11/24/asia/scam-asia-women-trafficking-as-equals-hnk-intl-cmd | By Teele Rebane, Hanako Montgomery. Video by Dan Hodge, Exxon Ruebe and Ladan Anoushfar, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Tornadoes leave behind 'significant' path of destruction in Houston area | https://www.cnn.com/2025/11/24/us/tornado-houston-texas-damage | By Cindy Von Quednow, CNN | 2025-11-24 | 2026-03-20 | TX 9-576-992 |
| Republicans balk at Trump's health care proposal before it's even released | https://www.cnn.com/2025/11/24/politics/gop-pushback-trump-health-care-proposal | By Adam Cancryn, Sarah Ferris, Tami Luhby, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Civil rights leader Jesse Jackson released from the hospital after treatment in the ICU | https://www.cnn.com/2025/11/24/us/jesse-jackson-released-hospital | By Taylor Romine, Abby Phillip, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New X feature exposes foreign pro-MAGA accounts | https://www.cnn.com/2025/11/24/media/x-features-maga-accounts | By Hadas Gold, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| House launches investigation into alleged antisemitism in public school districts in Virginia, Pennsylvania and California | https://www.cnn.com/2025/11/24/politics/house-investigation-alleged-antisemitism-public-school-districts | By Piper Hudspeth Blackburn, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Missing Virginia football coach is wanted on child pornography and other charges, police say | https://www.cnn.com/2025/11/24/us/travis-turner-missing-virginia-football-coach | By Alisha Ebrahimji, Zoe Sottile, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| US Air Force Reaper drone crashes off South Korea | https://www.cnn.com/2025/11/24/asia/us-reaper-drone-crash-south-korea-intl-hnk-ml | By Brad Lendon, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Pentagon move against war hero Kelly shows Trump's quest for vengeance is endless | https://www.cnn.com/2025/11/25/politics/mark-kelly-letitia-james-comey-trump-analysis | Analysis by Stephen Collinson, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Bolsonaro tested Brazil's democracy. Its Supreme Court stepped in | https://www.cnn.com/2025/11/25/americas/analysis-brazil-bolsonaro-supreme-court-intl-latam | Analysis by Julia Vargas Jones, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| This volcano erupted for the first time in 10,000 years sending ash clouds across continents | https://www.cnn.com/2025/11/25/asia/ethiopia-hayli-gubbi-volcano-eruption-india-pakistan-intl-hk | By Rhea Mogul, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'Once-in-300-years' rain leaves Thai city flooded and maternity ward stranded | https://www.cnn.com/2025/11/25/asia/thailand-hat-yai-floods-rain-intl-hnk | By Jessie Yeung, Kocha Olarn, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Russia launches deadly strikes in Kyiv as peace talks continue in Abu Dhabi | https://www.cnn.com/2025/11/25/europe/us-russia-ukraine-abu-dhabi-intl-hnk | By Natasha Bertrand, Lex Harvey, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| November 25, 2025 – Ukraine war news | https://www.cnn.com/world/live-news/russia-ukraine-us-peace-plan-trump-11-25-25 | By Elise Hammond, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Big temperature drop and snow on the menu this Thanksgiving for millions across the US | https://www.cnn.com/2025/11/25/weather/thanksgiving-forecast-temperature-drops-climate-hnk | By CNN Meteorologists Briana Waxman and Chris Dolce | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'Slender Man' stabber recaptured. A timeline of the original case, her disappearance and return to custody | https://www.cnn.com/2025/11/25/us/morgan-geyser-timeline-slender-man | By Amanda Musa, Chris Boyette, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Facing a lack of Russian recruits, Moscow is accused of using deception and bribery to sign up foreigners to fight in Ukraine | https://www.cnn.com/2025/11/25/europe/russia-recruits-foreign-fighters-ukraine-intl-cmd | By Ivana Kottasová, Victoria Butenko, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Dress Codes: Big sleeves were the original power shoulders — and they're back | https://www.cnn.com/2025/11/25/style/big-sleeves-dress-codes | By Jacqui Palumbo, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| After taking the footwear world by storm, sneaker don Salehe Bembury is stepping out on his own | https://www.cnn.com/style/salehe-bembury-profile-spunge-i-make-shoes-spc | By Thomas Page, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'Like a pawn in a game': 13 months without representation in a Texas congressional district | https://www.cnn.com/2025/11/25/politics/texas-redistricting-congress-saga | By Molly English, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Trump's gas price discount has disappeared | https://www.cnn.com/2025/11/25/business/gas-prices-oil-trump-biden | By Matt Egan, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The dirty secret of America's holiday shopping season | https://www.cnn.com/2025/11/25/business/holiday-shopping-economy-inflation | By David Goldman, Matt Egan, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Why women's soccer is so important to queer people | https://www.cnn.com/2025/11/25/sport/soccer-womens-lgbtq-importance-intl | By Hannah Ryan, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In latest dishing out of pardons, Trump keeps Gobble and Waddle off the menu | https://www.cnn.com/2025/11/25/politics/white-house-turkey-pardon-trump | By Betsy Klein, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Everyone agrees drunk plane passengers are a problem. Nobody agrees on how to fix it | https://www.cnn.com/travel/drunk-airline-passengers-incidents-challenges | By Lilit Marcus, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'It's really just business,' says Christian McCaffrey after leading 49ers to victory against former team Panthers | https://www.cnn.com/2025/11/25/sport/football-nfl-49ers-christian-mccaffrey-panthers-intl | By Ben Church, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 25: Indictments dismissed, Ukraine, Venezuela, White House renovation, Volcano eruption | https://www.cnn.com/2025/11/25/us/5-things-to-know-for-nov-25-indictments-dismissed-ukraine-venezuela-white-house-renovation-volcano-eruption | By Alexandra Banner, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| For Wounded Knee descendants, the government's decision on soldiers' Medals of Honor leaves the painful legacy unsettled | https://www.cnn.com/2025/11/25/us/wounded-knee-medals-of-honor-debate-descendants-hdy | By Lily Hautau, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Here's what the latest inflation and spending data reveals about the US economy | https://www.cnn.com/business/live-news/us-inflation-retail-sales-economy | By Lucy Bayly, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The 104 best Black Friday deals actually worth shopping now, according to our experts | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-25 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| We found the 92 best Amazon Black Friday deals on AirPods, Dyson vacuums and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-25 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| What parents should know about autism and vaccines | https://www.cnn.com/2025/11/25/health/autism-vaccines-parents-explainer-wellness | By Asuka Koda, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Investigators race to find the cause of botulism contamination in ByHeart infant formula | https://www.cnn.com/2025/11/25/health/infant-formula-recall-botulism-investigation | By Brenda Goodman, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The Chase Freedom Unlimited is great for beginners, but works for experts too | https://www.cnn.com/cnn-underscored/money/chase-freedom-unlimited-credit-card-review | By Alberto Riva, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| This year's Thanksgiving travel period is the busiest in 15 years | https://www.cnn.com/us/live-news/thanksgiving-travel-weather-11-25-25 | By Meg Wagner, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Vatican warns against rise in polyamory, saying 'succession of faces' does not rival exclusive union | https://www.cnn.com/2025/11/25/world/vatican-warning-rise-polyamory-monogamy-intl | By Christopher Lamb, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Eric Dane returns to TV in a role that leans into his ALS diagnosis | https://www.cnn.com/2025/11/25/entertainment/eric-dane-als-brilliant-minds | By Lisa Respers France, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Four more suspects detained over Louvre jewel heist | https://www.cnn.com/2025/11/25/europe/louvre-robbery-paris-suspects-detained-intl | By Joseph Ataman, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Erika Kirk says Turning Point's efforts to support Vance in 2028 are 'in the works' | https://www.cnn.com/2025/11/25/politics/erika-kirk-turning-point-vance-2028 | By Michael Williams, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Walmart's Black Friday sale is officially live with deals on Apple tech and more | https://www.cnn.com/cnn-underscored/deals/walmart-black-friday-deals-2025-11-25 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| I test PCs for a living and just found the best Black Friday laptop and computer deals to get now | https://www.cnn.com/cnn-underscored/deals/black-friday-laptop-computer-deals-2025-11-25 | By Mike Andronico, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Italian man accused of dressing up as his dead mom to claim her pension | https://www.cnn.com/2025/11/25/europe/italy-pension-fraud-mother-scli-intl | By Barbie Latza Nadeau, Jack Guy, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In a scientific first, biologists recorded a wild wolf potentially using tools | https://www.cnn.com/2025/11/25/science/wolf-using-tools | By Jacopo Prisco, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 5 ways to make your holiday meals 'blue zone'-friendly | https://www.cnn.com/2025/11/25/health/blue-zone-thanksgiving-recipe-wellness | By Andrea Kane, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The GOP's major pickle on Obamacare | https://www.cnn.com/2025/11/25/politics/obamacare-republicans-political-pickle | Analysis by Aaron Blake, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'A miracle and a warning': Ancient tower collapse reveals a crisis facing modern Rome | https://www.cnn.com/2025/11/25/travel/torre-dei-conti-collapse-rome-future | By Barbie Latza Nadeau, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The 10 best Black Friday TV deals you should actually buy right now | https://www.cnn.com/cnn-underscored/deals/black-friday-tv-deals-2025-11-25 | By Henry T. Casey, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Rep. Eric Swalwell alleges in new lawsuit that Bill Pulte abused database access to gin up mortgage fraud claims | https://www.cnn.com/2025/11/25/politics/eric-swalwell-bill-pulte-lawsuit | By Jake Tapper, Jeremy Herb, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| How Trump's 'drone guy' became central to the US effort to end the Ukraine war | https://www.cnn.com/2025/11/25/politics/dan-driscoll-trump-ukraine-russia-war | By Natasha Bertrand, Zachary Cohen, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| FBI seeking to schedule interviews with Democratic lawmakers in controversial video | https://www.cnn.com/2025/11/25/politics/fbi-interviews-democrats-video-seditious-behavior | By Holmes Lybrand, Kristen Holmes, Morgan Rimmer, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Bolsonaro ordered to begin serving 27-year prison sentence for attempted coup | https://www.cnn.com/2025/11/25/americas/brazil-bolsonaro-begins-prison-sentence-latam-intl | By Max Saltman, Julia Vargas Jones, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Could the latest Ukraine talks actually end the war? Here's what to know | https://www.cnn.com/2025/11/25/europe/ukraine-russia-war-trump-diplomacy-explainer-latam-intl | By Lauren Kent, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Louisiana surgeon general who stopped promoting vaccination will be second in command at CDC | https://www.cnn.com/2025/11/25/health/cdc-deputy-director-ralph-abraham | By Sarah Owermohle, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Lego Black Friday deals are here. These are 30 discounted sets I'd still buy at full price | https://www.cnn.com/cnn-underscored/deals/lego-black-friday-deals-2025-11-25 | By Rikka Altland, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| 'What do we do the day Diego Maradona dies?': An homage to 'El Pelusa' on the anniversary of his death | https://www.cnn.com/2025/11/25/sport/soccer-maradona-death-anniversary-intl | Analysis by Esteban Campanela, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| DC Mayor Bowser, who walked a tightrope with Trump, won't seek reelection | https://www.cnn.com/2025/11/25/politics/washington-dc-mayor-not-running | By Piper Hudspeth Blackburn, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Save hundreds on best-tested vacuums and hair tools with Dyson's Black Friday deals | https://www.cnn.com/cnn-underscored/deals/dyson-black-friday-deals-2025-11-24 | By Nikol Slatinska, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| The crypto industry got everything it wanted. It's still having a meltdown | https://www.cnn.com/2025/11/25/business/crypto-ben-mckenzie-nightcap | Analysis by Allison Morrow, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Travel bag guide, dress-up deception, great pie debate: Check out the day's stories | https://www.cnn.com/2025/11/25/us/5-things-pm-11-25-trnd | By Sarah Hutter, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Two dozen schoolgirls freed after kidnapping in northwestern Nigeria last week | https://www.cnn.com/2025/11/25/africa/two-dozen-schoolgirls-kidnapped-in-northwestern-nigeria-last-week-have-been-freed-intl-latam | By Hira Humayun, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Take it from an obsessive cleaner: These early Black Friday vacuum deals up to 53% off are a must-grab | https://www.cnn.com/cnn-underscored/deals/black-friday-vacuum-deals-2025-11-25 | By Michelle Rae Uy, CNN Underscored | 2025-11-25 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Uncertainty grips US attorney's office in Virginia after judge tosses James Comey and Letitia James cases | https://www.cnn.com/2025/11/25/politics/lindsey-halligan-justice-department-prosecutors-dont-know-whos-in-charge | By Casey Gannon, Holmes Lybrand, Katelyn Polantz, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Putin is playing Trump for time. The 28-point peace plan plays into his hands | https://www.cnn.com/2025/11/25/europe/analysis-putin-trump-ukraine-peace-plan-latam-intl | Analysis by Clare Sebastian, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Mamdani meets America's unruly uncle: South Asians hail the special social skill that tamed Trump | https://www.cnn.com/2025/11/25/us/mamdani-trump-meeting-elder-uncle-cec | By Harmeet Kaur, CNN | 2025-11-25 | 2026-03-20 | TX 9-576-992 |
| Lawsuit alleges social media giants buried their own research on teen mental health harms | https://www.cnn.com/2025/11/25/tech/social-media-youth-mental-health-lawsuit-meta-tiktok-snap-youtube | By Clare Duffy, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| GPS collars reveal 'strange prey' for some of Thailand's last tigers | https://www.cnn.com/science/gps-collars-thailand-last-tigers-spc-hnk | By Rebecca Cairns, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Trump admin says drug price negotiations will save Medicare roughly $12 billion | https://www.cnn.com/2025/11/25/politics/drug-price-negotiations-save-medicare-12-billion | By Tami Luhby, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| US trumpets Ukraine talks progress – but source reveals significant obstacles | https://www.cnn.com/2025/11/25/europe/us-ukraine-peace-talks-obstacles-analysis-intl-hnk | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Global demand for rare earths is wreaking havoc on one of Asia's mightiest river systems | https://www.cnn.com/2025/11/25/asia/rare-earth-river-pollution-myanmar-china-intl-hnk | By Helen Regan, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| The US has released an 'America First Global Health Strategy.' Health experts warn it is risky | https://www.cnn.com/2025/11/26/politics/trump-global-health-strategy-intl | By Lauren Kent, Jennifer Hansler, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Can Trump break the vicious cycle that prolongs the war in Ukraine? | https://www.cnn.com/2025/11/26/politics/trump-ukraine-russia-peace-talks-analysis | Analysis by Stephen Collinson, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| CNN exclusive: Colombian president says oil is 'at the heart of' US pressure campaign on Venezuela | https://www.cnn.com/2025/11/26/americas/colombia-petro-venezuela-oil-us-latam-intl | By Isa Soares, Vasco Cotovio, Michael Rios, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| What we know about 'Stranger Things' Season 5, fact and fiction | https://www.cnn.com/2025/11/26/entertainment/stranger-things-season-5-what-we-know | By Dan Heching, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| US Navy axes frigate program in another blow to efforts to keep up with China's fleet | https://www.cnn.com/2025/11/26/us/us-navy-constellation-class-frigate-cancelled-intl-hnk-ml | By Brad Lendon, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| DOJ acknowledges Kristi Noem made decision to continue deportation flights to El Salvador despite judge's order | https://www.cnn.com/2025/11/26/politics/kristi-noem-deportation-flights-el-salvador-boasberg | By Mary Kay Mallonee, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| 'Dancing with the Stars' has a new winner. No one's surprised | https://www.cnn.com/2025/11/26/entertainment/dancing-with-the-stars-season-34-winner-tvrep | By Sandra Gonzalez, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Woman with family ties to White House press secretary Karoline Leavitt arrested by ICE | https://www.cnn.com/2025/11/26/politics/woman-family-ties-karoline-leavitt-detained-ice-hnk | By Alejandra Jaramillo, Karina Tsui, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Israel identifies deceased hostage returned by Hamas as Dror Or. Two more hostage bodies remain in Gaza | https://www.cnn.com/2025/11/26/middleeast/israel-hamas-deceased-hostage-dror-or-intl-hnk | By Eugenia Yosef, Dana Karni and Mohammed Tawfeeq, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| National parks announce 'America-first' fee surges for international tourists | https://www.cnn.com/2025/11/26/travel/us-national-park-foreign-fees-tourism-hnk | By Yahya Salem, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Hegseth focuses on potential punishments for Sen. Kelly in confrontation over 'illegal orders' video | https://www.cnn.com/2025/11/26/politics/hegseth-kelly-unlawful-orders-video | By Zachary Cohen, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hong Kong mourns as rescuers comb ruined buildings for bodies following deadly blaze. Here's what we know | https://www.cnn.com/2025/11/26/asia/hong-kong-apartment-fire-latam-intl | By Catherine Nicholls, Chris Lau, Jadyn Beverley Sham and Lex Harvey, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Zohran Mamdani's handling of protest outside synagogue further worries NYC Jewish leaders | https://www.cnn.com/2025/11/26/us/mamdani-israel-antisemitism-protest | By Eric Levenson, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Pope Leo takes message of peace to Middle East on first foreign visit. Here's what to know | https://www.cnn.com/2025/11/26/middleeast/pope-leo-turkey-lebanon-first-trip-intl-cmd | By Christopher Lamb, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| How to explain AI to your family this holiday season | https://www.cnn.com/2025/11/26/tech/ai-holiday-explainer | Analysis by Lisa Eadicicco, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Tennessee special election puts Democratic momentum in 2025 races to the test | https://www.cnn.com/2025/11/26/politics/tennessee-special-election-democrats-momentum | By Edward Wu, Kathryn Squyres, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| This Thanksgiving, weed smokers are grateful for 'Green Wednesday' | https://www.cnn.com/2025/11/26/business/green-wednesday-thanksgiving-weed-cec | By Scottie Andrew, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| How America's biggest retailers are preparing for an unpredictable holiday season | https://www.cnn.com/2025/11/26/business/shopping-stores-holiday-preparation-christmas | By Ramishah Maruf, Vanessa Yurkevich, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Why wildfire survivors are trying so hard to relight 'Altadena's beautiful little beacon' for the holidays | https://www.cnn.com/2025/11/26/us/altadena-star-of-palawoo-hdy | By Cheri Mossburg, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| How a picture-perfect Mediterranean village was saved from concrete — by a poet with a plan | https://www.cnn.com/travel/akyaka-mugla-turkey-anatolia-nail-cakirhan | By Ali Halit Diker, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| 5 things to know for Nov. 26: Thanksgiving travel, Ukraine peace talks, FBI, Hong Kong fire, Baby formula recall | https://www.cnn.com/2025/11/26/us/5-things-to-know-for-nov-26-thanksgiving-travel-ukraine-peace-talks-fbi-hong-kong-fire-baby-formula-recall | By Alexandra Banner, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Trump wants Americans to make more babies. Critics say his policies won't help raise them | https://www.cnn.com/2025/11/26/health/pronatalist-movement-families-kff-health-news | By Stephanie Armour and Amanda Seitz, KFF Health News | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Restaurant reservations spike for Thanksgiving as grocery store prices bite | https://www.cnn.com/2025/11/26/food/thanksgiving-restaurant-reservations | By Jordan Valinsky, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| November 26, 2025 - Deadly fire breaks out in Tai Po, Hong Kong | https://www.cnn.com/world/live-news/hong-kong-tai-po-buildings-fire-11-26-25 | By Kara Fox and Ivana Kottasová, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| The 121 best Black Friday deals actually worth shopping now, according to our experts | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-26 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| We found the 92 best Amazon Black Friday deals on AirPods, Dyson vacuums and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-26 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| The 24 best gifts for the baker in your life, according to professional bakers | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-bakers | By Noelle Ike, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Latest weather and travel updates as America gets ready for Thanksgiving | https://www.cnn.com/us/live-news/thanksgiving-travel-weather-11-26-25 | By Meg Wagner, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| His car broke down on Thanksgiving 1980 and he entered an empty house. Then the occupants came home | https://www.cnn.com/travel/car-broke-down-strangers-friendship-farmhouse-chance-encounters | By Francesca Street, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Trump brushes off concerns about Witkoff's interactions with Russians as leaked transcript roils Washington | https://www.cnn.com/2025/11/26/politics/trump-witkoff-russian-call | By Betsy Klein, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A TikTok influencer's affair with a married man cost her $1.75 million in court. Other influencers couldn't stay away | https://www.cnn.com/2025/11/26/entertainment/brenay-kennard-tiktok-akira-montague-cec | By Lisa Respers France, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Post-Thanksgiving cross-country winter storm could wreck travel as it brings the most widespread snow of the season | https://www.cnn.com/2025/11/26/weather/thanksgiving-travel-weekend-snow-climate | By CNN Meteorologist Mary Gilbert, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Best robot mops of 2026: Tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-robot-mops | By Michelle Rae Uy, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Kate Beckinsale tells a wild story that has us all clucking in disbelief | https://www.cnn.com/2025/11/26/entertainment/kate-beckinsale-story-laying-eggs | By Lisa Respers France, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Georgia prosecutor kills the historic election interference case against Trump and allies | https://www.cnn.com/2025/11/26/politics/georgia-prosecutor-drops-trump-election-interference-case | By Dan Berman, Holmes Lybrand, Jason Morris, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| We test loads of dental products. Here are the 24 best Black Friday finds still live that made us smile | https://www.cnn.com/cnn-underscored/deals/black-friday-dental-hygiene-deals-2025-11-26 | By Maxwell Shukuya, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| READ: Georgia prosecutor drops racketeering case against Donald Trump | https://www.cnn.com/2025/11/26/politics/georgia-trump-racketeering-read | Dan Berman, Holmes Lybrand | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Trump will not invite South Africa to G20 in US | https://www.cnn.com/2025/11/26/politics/trump-administration-not-planning-invite-south-africa-g20 | By Jennifer Hansler, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Etsy is one of my favorite places to buy gifts. These are the best early Black Friday deals | https://www.cnn.com/cnn-underscored/deals/etsy-black-friday-sale-2025-11-25 | By Tamara Kraus, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Supreme Court bars Trump from firing Library of Congress official for now | https://www.cnn.com/2025/11/26/politics/supreme-court-library-of-congress-copyright | By John Fritze, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Twelve South makes our favorite chargers and travel gear. Now you can save up to 60% | https://www.cnn.com/cnn-underscored/deals/twelve-south-black-friday-deals-2025-11-26 | By Rikka Altland, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| First 'piggy,' now 'ugly': Trump continues attacks on female reporters | https://www.cnn.com/2025/11/26/media/trump-piggy-ugly-reporter-insult-ny-times | By Brian Stelter, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Justice Department asks judge for permission to release records from Jeffrey Epstein and Ghislaine Maxwell investigations | https://www.cnn.com/2025/11/26/politics/justice-department-asks-judge-to-release-epstein-maxwell-records | By Kara Scannell, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Why the Green Bay Packers quarterback loves Toyotathon | https://www.cnn.com/2025/11/26/sport/nfl-jordan-love-toyotathon | By Coy Wire, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Democratic attorneys general sue to block USDA guidance that makes some immigrants ineligible for SNAP benefits | https://www.cnn.com/2025/11/26/politics/snap-democratic-attorneys-general-lawsuit | By Alison Main, Kaanita Iyer, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| The 20 best 'Wicked' gifts that will add a touch of magic to the holiday season | https://www.cnn.com/cnn-underscored/gifts/best-wicked-gifts | By Rachel Dennis, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Easter Island quarry reveals how Polynesians made enigmatic stone statues | https://www.cnn.com/2025/11/26/science/easter-island-stone-statues-rapa-nui | By Katie Hunt, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Alo's first sale in months takes 30% off leggings, fleeces and athleisure apparel | https://www.cnn.com/cnn-underscored/deals/alo-yoga-black-friday-sale-2025-11-26 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Suspect identified as 2 National Guard members remain in critical condition after targeted shooting near White House | https://www.cnn.com/2025/11/26/politics/national-guard-shooting-washington-dc | By Zachary Cohen, Kaanita Iyer, Holmes Lybrand, Gabe Cohen, Evan Perez, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our resident Nintendo nerd found the best Nintendo Switch Black Friday deals to get now | https://www.cnn.com/cnn-underscored/deals/nintendo-switch-black-friday-deals-2025-11-26 | By Mike Andronico, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| November 26, 2025 - National Guard members shot in DC | https://www.cnn.com/us/live-news/shooting-washington-dc-national-guard-11-26-25 | By Sean Federico-OMurchu, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| The best robot vacuums to clean your house for you, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-robot-vacuums | By Joe Bloss, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| A high school coach is wanted on child porn charges. What we know about the search in rural Virginia | https://www.cnn.com/2025/11/26/us/travis-turner-virginia-manhunt | By Alisha Ebrahimji, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| I'm flooring it to add these still-live Black Friday car deals to my cart | https://www.cnn.com/cnn-underscored/deals/black-friday-car-deals-2025-11-26 | By Joe Bloss, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Weighing divorce, airline etiquette, your brain's development: Check out the day's stories | https://www.cnn.com/2025/11/26/us/5-things-pm-november-26-trnd | By Sarah Hutter, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| We tested 24 grooming gifts to help the men in your life look and feel their best | https://www.cnn.com/cnn-underscored/gifts/best-grooming-gifts-for-men | By Joe Bloss, CNN Underscored | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| A mother was taken into custody by ICE. Then the public learned of her family tie to the White House | https://www.cnn.com/2025/11/26/politics/ice-karoline-leavitt-family-detained | By Casey Tolan, Karina Tsui, CNN | 2025-11-26 | 2026-03-20 | TX 9-576-992 |
| Exploring Oudong, Cambodia's 'other Angkor' | https://www.cnn.com/2025/11/26/travel/oudong-cambodias-beautiful-peaceful-city-of-the-dead | By Lilit Marcus, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| How Maduro's forces are responding to US deployments in the Caribbean | https://www.cnn.com/2025/11/27/americas/maduro-venezuela-military-caribbean-trump-intl-latam-vis | By Avery Schmitz, Isa Cardona, Lou Robinson, Duncan Senkumba, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| As it happened: Rescuers pull survivor from Hong Kong blaze as death toll rises to 65 | https://www.cnn.com/world/live-news/hong-kong-tai-po-apartment-fire-11-27-25-intl-hnk | By Tori Powell, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Trump vows immigration crackdown after shootings of National Guard members in DC | https://www.cnn.com/2025/11/27/politics/dc-shooting-national-guard-trump-analysis | Analysis by Stephen Collinson, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Bamboo scaffolding, a centuries-old technique, comes under scrutiny after Hong Kong's deadliest fire in decades | https://www.cnn.com/2025/11/27/world/bamboo-scaffolding-scrutiny-hong-kong-fire-intl-hnk | By Jessie Yeung, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| What is Operation Allies Welcome, the program officials say brought the DC shooting suspect to the US? | https://www.cnn.com/2025/11/27/us/operation-allies-welcome-dc-shooting-hnk | By Lex Harvey, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Mysterious deepwater sharks, killed to make cosmetics, are granted new trade protections in 'watershed moment' | https://www.cnn.com/science/deepwater-sharks-extinction-protection-laws-c2e-spc | By Nell Lewis, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| How extreme weather is making plastic pollution more mobile, more persistent and more hazardous | https://www.cnn.com/2025/11/27/climate/how-extreme-weather-is-making-plastic-pollution-more-mobile-persistent-and-hazardous | By Laura Paddison, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Pope Leo warns that conflicts are endangering humanity on first overseas trip | https://www.cnn.com/2025/11/27/europe/pope-leo-turkey-first-foreign-visit-intl | By Christopher Lamb, Sana Noor Haq, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Hong Kong has suffered its deadliest fire in decades. Survivors are asking how it was allowed to happen | https://www.cnn.com/2025/11/27/asia/hong-kong-fire-survivors-questions-intl-hnk | By Jessie Yeung, Karina Tsui, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Hair transplants for women are booming. Their success rate is complicated | https://www.cnn.com/2025/11/27/style/hair-transplants-women-success-rate | By Leah Dolan, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Drones have already revolutionized warfare. They're about to do it again | https://www.cnn.com/2025/11/27/world/history-future-of-drones-intl-hnk-ml-dst | By Brad Lendon, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Tourist dies after being bitten by shark in Australia | https://www.cnn.com/2025/11/27/australia/tourist-death-shark-australia-scli-intl | By Jack Guy, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Age is just a number: How Emma Mazzenga is redefining athletic longevity at 92 years old | https://www.cnn.com/2025/11/27/sport/athletics-emma-mazzenga-redefining-longevity-92-intl | By Antonia Mortensen, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Sweaters, slippers and cookware are up to 60% off during Nordstrom's Black Friday sale | https://www.cnn.com/cnn-underscored/deals/nordstrom-black-friday-sale-2025-11-27 | By Jillian Tracy, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| How football became synonymous with Thanksgiving | https://www.cnn.com/2025/11/27/sport/football-nfl-thanksgiving-games-tradition | By Andy Scholes, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I test beauty products for a living, so I found the best Black Friday beauty deals that are actually worth it | https://www.cnn.com/cnn-underscored/deals/black-friday-beauty-deals-2025-11-27 | By Sophie Shaw, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I've found the 19 best Apple Black Friday deals you need to check out right now | https://www.cnn.com/cnn-underscored/deals/apple-black-friday-deals-2025-11-27 | By Henry T. Casey, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| It's my job to shop online. Here are the best Black Friday clothing deals from Nordstrom, Lululemon and more | https://www.cnn.com/cnn-underscored/deals/black-friday-clothing-sales-2025-11-27 | By Sophie Shaw, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| An Afghan national who previously worked with the CIA named as suspect in DC National Guard shooting. Here's what we know | https://www.cnn.com/2025/11/27/us/dc-national-guard-shooting-victims-suspect-hnk | By Lex Harvey, Chelsea Bailey, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Treat yourself to the 132 best Black Friday deals this Thanksgiving, per our experts | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-27 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| We found 95 of the best Amazon Black Friday deals from Apple, Dyson, Shark and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-27 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Best Buy just dropped a host of flash deals, saving you up to $1,500 on top tech | https://www.cnn.com/cnn-underscored/deals/best-buy-black-friday-deals-2025-11-27 | By Ellen McAlpine, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I write about home products for a living, so I found the 18 best Wayfair Black Friday deals | https://www.cnn.com/cnn-underscored/deals/wayfair-black-friday-deals-2025-11-27 | By Amina Lake Patel, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Save up to $600 on many of our favorite vacuums and hair tools with these Dyson Black Friday deals | https://www.cnn.com/cnn-underscored/deals/dyson-black-friday-deals-2025-11-27 | By Nikol Slatinska, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| At some food banks, surging demand means a struggle to feed families | https://www.cnn.com/2025/11/27/business/thanksgiving-food-banks-strained | By Gordon Ebanks, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| A mistaken text connected them. Now they've become one of America's favorite Thanksgiving traditions | https://www.cnn.com/2025/11/27/us/american-traditions-thanksgiving-viral-text | By Lauren Mascarenhas, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Target's Black Friday sale includes $70 AirPods, Oura Rings for $100 off and 50% off holiday decor | https://www.cnn.com/cnn-underscored/deals/target-black-friday-deals-2025-11-27 | By Summer Cartwright, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| The best Black Friday travel deals, backed by experts and hands-on testing | https://www.cnn.com/cnn-underscored/deals/black-friday-travel-luggage-deals-2025-11-27 | By Kyle Olsen, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| South Carolina's measles outbreak shows chilling effect of vaccine misinformation | https://www.cnn.com/2025/11/27/health/south-carolina-measles-misinformation-kff-health-news | By Lauren Sausser, KFF Health News | 2025-11-27 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I test athleisure for a living. Here are 35 deals from Lululemon's Black Friday sale I'm buying | https://www.cnn.com/cnn-underscored/deals/lululemon-black-friday-sale-2025-11-27 | By Summer Cartwright, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| We've tested dozens of beds. Here are the 24 best Black Friday mattress sales we could find | https://www.cnn.com/cnn-underscored/deals/black-friday-mattress-sales-2025-11-27 | By Maxwell Shukuya, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Get a head start on Walmart's Black Friday sale by shopping the 43 best deals | https://www.cnn.com/cnn-underscored/deals/walmart-black-friday-deals-2025-11-27 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I've found the 12 best Black Friday TV deals worth buying before they disappear | https://www.cnn.com/cnn-underscored/deals/black-friday-tv-deals-2025-11-27 | By Henry T. Casey, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| November 28, 2025 - National Guard shooting | https://www.cnn.com/us/live-news/washington-dc-shooting-national-guard-members-11-27-25 | By Maureen Chowdhury, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I just found the 13 best Black Friday laptop and computer deals so you don't have to | https://www.cnn.com/cnn-underscored/deals/black-friday-laptop-computer-deals-2025-11-27 | By Mike Andronico, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| The best early Black Friday flight and hotel deals | https://www.cnn.com/cnn-underscored/deals/black-friday-flight-hotel-deals-2025-11-27 | By Alberto Riva, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Take it from an obsessive cleaner: These Black Friday vacuum deals up to 58% off are a must-grab | https://www.cnn.com/cnn-underscored/deals/black-friday-vacuum-deals-2025-11-27 | By Michelle Rae Uy, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Our audio expert found the best Black Friday headphone and earbud deals to get now | https://www.cnn.com/cnn-underscored/deals/black-friday-headphone-earbud-deals-2025-11-27 | By Mike Andronico, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| 24 best Black Friday furniture deals from Wayfair, The Home Depot and more top retailers | https://www.cnn.com/cnn-underscored/deals/black-friday-furniture-deals-2025-11-27 | By Nikol Slatinska, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| What bubble? The analysts and investors making the bull case for AI | https://www.cnn.com/2025/11/27/tech/ai-bubble-analysts-bull-case | By Hadas Gold, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I've found the 8 best Apple AirPods Black Friday deals that are actually great | https://www.cnn.com/cnn-underscored/deals/apple-airpods-black-friday-deals-2025-11-27 | By Henry T. Casey, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Stay snug this holiday season with the coziest Black Friday deals still live | https://www.cnn.com/cnn-underscored/deals/cozy-black-friday-deals-2025-11-27 | By Carolina Gazal, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Don't let winter get you down. Warm up with these 50% off Black Friday space heater deals still up for grabs | https://www.cnn.com/cnn-underscored/deals/space-heater-black-friday-deals-2025-11-27 | By Michelle Rae Uy, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I found the best post-Black Friday cold weather deals to keep you warm this winter | https://www.cnn.com/cnn-underscored/deals/black-friday-cold-weather-clothing-deals-2025-11-27 | By Kai Burkhardt, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Scientists found tryptophan, the 'sleepy' amino acid, in an asteroid. Here's what it means | https://www.cnn.com/2025/11/27/science/tryptophan-asteroid-bennu-nasa-sample | By Jacopo Prisco, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| 12-year-old Ukrainian girl dies over a week after strike on apartment building | https://www.cnn.com/2025/11/27/europe/ukraine-russia-ternopil-attack-death-toll-intl | By Catherine Nicholls and Daria Tarasova-Markina, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| These Black Friday air purifier deals still up will have you breathing a sigh of relief. Save up to 40% on our favorite finds | https://www.cnn.com/cnn-underscored/deals/air-purifier-black-friday-deals-2025-11-27 | By Carolina Gazal, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Ukrainian sports minister rejects idea of Russian athletes returning for Winter Olympics | https://www.cnn.com/2025/11/27/sport/olympics-2026-ukraine-sports-minister-interview | By Ben Church, Amanda Davies, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our favorite Black Friday holiday decor deals are still live, right in time for Christmas and Hanukkah | https://www.cnn.com/cnn-underscored/deals/black-friday-holiday-decoration-deals-2025-11-27 | By Nikol Slatinska, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| 35 million tons of food go to waste yearly in the US. Experts share tips to help stop it | https://www.cnn.com/2025/11/27/health/reduce-food-waste-kitchen-wellness | By Francesca Giuliani Hoffman, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Putin says US plan could be 'basis' of a Ukraine deal but threatens to take land by force if Kyiv doesn't withdraw | https://www.cnn.com/2025/11/27/europe/putin-trump-ukraine-peace-intl | By Ivana Kottasová, Anna Chernova, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| I own enough coffee gear to open a café. Here are the best Black Friday deals on all things coffee that are still brewing | https://www.cnn.com/cnn-underscored/deals/black-friday-coffee-deals-2025-11-27 | By Maxwell Shukuya, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| The 5 strangest and most marvelous things about 'Stranger Things 5,' so far | https://www.cnn.com/2025/11/27/entertainment/stranger-things-season-5-recap-tvrep | By Dan Heching, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Lands' End's Black Friday sale isn't over yet. Score 50% off cozy wardrobe basics and holiday decor | https://www.cnn.com/cnn-underscored/deals/lands-end-black-friday-sale-2025-11-27 | By Tamara Kraus, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Sparkle and save with the best Black Friday jewelry deals that are still live | https://www.cnn.com/cnn-underscored/deals/black-friday-jewelry-deals-2025-11-27 | By Gareen Puglia, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Two National Guard members were tasked with serving the nation. One is dead as the other fights for his life after shooting | https://www.cnn.com/2025/11/27/us/sarah-beckstrom-andrew-wolfe-national-guard | By Gabe Cohen, Nicky Robertson, Nicquel Terry Ellis, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| US will reexamine all green cards issued to people from 19 countries as Trump administration ramps up immigration crackdown | https://www.cnn.com/2025/11/27/politics/us-reexamining-green-card-holders-19-countries | By Kaanita Iyer, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Israeli military kills two men after they appeared to surrender during operation in West Bank | https://www.cnn.com/2025/11/27/middleeast/jenin-west-bank-israeli-military-men-killed-intl-latam | By Ibrahim Dahman, Eugenia Yosef, Caitlin Danaher, Tamar Michaelis, CNN | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Hoka's Black Friday sale has the best shoe deals for up to $60 off | https://www.cnn.com/cnn-underscored/deals/hoka-black-friday-sale-2025-11-27 | By Summer Cartwright, CNN Underscored | 2025-11-27 | 2026-03-20 | TX 9-576-992 |
| Mist out on Black Friday? These humidifier deals are still live | https://www.cnn.com/cnn-underscored/deals/humidifier-black-friday-deals-2025-11-27 | By Michelle Rae Uy, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Trump says US land action against alleged drug trafficking networks in Venezuela will start 'very soon' | https://www.cnn.com/2025/11/27/politics/trump-says-us-land-action-in-venezuela-very-soon | By Alejandra Jaramillo, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| South Korea's aging population finds comfort, care in 'robo-grandma' dolls | https://www.cnn.com/health/asias-aging-population-finds-comfort-care-in-robo-grandma-dolls-wellness-spc | By Salomé Grouard | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| You won't want to walk away from the best Black Friday shoe deals from Hoka, Ugg and more | https://www.cnn.com/cnn-underscored/deals/black-friday-shoe-deals-2025-11-27 | By Sophie Shaw, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Peru sentences former President Pedro Castillo just a day after another presidential conviction | https://www.cnn.com/peru-sentences-former-president-castillo-latam-hnk-intl | By Jimena De La Quintana, Alessandra Freitas, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| 'Greatest of them all': Fabergé's Winter Egg is poised to smash auction records | https://www.cnn.com/2025/11/27/style/faberges-winter-egg-christies-auction | Oscar Holland, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Analysis: Ukraine's Zelensky faces hideous choice between bad deal and no deal | https://www.cnn.com/2025/11/28/europe/ukraines-zelensky-faces-hideous-choice-deal-intl | Analysis by Nick Paton Walsh, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Trump has pledged to help end the fighting in Sudan. Will it be enough? | https://www.cnn.com/2025/11/28/politics/trump-sudan-war-negotiations | By Jennifer Hansler, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Launch pad damaged as Russian rocket blasts off for space station, agency says | https://www.cnn.com/2025/11/28/science/russia-space-launch-pad-damaged-intl-hnk | By Brad Lendon, Nina Subkhanberdina, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Eight more arrested over deadly Hong Kong blaze as toll rises to 128 with hundreds still missing | https://www.cnn.com/2025/11/28/asia/hong-kong-fire-toll-intl-hnk | By Chris Lau, Samra Zulfaqar, Fred He and Helen Regan, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| The best Black Friday sales are officially live. We found 141 deals worth shopping | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-28 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Amazon's Black Friday sale is here with the best 128 deals on Apple, Dyson, Ninja and more | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-28 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I've got the 31 best Apple Black Friday deals you can still get right now | https://www.cnn.com/cnn-underscored/deals/apple-black-friday-deals-2025-11-28 | By Henry T. Casey, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Wayfair's Black Friday deals are still going strong. I found 25 worth shopping | https://www.cnn.com/cnn-underscored/deals/wayfair-black-friday-deals-2025-11-28 | By Amina Lake Patel, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Walmart deals are ramping up this weekend with top discounts across tech and home | https://www.cnn.com/cnn-underscored/deals/walmart-black-friday-deals-2025-11-28 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Sweaters, slippers and cookware are still up to 80% off at Nordstrom post-Black Friday | https://www.cnn.com/cnn-underscored/deals/nordstrom-black-friday-sale-2025-11-28 | By Jillian Tracy, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| There are still 33 amazing Best Buy Black Friday deals going strong. Here's what to buy | https://www.cnn.com/cnn-underscored/deals/best-buy-black-friday-deals-2025-11-28 | By Ellen McAlpine, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I've found the 27 best Black Friday headphone and earbud deals that are still going strong | https://www.cnn.com/cnn-underscored/deals/black-friday-headphone-earbud-deals-2025-11-28 | By Mike Andronico, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Target just extended its Black Friday sale and you can shop AirPods for as little as $70 | https://www.cnn.com/cnn-underscored/deals/target-black-friday-deals-2025-11-28 | By Summer Cartwright, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| The best Black Friday travel deals, backed by experts and hands-on testing | https://www.cnn.com/cnn-underscored/deals/black-friday-travel-luggage-deals-2025-11-28 | By Kyle Olsen, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I've got the 21 best Black Friday TV deals you need to see while they're still around | https://www.cnn.com/cnn-underscored/deals/black-friday-tv-deals-2025-11-28 | By Henry T. Casey, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| These Black Friday vacuum deals up to 53% off are still live, and I'm here to sweep up the savings | https://www.cnn.com/cnn-underscored/deals/black-friday-vacuum-deals-2025-11-28 | By Michelle Rae Uy, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| You can still shop Etsy's Black Friday deals and save on tons of unique gifts | https://www.cnn.com/cnn-underscored/deals/etsy-black-friday-sale-2025-11-28 | By Tamara Kraus, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| We've tested dozens of beds. Here are the 31 best Black Friday mattress sales still live that are worth it | https://www.cnn.com/cnn-underscored/deals/black-friday-mattress-sales-2025-11-28 | By Maxwell Shukuya, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I've found the 20 best Black Friday laptop and computer deals that are still alive | https://www.cnn.com/cnn-underscored/deals/black-friday-laptop-computer-deals-2025-11-28 | By Mike Andronico, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| The best Black Friday flight and hotel deals | https://www.cnn.com/cnn-underscored/deals/black-friday-flight-hotel-deals-2025-11-28 | By Alberto Riva, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| All the still-live Black Friday furniture deals worth shopping this weekend | https://www.cnn.com/cnn-underscored/deals/black-friday-furniture-deals-2025-11-28 | By Nikol Slatinska, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I test beauty products for a living, so I found the best still-live Black Friday beauty deals that are actually worth it | https://www.cnn.com/cnn-underscored/deals/black-friday-beauty-deals-2025-11-28 | By Sophie Shaw, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Dyson's Black Friday deals are still live. Save on best-tested vacuums, hair tools and air care essentials | https://www.cnn.com/cnn-underscored/deals/dyson-black-friday-deals-2025-11-28 | By Nikol Slatinska, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I shop online for a living. Here are the best Black Friday clothing deals that are still live | https://www.cnn.com/cnn-underscored/deals/black-friday-clothing-sales-2025-11-28 | By Sophie Shaw, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| The global AI race is supercharging Taiwan's economy. But many don't feel better off | https://www.cnn.com/2025/11/28/economy/taiwan-ai-economy-intl-hnk | By John Liu, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Don't wait to save on Uggs. Here are 23 Black Friday deals that are still live | https://www.cnn.com/cnn-underscored/deals/ugg-black-friday-sale-2025-11-28 | By Gareen Puglia, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Don't miss Sephora Cyber Week for the season's biggest beauty deals up to 50% off | https://www.cnn.com/cnn-underscored/deals/sephora-black-friday-deals-2025-11-28 | By Jacqueline Saguin, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Our fitness editor found 40 Lululemon Black Friday deals that are still live — starting at $9 | https://www.cnn.com/cnn-underscored/deals/lululemon-black-friday-sale-2025-11-28 | By Summer Cartwright, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Build 37 of the best Lego Black Friday deals at up to 56% off while they're still live | https://www.cnn.com/cnn-underscored/deals/lego-black-friday-deals-2025-11-28 | By Rikka Altland, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Hoka's Black Friday deals are somehow still live. Here's what our fitness editor is shopping | https://www.cnn.com/cnn-underscored/deals/hoka-black-friday-sale-2025-11-28 | By Summer Cartwright, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Brooklinen's Black Friday sale is still going on. Score up to 50% off my favorite bedding, towels and more | https://www.cnn.com/cnn-underscored/deals/brooklinen-black-friday-sale-2025-11-28 | By Tamara Kraus, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Missed Black Friday? These 33 kitchen deals from Le Creuset, Ninja and more are still available | https://www.cnn.com/cnn-underscored/deals/black-friday-kitchen-deals-2025-11-28 | By Amina Lake Patel, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I found the 9 best Apple AirPods Black Friday deals that are still available | https://www.cnn.com/cnn-underscored/deals/apple-airpods-black-friday-deals-2025-11-28 | By Henry T. Casey, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Our resident Nintendo nerd found the 22 best Nintendo Switch Black Friday deals still here | https://www.cnn.com/cnn-underscored/deals/nintendo-switch-black-friday-deals-2025-11-28 | By Mike Andronico, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Embrace the holiday season with these post-Black Friday deals on Advent calendars | https://www.cnn.com/cnn-underscored/deals/black-friday-advent-calendar-deals-2025-11-28 | By Stephanie Luna, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Zelensky's top aide and key peace negotiator resigns after anti-corruption raid of his home | https://www.cnn.com/2025/11/28/world/andriy-yermak-ukraine-corruption-raid-intl | By Ivana Kottasová, Victoria Butenko, Daria Tarasova-Markina, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Lane Kiffin has had the college football world on the edge of its seat for years. The latest drama unfolds this weekend | https://www.cnn.com/2025/11/28/sport/football-ncaa-lane-kiffin-future | Analysis by Dana O'Neil, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Could this finally be Sears' last Black Friday? | https://www.cnn.com/2025/11/28/business/sears-black-friday-holiday-shopping-season | By Chris Isidore, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Burrow leads Bengals to win in return, Cowboys outlast Chiefs and Love shines in Packers win: Thanksgiving NFL recap | https://www.cnn.com/2025/11/28/sport/football-nfl-week-13-thanksgiving-day | By Jacob Lev, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Inside Uzbekistan's new multi-million-dollar cultural center | https://www.cnn.com/world/uzbekistan-center-of-islamic-civilization-spc | By Rebecca Cairns, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Measles cases are surging, making global elimination a 'distant goal,' WHO says | https://www.cnn.com/2025/11/28/health/measles-elimination-who-report | By Asuka Koda, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| November 28, 2025 — US halts all asylum decisions as Trump escalates immigration crackdown | https://www.cnn.com/politics/live-news/trump-presidency-dc-shooting-immigration-11-28-25 | By Matt Meyer, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Hyperloop is dead. Or is it? | https://www.cnn.com/travel/hyperloop-is-dead-or-is-it | By Ben Jones, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Israel's deadly incursion in Syria a 'war crime' after 13 killed, Syrian FM says | https://www.cnn.com/2025/11/28/middleeast/israel-syria-deadly-incursion-intl | By Mostafa Salem, Eyad Kourdi, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Your favorite pasta could soon get a lot more expensive. Here's why | https://www.cnn.com/2025/11/28/economy/us-tariffs-italian-pasta | By Samantha Delouya, Elisabeth Buchwald, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Data centers powering the AI boom are pitting states against each other | https://www.cnn.com/2025/11/28/politics/democrats-data-centers-abundance | By David Wright, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Louvre museum to hike entrance fee by 45% for non-European visitors | https://www.cnn.com/2025/11/28/travel/louvre-ticket-price-hike-scli-intl | By Jack Guy, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Final destinations: What happens when the dead go traveling | https://www.cnn.com/travel/mortuarium-schiphol-mortuary-death-on-an-airplane | By Blane Bachelor, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I found some of the best under-$25 Black Friday deals that are still live | https://www.cnn.com/cnn-underscored/deals/black-friday-deals-under-25-2025-11-28 | By Rachel Dennis, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Orbán meets Putin in Moscow to shore up Hungary's energy supplies, making use of Trump exemption | https://www.cnn.com/2025/11/28/energy/orban-putin-moscow-hungary-energy-oil-intl | By Christian Edwards, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Where did house cats come from? Ancient DNA shakes up their origin story | https://www.cnn.com/2025/11/28/science/domestic-cats-origins-ancient-dna | By Katie Hunt, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Pope Leo denounces misuse of religion for 'justifying' war, violence or fanaticism | https://www.cnn.com/2025/11/28/europe/pope-leo-iznik-turkey-first-foreign-visit-intl | By Christopher Lamb, Sana Noor Haq, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Celine Dion releases a powerful Thanksgiving message | https://www.cnn.com/2025/11/28/entertainment/celine-dion-thanksgiving-stiff-person-syndrome | By Lisa Respers France, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| A national beauty pageant got its first out lesbian winner | https://www.cnn.com/2025/11/28/style/miss-england-lesbian-scli-intl | By Jack Guy, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I took my shoes off and went for a barefoot hike. I couldn't believe what happened next | https://www.cnn.com/2025/11/28/health/grounding-earthing-barefoot-nature-wellness | By Don Riddell, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Cross-country winter storm disrupts post-Thanksgiving travel in the Midwest, and another system is behind it | https://www.cnn.com/2025/11/28/weather/winter-snow-storm-travel-forecast | By CNN Meteorologist Mary Gilbert | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| It's Rack Friday at Nordstrom Rack, which means an extra 40% off clothing and shoes | https://www.cnn.com/cnn-underscored/deals/nordstrom-rack-black-friday-deals-2025-11-28 | By Jacqueline Saguin, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Take up to 60% off editor-favorite styles during Old Navy's Black Friday sale | https://www.cnn.com/cnn-underscored/deals/old-navy-black-friday-deals-2025-11-28 | By Jillian Tracy, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Elderly Austrian nuns who broke back into their convent will be allowed to stay. But there are conditions | https://www.cnn.com/2025/11/28/europe/austrian-nuns-convent-stay-conditions-intl-scli | By Issy Ronald and Nadine Schmidt, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Maduro ramps up repression in Venezuela as he faces growing threats abroad | https://www.cnn.com/venezuela-maduro-repression-crackdown-latam-intl | By CNN staff | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Temps may be dropping, but these Black Friday weatherproofing deals are still hot | https://www.cnn.com/cnn-underscored/deals/black-friday-weatherproof-deals-2025-11-28 | By Alex Rennie, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| These Black Friday deals on things you need to buy anyway are still going strong | https://www.cnn.com/cnn-underscored/deals/products-you-were-going-to-buy-anyway-black-friday-2025-11-28 | By Joe Bloss, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Black Friday is over but there's still time to save on one of our favorite Owala bottles | https://www.cnn.com/cnn-underscored/deals/owala-black-friday-sale-2025-11-28 | By Kai Burkhardt, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| US military carried out second strike killing survivors on a suspected drug boat that had already been attacked, sources say | https://www.cnn.com/2025/11/28/politics/us-military-second-strike-caribbean | By Natasha Bertrand, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| These products will last you a lifetime and are still up to 50% off post-Black Friday | https://www.cnn.com/cnn-underscored/deals/buy-it-for-life-black-friday-deals-2025-11-28 | By Rick Stella, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| An emboldened Trump escalates his anti-immigration crackdown after National Guard shooting | https://www.cnn.com/2025/11/28/politics/trump-immigration-crackdown-national-guard-shooting | By Betsy Klein, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| More than $100,000 worth of escargots stolen from French snail farmer with Michelin clientele | https://www.cnn.com/2025/11/28/europe/escargots-stolen-france-snail-farm-latam-intl | By Catherine Nicholls, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| 14 Black Friday deals our editors actually bought for themselves | https://www.cnn.com/cnn-underscored/deals/black-friday-editor-purchases-2025-11-28 | By Kyle Olsen, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| A visual timeline of the few hours it took a small fire to grow into Hong Kong's worst blaze in decades | https://www.cnn.com/2025/11/28/asia/visual-timeline-hong-kong-fire-intl-hnk-vis | Jessie Yeung, Karina Tsui, Samra Zulfaqar, Teele Rebane, Chris Lau, Rosa de Acosta, Lou Robinson, Soph Warnes, Duncan Senkumba, Toby Hancock, Michele Abercrombie, Henrik Pettersson | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Even post-Black Friday, these emergency prep deals are still going strong | https://www.cnn.com/cnn-underscored/deals/black-friday-emergency-preparation-deals-2025-11-28 | By Alex Rennie, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Airlines race to fix Airbus planes after warning solar radiation could cause pilots to lose control | https://www.cnn.com/2025/11/28/us/a320-series-fixes | By Aaron Cooper, Issy Ronald, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Stock is dwindling at tons of retailers, but these gift deals are still going strong | https://www.cnn.com/cnn-underscored/deals/black-friday-gift-deals-2025-11-28 | By Elena Matarazzo, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Trump pushes long-running attack on Biden autopen use, claiming he's 'cancelling' actions signed with it | https://www.cnn.com/2025/11/28/politics/trump-biden-auto-pen | By Alejandra Jaramillo, CNN | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| I've covered Black Friday for a decade. These are my 10 favorite deals | https://www.cnn.com/cnn-underscored/deals/editor-favorite-black-friday-sales-2025-11-28 | By Rikka Altland, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| If you only buy one thing on Black Friday, it should be Apple AirTags at their lowest price ever | https://www.cnn.com/cnn-underscored/deals/apple-airtag-black-friday-deals-2025-11-28 | By Henry T. Casey, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| These anti-aging Black Friday beauty deals are still live | https://www.cnn.com/cnn-underscored/deals/beauty-over-40-black-friday-deals-2025-11-28 | By Rachel Quigley, CNN Underscored | 2025-11-28 | 2026-03-20 | TX 9-576-992 |
| Save big on Amazon's 10 steepest deals before they're gone | https://www.cnn.com/cnn-underscored/deals/biggest-price-drops-black-friday-2025-11-28 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hondurans face elections under the shadow of Trump and fraud allegations | https://www.cnn.com/2025/11/28/americas/honduras-trump-election-candidates-latam-intl | By Gonzalo Zegarra | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Samsung's popular Frame TV is still on sale, but this deal won't last long | https://www.cnn.com/cnn-underscored/deals/samsung-frame-tv-black-friday-deals-2025-11-28 | By Ellen McAlpine, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Trump says he will pardon former Honduran president serving sentence in drug-trafficking case | https://www.cnn.com/2025/11/28/politics/trump-honduran-president-juan-orlando-hernandez-pardon | By Alejandra Jaramillo, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Black Friday is over, but you can still scoop up these under-$50 deals | https://www.cnn.com/cnn-underscored/deals/black-friday-deals-under-50-2025-11-28 | By Rachel Dennis, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| We found a weatherproof REI hoodie for nearly $100 off, and every color is still in stock | https://www.cnn.com/cnn-underscored/deals/rei-co-op-activator-hoodie-black-friday-deal-2025-11-28 | By Ellen McAlpine, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Afghan vetting process under renewed scrutiny following National Guard shooting in DC | https://www.cnn.com/2025/11/28/politics/afghan-vetting-process-scrutiny | By Zachary Cohen, Evan Perez, Kristen Holmes, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Want healthier teeth? Our favorite Philips Sonicare electric toothbrush is 40% off on Black Friday | https://www.cnn.com/cnn-underscored/deals/philips-sonicare-4100-black-friday-sale-2025-11-28 | By Maxwell Shukuya, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| I found Beats headphones for just $79 in a deal (almost) too good to be true | https://www.cnn.com/cnn-underscored/deals/beats-solo4-black-friday-deal-2025-11-28 | By Ellen McAlpine, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Uncommon Goods rarely has sales. Here are 10 Black Friday gift deals I recommend buying | https://www.cnn.com/cnn-underscored/deals/uncommon-goods-black-friday-deals-2025-11-28 | By Tamara Kraus, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| One of our best tested self-cleaning litter boxes is 33% off for Black Friday | https://www.cnn.com/cnn-underscored/deals/petkit-puramax-2-litter-box-black-friday-deal-2026-11-28 | By Michelle Rae Uy, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Northwestern University agrees to pay $75 million as part of deal with Trump administration that restores frozen funds | https://www.cnn.com/2025/11/28/us/northwestern-deal-trump-administration-frozen-funds | By Hanna Park, Betsy Klein, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| I'm a Crocs superfan. These are the 10 styles I'm eyeing that are still on sale for Black Friday | https://www.cnn.com/cnn-underscored/deals/crocs-black-friday-sale-2025-11-28 | By Jillian Tracy, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Zelensky dismissed his right-hand man. Is he weaker or stronger now? | https://www.cnn.com/2025/11/29/europe/zelensky-yermak-right-hand-man-latam-intl | Analysis by Andrew Carey, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Wall Street is relying on the Supreme Court to protect the Fed. Is that wishful thinking? | https://www.cnn.com/2025/11/29/business/wall-street-fed-supreme-court | Analysis by Bryan Mena, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Russia launches largest aerial assault on Ukraine in a month as Kyiv delegation heads for US peace talks | https://www.cnn.com/2025/11/29/europe/russian-drone-missile-attack-ukraine-intl | By Sophie Tanno, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Bustling DC retail district in shock after shooting of National Guard members | https://www.cnn.com/2025/11/29/politics/dc-business-community-shock-national-guard-shooting | By Brian Todd, Veronica Stracqualursi, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Pope Leo removes shoes but does not appear to pray in first mosque visit | https://www.cnn.com/2025/11/29/europe/pope-leo-istanbul-blue-mosque-intl | By Christopher Lamb, Issy Ronald, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| The best photographer we know is taking passport photos in Chinatown | https://www.cnn.com/2025/11/29/style/new-york-passport-photos-eliz-digital-chinatown | By Meena Duerson, with video by Madeleine Stix, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| A homeless man was crushed by a 5-ton city front loader clearing his tent. Now, he's transforming lives from beyond the grave | https://www.cnn.com/2025/11/29/us/atlanta-cornelius-homeless-encampment-death-hdy | Story by Holly Yan, Photos by Dustin Chambers, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Black Friday is still live at Amazon. Our experts found the 126 best deals | https://www.cnn.com/cnn-underscored/deals/amazon-black-friday-deals-2025-11-29 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| You can still shop the 141 best Black Friday deals, vetted by our experts | https://www.cnn.com/cnn-underscored/deals/best-black-friday-deals-2025-11-29 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| After 46 years, a family thought they had closure in the disappearance of their 6-year-old. Now, they'll face another trial | https://www.cnn.com/2025/11/29/us/etan-patz-case-pedro-hernandez-retrial | By Ray Sanchez, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| 'What's going on with this place?': GOP faces a House in chaos | https://www.cnn.com/2025/11/29/politics/house-republican-chaos-congress | By Sarah Ferris, Annie Grayer, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| The hottest new AI company is…Google? | https://www.cnn.com/2025/11/29/tech/ai-chips-google-gemini-3-tpu-nvidia | Analysis by Lisa Eadicicco, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| A hospital in a foreign land is the last place anyone thinks they'll fall in love. But it happened to this couple | https://www.cnn.com/2025/11/29/travel/travel-news-thanksgiving-love-friendship | By Maureen O'Hare, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| 'An oil spill in solid form': Bio-bead disaster devastates beloved English coast | https://www.cnn.com/2025/11/29/uk/plastic-biobead-spill-england-uk-environmental-disaster-gbr-intl | By Kara Fox, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Ukraine says it hit Russian 'shadow fleet' tankers with naval drones in Black Sea | https://www.cnn.com/2025/11/29/europe/russia-shadow-fleet-ukraine-explosions-intl | By Tim Lister, Victoria Butenko and Darya Tarasova | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| How far can Democrats ride the affordability argument? A progressive running in deep-red Tennessee is about to find out | https://www.cnn.com/2025/11/29/politics/tennessee-special-election-behn-van-epps-trump | By Arit John, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| A stranger messaged him on Facebook. It was the start of a nightmare that cost him $280,000 | https://www.cnn.com/2025/11/29/us/crypto-romance-scam-pig-butchering-cec | By Faith Karimi | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| This year's Miss Universe debacle shows how beauty pageants turned ugly | https://www.cnn.com/2025/11/29/style/miss-universe-pageant-controversy | By Oscar Holland, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| The 'key windows' when exercise may matter most for brain health | https://www.cnn.com/2025/11/29/health/exercise-midlife-dementia-risk-wellness | By Kristen Rogers, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Underscored editors' 26 favorite small businesses to shop on Small Business Saturday | https://www.cnn.com/cnn-underscored/deals/editor-favorite-small-business-saturday-deals-2025-11-29 | By Stephanie Luna, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Angry extraterrestrials and ping-pong champions: A preview of movies streaming and in theaters this winter | https://www.cnn.com/2025/11/29/entertainment/winter-movie-preview-2025 | By Dan Heching, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| All the deals our readers shopped during Black Friday that are still live | https://www.cnn.com/cnn-underscored/deals/black-friday-reader-purchases-2025-11-29 | By Alberto Riva, CNN Underscored | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| British playwright Tom Stoppard, who won Oscar for 'Shakespeare in Love,' dead at 88 | https://www.cnn.com/2025/11/29/style/tom-stoppard-obituary-latam-intl | By Max Saltman, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| What happens when you kick millions of teens off social media? Australia's about to find out | https://www.cnn.com/2025/11/29/australia/australia-social-media-ban-intl-hnk-dst | By Hilary Whiteman, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Trump maintains pressure campaign on Venezuela, saying its airspace should be considered closed | https://www.cnn.com/2025/11/29/politics/venezuela-trump-pressure-campaign | By Kristen Holmes, Alejandra Jaramillo, Stefano Pozzebon, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| K-shaped economy and inflation boost Black Friday sales by 4.1% from last year, online spending jumps 9.1% | https://www.cnn.com/2025/11/29/business/black-friday-us-economy-spending | By Nathaniel Meyersohn, Auzinea Bacon, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Multiple arrested as protesters block federal agents at Manhattan garage | https://www.cnn.com/2025/11/29/us/manhattan-protesters-immigration-garage | By Emma Tucker, Mark Morales, CNN | 2025-11-29 | 2026-03-20 | TX 9-576-992 |
| Score 55% off cozy sweaters and holiday decor from Lands' End's Cyber Monday sale before it's over | https://www.cnn.com/cnn-underscored/deals/lands-end-cyber-monday-deals-2025-11-30 | By Tamara Kraus, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Lawmakers in Congress question legality of second strike on alleged drug boat | https://www.cnn.com/2025/11/30/politics/follow-up-strike-lawmakers-concern | By Piper Hudspeth Blackburn, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I found 28 comfy, cozy Cyber Monday deals that you can still snag before the day's over | https://www.cnn.com/cnn-underscored/deals/cozy-cyber-monday-deals-2025-11-30 | By Carolina Gazal, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I take self-care very seriously. These are the 28 gifts I recommend to relax and unwind | https://www.cnn.com/cnn-underscored/gifts/best-self-care-gifts | By Summer Cartwright, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Maduro resurfaces in Caracas, as Trump says he has spoken to Venezuelan president | https://www.cnn.com/2025/11/30/americas/maduro-trump-phone-call-intl-latam | By Alessandra Freitas, Kit Maher, Stefano Pozzebon, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| After 'progress' in talks to end Ukraine war, US diplomacy faces Kremlin test | https://www.cnn.com/2025/12/01/europe/us-ukraine-talks-russia-war-analysis-intl-hnk | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Trump's threats bring war with Venezuela closer as contradictions and legal fears mount | https://www.cnn.com/2025/12/01/politics/trump-venezuela-threats-pressure | Analysis by Stephen Collinson, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Smartphones could be putting your kids at risk | https://www.cnn.com/2025/12/01/health/smartphones-for-kids-parents-tips-wellness | Analysis by Kara Alaimo, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Four arrests over alleged 'international satanic child sex abuse material ring' | https://www.cnn.com/2025/12/01/australia/sydney-satanic-child-sex-abuse-ring-intl-hnk | By Helen Regan, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Bomb cyclone to bring first widespread snow to parts of Northeast after tracking through already hard-hit Midwest | https://www.cnn.com/2025/12/01/weather/december-winter-storm-midwest-northeast-climate-hnk | By CNN Meteorologist Briana Waxman and Chris Dolce | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Hong Kong leader vows 'justice' as apartment inferno investigators focus on unsafe netting | https://www.cnn.com/2025/12/01/world/hong-kong-fire-search-nears-end-intl-hnk | By Chris Lau, Karina Tsui, Rhea Mogul, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday sales are ending soon. Our editors found the 151 best deals | https://www.cnn.com/cnn-underscored/deals/best-cyber-monday-deals-2025-12-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Luigi Mangione appears in court as his attorneys seek to have key evidence tossed from state murder case | https://www.cnn.com/2025/12/01/us/luigi-mangione-court-appearance-case | By Nicki Brown, Kara Scannell, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Time is almost up to shop Amazon's Cyber Monday deals. Here's what you can still buy | https://www.cnn.com/cnn-underscored/deals/amazon-cyber-monday-deals-2025-12-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The 33 best Apple Cyber Monday deals you need to see before they're gone | https://www.cnn.com/cnn-underscored/deals/apple-cyber-monday-deals-2025-12-01 | By Henry T. Casey, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Walmart has Cyber Monday deals up to 75% off during the sale's final hours | https://www.cnn.com/cnn-underscored/deals/walmart-cyber-monday-deals-2025-12-01 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Best Buy Cyber Monday deals are ending soon. Here are the 35 deals to shop while you can | https://www.cnn.com/cnn-underscored/deals/best-buy-cyber-monday-deals-2025-12-01 | By Ellen McAlpine, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I found the 41 best Target Cyber Monday deals you can still shop before the day ends | https://www.cnn.com/cnn-underscored/deals/target-cyber-monday-deals-2025-12-01 | By Summer Cartwright, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Wayfair's Cyber Monday sale ends soon. Here are the 30 best deals to shop before they're gone | https://www.cnn.com/cnn-underscored/deals/wayfair-cyber-monday-deals-2025-12-01 | By Amina Lake Patel, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Nordstrom's Cyber Monday sale has sweaters, beauty sets, cookware and more up to 80% off | https://www.cnn.com/cnn-underscored/deals/nordstrom-cyber-monday-sale-2025-12-01 | By Jillian Tracy, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday is nearly over, but REI's sale is still here with deals on Patagonia, Yeti and more | https://www.cnn.com/cnn-underscored/deals/rei-cyber-monday-deals-2025-12-01 | By Kai Burkhardt, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Listen up: Our audio expert found 31 Cyber Monday headphone and earbud deals that are about to end | https://www.cnn.com/cnn-underscored/deals/cyber-monday-headphone-earbud-deals-2025-12-01 | By Mike Andronico, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I've pulled the 20 best Cyber Monday TV deals to shop before they're gone | https://www.cnn.com/cnn-underscored/deals/cyber-monday-tv-deals-2025-12-01 | By Henry T. Casey, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The best Cyber Monday travel deals, backed by experts and hands-on testing | https://www.cnn.com/cnn-underscored/deals/cyber-monday-travel-luggage-deals-2025-12-01 | By Kyle Olsen, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Many of these Cyber Monday vacuum deals are ending soon | https://www.cnn.com/cnn-underscored/deals/cyber-monday-vacuum-deals-2025-12-01 | By Michelle Rae Uy, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The 23 best Cyber Monday computer and laptop deals to shop before they go, according to our PC expert | https://www.cnn.com/cnn-underscored/deals/cyber-monday-laptop-computer-deals-2025-12-01 | By Mike Andronico, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Save on anti-aging skin care and beauty must-haves with these last-chance Cyber Monday deals | https://www.cnn.com/cnn-underscored/deals/cyber-monday-beauty-deals-2025-12-01 | By Sophie Shaw, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday ends soon, so I found the 32 best mattress deals still available | https://www.cnn.com/cnn-underscored/deals/cyber-monday-mattress-deals-2025-12-01 | By Maxwell Shukuya, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The best clothing deals to snag for your closet before Cyber Monday comes to a close | https://www.cnn.com/cnn-underscored/deals/cyber-monday-clothing-deals-2025-12-01 | By Sophie Shaw, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| 45 can't-miss furniture deals to shop before Cyber Monday ends tonight | https://www.cnn.com/cnn-underscored/deals/cyber-monday-furniture-deals-2025-12-01 | By Nikol Slatinska, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| From Ninja to Le Creuset, these are the best Cyber Monday kitchen deals to shop before they're over | https://www.cnn.com/cnn-underscored/deals/cyber-monday-kitchen-deals-2025-12-01 | By Amina Lake Patel, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The best Cyber Monday flight and hotel deals | https://www.cnn.com/cnn-underscored/deals/cyber-monday-flight-hotel-deals-2025-12-01 | By Alberto Riva, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Dyson's Cyber Monday deals on its top-selling stick vacuums, air purifiers and Airwrap system end tonight | https://www.cnn.com/cnn-underscored/deals/dyson-cyber-monday-deals-2025-12-01 | By Nikol Slatinska, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Our favorite Ugg boots and slippers are on sale for Cyber Monday. Don't miss out on these 30 best deals | https://www.cnn.case/cnn-underscored/deals/ugg-cyber-monday-sale-2025-12-01 | By Gareen Puglia, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I'm a Crocs superfan. These are the 13 styles you should shop before Cyber Monday ends | https://www.cnn.com/cnn-underscored/deals/crocs-cyber-monday-sale-2025-12-01 | By Jillian Tracy, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Assemble 42 of my favorite Lego sets while they're still up to 50% off for Cyber Monday | https://www.cnn.com/cnn-underscored/deals/lego-cyber-monday-deals-2025-12-01 | By Rikka Altland, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I test Lululemon products for work. Here are 40 deals worth buying before Cyber Monday ends | https://www.cnn.com/cnn-underscored/deals/lululemon-cyber-monday-deals-2025-12-01 | By Summer Cartwright, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Score these 24 Nordstrom Rack clothing deals before they are gone for good | https://www.cnn.com/cnn-underscored/deals/nordstrom-rack-cyber-monday-deals-2025-12-01 | By Jacqueline Saguin, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Our favorite Owala water bottles are on sale for Cyber Monday, but not for much longer | https://www.cnn.com/cnn-underscored/deals/owala-cyber-monday-deals-2025-12-01 | By Kai Burkhardt, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Hoka's Cyber Monday sale is ending soon, but I've handpicked 23 deals you can still snag | https://www.cnn.com/cnn-underscored/deals/hoka-cyber-monday-sale-2025-12-01 | By Summer Cartwright, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| What we know – and don't know – about the immigration crackdown expected in New Orleans this week | https://www.cnn.com/2025/12/01/us/new-orleans-immigration-crackdown-border-patrol | By Zoe Sottile, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Supreme Court leans toward internet service providers in copyright battle with nation's music industry | https://www.cnn.com/2025/12/01/politics/supreme-court-record-labels-internet | By John Fritze, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Don't miss out on deals of up to 60% off during Old Navy's Cyber Monday sale | https://www.cnn.com/cnn-underscored/deals/old-navy-cyber-monday-deals-2025-12-01 | By Jillian Tracy, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Don't forget to add these beauty deals at Sephora to your cart before they expire | https://www.cnn.com/cnn-underscored/deals/sephora-cyber-monday-deals-2025-12-01 | By Jacqueline Saguin, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Brooklinen's Cyber Monday sale ends soon. Save up to 50% off editor-loved bedding and towels | https://www.cnn.com/cnn-underscored/deals/brooklinen-cyber-monday-sale-2025-12-01 | By Tamara Kraus, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| These 9 best Apple AirPods Cyber Monday deals are about to expire. Don't wait to shop before they do | https://www.cnn.com/cnn-underscored/deals/apple-airpods-cyber-monday-deals-2025-12-01 | By Henry T. Casey, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Shop these 25 best Cyber Monday Nintendo Switch and Switch 2 deals before it's game over | https://www.cnn.com/cnn-underscored/deals/cyber-monday-nintendo-switch-deals-2025-12-01 | By Mike Andronico, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Take up to $600 off a Samsung Frame Pro TV and Samsung Frame TV before Cyber Monday ends | https://www.cnn.com/cnn-underscored/deals/samsung-frame-tv-cyber-monday-deals-2025-12-01 | By Ellen McAlpine, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| AI-powered children's toys are here, but are they safe? | https://www.cnn.com/2025/12/01/tech/ai-toys-safety | By Auzinea Bacon, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| In this quiet Virginia town, a football team whose coach went suspiciously missing is winning every game without him | https://www.cnn.com/2025/12/01/us/travis-turner-virginia-coach-football-missing | By Alaa Elassar, Alisha Ebrahimji, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Fewer than 10 of these porpoises are left. Can the species be saved? | https://www.cnn.com/science/vaquita-extinction-illegal-fishing-c2e-spc | By Nell Lewis, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday is ending. Here are the 26 best dental hygiene deals still live that made us smile | https://www.cnn.com/cnn-underscored/deals/cyber-monday-dental-hygiene-deals-2025-12-01 | By Maxwell Shukuya, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Taps may run dry in this country, where the water crisis is so severe it can be seen from space | https://www.cnn.com/2025/12/01/climate/iran-water-crisis-evacuate-tehran | By Laura Paddison, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Designer Kelly Wearstler has taste people pay for. Here are her top tips for gifting | https://www.cnn.com/2025/12/01/style/kelly-wearstler-art-of-gifting | By Jacqui Palumbo, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Four immigration courts. One day. And a window into a world the public rarely sees | https://www.cnn.com/2025/12/01/us/immigration-court-trump | By Celina Tebor, Catherine E. Shoichet, Maria Aguilar Prieto, Maeva Bambuck, Angélica Franganillo Díaz, Cindy Von Quednow, Graham Hurley, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| America faces an affordability crisis. Here's how 27 experts say they'd fix it | https://www.cnn.com/2025/12/01/us/affordability-crisis-inflation-expensive-economy-vis | By Amy O'Kruk, Alicia Wallace, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| A college freshman deported while flying home for Thanksgiving is fighting to return. Here's what we know about her case | https://www.cnn.com/2025/12/01/us/babson-college-student-deported-thanksgiving-hnk | By Hanna Park, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 1: Winter storm, Ukraine peace talks, Boat strikes, Hong Kong fire, Pontiff abroad | https://www.cnn.com/2025/12/01/us/5-things-to-know-for-dec-1-winter-storm-ukraine-peace-talks-boat-strikes-hong-kong-fire-pontiff-abroad | By Alexandra Banner, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Suspended FEMA workers who criticized Trump administration got their jobs back — until DHS leaders found out | https://www.cnn.com/2025/12/01/politics/fema-trump-suspension-investigation-letter | By Gabe Cohen, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday's steepest deals take at least 43% off Blink, Carhartt, Levi's and more | https://www.cnn.com/cnn-underscored/deals/biggest-price-drops-cyber-monday-2025-12-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Oxford's Word of the Year 2025 is utterly infuriating | https://www.cnn.com/2025/12/01/world/rage-bait-oxford-word-of-the-year-intl-scli | By Issy Ronald, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| December is here, but it's not too late to buy an Advent calendar on sale during Cyber Monday | https://www.cnn.com/cnn-underscored/deals/cyber-monday-advent-calendar-deals-2025-12-01 | By Stephanie Luna, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Denver Broncos linebacker Alex Singleton returns to field three weeks after cancer surgery | https://www.cnn.com/2025/12/01/sport/football-nfl-broncos-alex-singleton-return | By Ben Church, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Everything at Gap is 50% off for Cyber Monday. Here's what I'm buying before it ends | https://www.cnn.com/cnn-underscored/deals/gap-cyber-monday-sale-2025-12-01 | By Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| See Trump's plans for remaking DC's footprint | https://www.cnn.com/politics/triumphal-arch-new-ballroom-trump-dc-changes-vis | By Kevin Liptak, Betsy Klein, Ian Berry, Renée Rigdon, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Last call for weatherproofing deals as winter tightens her icy grip | https://www.cnn.com/cnn-underscored/deals/cyber-monday-weatherproof-deals-2025-12-01 | By Alex Rennie, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| December 1, 2025 – Brian Walshe murder trial | https://www.cnn.com/us/live-news/brian-walshe-murder-trial-12-01-25 | By Elise Hammond, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The best Cyber Monday holiday decor deals from CB2, West Elm, Anthropologie and more are ending soon | https://www.cnn.com/cnn-underscored/deals/cyber-monday-holiday-decoration-deals-2025-12-01 | By Nikol Slatinska, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Trump holds Venezuela Oval Office meeting amid growing questions about his military moves | https://www.cnn.com/2025/12/01/politics/trump-venezuela-meeting | By Natasha Bertrand, Alayna Treene, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| White House releases details of Trump's medical imaging, saying results were 'perfectly normal' | https://www.cnn.com/2025/12/01/politics/mri-results-trump | By Kit Maher, Samantha Waldenberg, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| My favorite Cyber Monday deals include Fujifilm cameras, Crest whitestrips and more | https://www.cnn.com/cnn-underscored/deals/editor-favorite-cyber-monday-sales-2025-12-01 | By Rikka Altland, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| December 1, 2025 - Trump administration news | https://www.cnn.com/politics/live-news/trump-venezuela-ukraine-news-12-01-25 | By Matt Meyer, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Why Greece is now the world's best place to retire | https://www.cnn.com/2025/12/01/travel/worlds-best-retirement-destinations-2026 | By Maureen O'Hare, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| 50 Cent mercilessly trolled Diddy and now has a doc about him. Here's the history of the beef between them | https://www.cnn.com/2025/12/01/entertainment/50-cent-diddy-doc-beef | By Lisa Respers France, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former Trump personal lawyer Alina Habba is unlawfully serving as the US attorney for New Jersey, appeals court says | https://www.cnn.com/2025/12/01/politics/alina-habba-new-jersey-3rd-circuit | By Kara Scannell, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Uncommon Goods rarely has sales. Here are 10 Cyber Monday deals that would make great gifts | https://www.cnn.com/cnn-underscored/deals/uncommon-goods-cyber-monday-deals-2025-12-01 | By Tamara Kraus, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| This Cyber Monday deal on Shark's new stain remover is even better than Black Friday | https://www.cnn.com/cnn-underscored/deals/cyber-monday-shark-stain-remover-deal-2025-12-01 | By Joe Bloss, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Rubens masterpiece, long misidentified as work of lesser artist, sells for $2.7 million | https://www.cnn.com/2025/12/01/style/rubens-christ-auction-paris-scli-intl | By Jack Guy, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Last chance to get these Cyber Monday emergency prep deals before winter sets in | https://www.cnn.com/cnn-underscored/deals/cyber-monday-emergency-preparation-deals-2025-12-01 | By Alex Rennie, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| If you only buy one thing on Cyber Monday, grab Apple AirTags at their lowest prices ever | https://www.cnn.com/cnn-underscored/deals/apple-airtag-cyber-monday-deals-2025-12-01 | By Henry T. Casey, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Trump commutes sentence of private equity CEO convicted of fraud | https://www.cnn.com/2025/12/01/politics/david-gentile-trump-pardon | By Kit Maher, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| These products will last you a lifetime and are still up to 50% off in the last Cyber Monday hours | https://www.cnn.com/cnn-underscored/deals/buy-it-for-life-cyber-monday-deals-2025-12-01 | By Rick Stella, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Inside this year's White House holiday decor | https://www.cnn.com/2025/12/01/politics/white-house-holiday-decor-melania-trump | By Betsy Klein, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Airbus finds another issue affecting its best-selling A320 passenger planes | https://www.cnn.com/2025/12/01/business/a320-airbus-issue-metal-panels-intl | By Ana Nicolaci da Costa, Maisie Linford, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Entering election year, Netanyahu's government targets Israel's free press | https://www.cnn.com/2025/12/01/middleeast/netanyahu-israel-press-freedom-crackdown-intl | By Tal Shalev, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| I'm a picky running coach, but even I'd buy these Cyber Monday deals on Brooks running shoes | https://www.cnn.com/cnn-underscored/deals/cyber-monday-brooks-running-shoe-deals-2025-12-01 | By Summer Cartwright, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| It's your last chance to shop Cyber Monday cold weather deals before winter gets even colder | https://www.cnn.com/cnn-underscored/deals/cyber-monday-cold-weather-clothing-deals-2025-12-01 | By Kai Burkhardt, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| These Cyber Monday deals on Apple Watches, air fryers and more are better than Black Friday | https://www.cnn.com/cnn-underscored/deals/cyber-monday-deals-better-than-black-friday-2025-12-01 | By Rikka Altland, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| You're paying more for less this shopping season. Now there's proof | https://www.cnn.com/2025/12/01/business/black-friday-shoppers-holiday-season | By Matt Egan, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| It's your last chance to shop these anti-aging beauty deals before Cyber Monday ends | https://www.cnn.com/cnn-underscored/deals/beauty-over-40-cyber-monday-deals-2025-12-01 | By Rachel Quigley, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Winter storm dropping heavy snow on the Northeast | https://www.cnn.com/weather/live-news/winter-storm-bomb-cylone-climate | By Meteorologists Mary Gilbert and Chris Dolce | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Crypto remains on edge. That could be bad news for the stock market | https://www.cnn.com/2025/12/01/economy/us-stock-market-bitcoin-yen | Analysis by John Towfighi, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| You can only save on these under-$25 Cyber Monday deals for a few more hours | https://www.cnn.com/cnn-underscored/deals/cyber-monday-deals-under-25-2025-12-01 | By Rachel Dennis, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I tested the best portable chargers, and these 4 Cyber Monday deals are worth it | https://www.cnn.com/cnn-underscored/deals/cyber-monday-portable-charger-deals-2025-12-01 | By Henry T. Casey, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| 26 Cyber Monday deals our editors actually bought for themselves | https://www.cnn.com/cnn-underscored/deals/cyber-monday-editor-purchases-2025-12-01 | By Kyle Olsen, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Balloon incursions are 'hybrid attack' on Lithuania's airspace, EU says as it summons Belarusian representative | https://www.cnn.com/2025/12/01/europe/eu-belarus-hybrid-attack-lithuania-intl-latam | By Billy Stockwell, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The top 20 deals our readers shopped during Cyber Monday | https://www.cnn.com/cnn-underscored/deals/cyber-monday-reader-purchases-2025-12-01 | By Alberto Riva, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| The US government is no longer commemorating World AIDS Day | https://www.cnn.com/2025/12/01/health/world-aids-day-trump-administration | By Jennifer Hansler, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Justice Department could present a new indictment against James Comey to a grand jury this week | https://www.cnn.com/2025/12/01/politics/justice-department-present-new-indictment-james-comey | By Katelyn Polantz, Holmes Lybrand, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| 6 big questions about the Trump administration's boat strikes controversy | https://www.cnn.com/2025/12/01/politics/boat-second-strike-trump-drug-hegseth | Analysis by Aaron Blake, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Save up to 30% on our favorite winter apparel from Quince for the next few hours | https://www.cnn.com/cnn-underscored/deals/quince-cyber-monday-sale-2025-12-01 | By Elena Matarazzo, CNN Underscored | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Analysis: Boat strike scandal shows the limits of Hegseth's news media crackdown | https://www.cnn.com/2025/12/01/media/hegseth-pentagon-boat-strikes-media-press-access | Analysis by Brian Stelter, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Paying more for less, holiday deportation nightmare, disappearing coach: Catch up on the latest stories | https://www.cnn.com/2025/12/01/us/5-things-pm-december-1-trnd | By Daniel Wine, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Russia claims to have captured key city of Pokrovsk, as Ukraine dismisses Moscow's 'loud statements' ahead of Witkoff talks | https://www.cnn.com/2025/12/01/europe/russia-ukraine-pokrovsk-capture-claim-latam-intl | By Billy Stockwell, Darya Tarasova and Victoria Butenko, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Trump turns to unconventional negotiating team heading to Russia in push for Ukraine peace deal | https://www.cnn.com/2025/12/01/politics/kushner-witkoff-moscow-putin-ukraine-russia-peace | By Jennifer Hansler, Alayna Treene, Kylie Atwood, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Sean 'Diddy' Combs' lawyers send cease-and-desist to Netflix, claim docuseries produced by 50 Cent uses 'stolen' footage | https://www.cnn.com/2025/12/01/entertainment/sean-diddy-combs-netflix-50-cent-documentary | By Elizabeth Wagmeister, CNN | 2025-12-01 | 2026-03-10 | TX 9-573-559 |
| Venezuela's Maduro lost two allies in a week. What regional partners does he have left? | https://www.cnn.com/2025/12/01/americas/venezuela-allies-diplomacy-us-military-caribbean-latam-intl | By Germán Padinger, Gonzalo Zegarra, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Takeaways from Day 1 of the Brian Walshe murder trial | https://www.cnn.com/2025/12/01/us/trial-brian-walshe-case-takeaways | By Lauren del Valle, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Lawmakers demand audio and video of boat attack as follow-up strike raises concern on Capitol Hill | https://www.cnn.com/2025/12/01/politics/congress-boat-strike-demand-answers-briefing | By Alison Main, Manu Raju, Annie Grayer, Sarah Ferris, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Even a Cyber Monday skeptic will appreciate these 9 all-time-low deals | https://www.cnn.com/cnn-underscored/deals/all-time-low-deals-cyber-monday-2025-12-01 | By Jacqueline Saguin, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Visiting Vientiane, the world's youngest Communist capital | https://www.cnn.com/travel/vientiane-laos-50th-anniversary-intl-hnk | By Lilit Marcus, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The Lane Kiffin saga: Who exactly is to blame for the sordid mess at Ole Miss and LSU? | https://www.cnn.com/2025/12/01/sport/ncaa-football-lane-kiffin-lsu-mississippi-analysis | Analysis by Dana ONeil, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump struggles with Venezuelan dilemma as Maduro digs in and storm builds at home over potential 'war crime' | https://www.cnn.com/2025/12/02/politics/trump-venezuelan-dilemma-boat-strike-maduro | Analysis by Stephen Collinson, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| 'Like a tsunami': Asia reels from deadly cyclones and monsoon rains | https://www.cnn.com/2025/12/02/asia/thailand-asia-flooding-disaster-intl-hnk | By Kocha Olarn and Ross Adkin, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| This AI convention center in China was designed by AI. Kind of | https://www.cnn.com/2025/12/02/style/shanghai-west-bund-convention-center-som-hnk-intl-dst | By Oscar Holland, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Supreme Court flicks at First Amendment concerns with state's subpoena of faith-based pregnancy centers | https://www.cnn.com/2025/12/02/politics/supreme-court-crisis-pregnancy-centers-new-jersey | By John Fritze, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Body camera footage played in multi-day hearing reveals new details about Luigi Mangione's McDonald's arrest | https://www.cnn.com/2025/12/02/us/takeaways-luigi-mangiones-trial | By Kara Scannell, Nicki Brown, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Trump is threatening to attack a country with more oil than Iraq | https://www.cnn.com/2025/12/02/business/venezuela-oil-trump | Analysis by David Goldman, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Norway is building the world's longest, deepest undersea road tunnel | https://www.cnn.com/travel/norway-longest-deepest-underwater-tunnel-spc | By Jacopo Prisco, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Tennessee special election stirs Democratic hopes and GOP fears of an upset | https://www.cnn.com/2025/12/02/politics/tennessee-special-election-aftyn-behn-van-epps | By Kathryn Squyres, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Jersey City voters will decide on former NJ Gov. Jim McGreevey's comeback attempt | https://www.cnn.com/2025/12/02/politics/jersey-city-mayor-jim-mcgreevey | By Molly English, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| December 2, 2025 - Trump administration updates | https://www.cnn.com/world/live-news/trump-ukraine-russia-venezuela-12-02-2025 | By Melissa Macaya, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Major milestone: US gas prices drop below $3 a gallon for first time since May 2021 | https://www.cnn.com/2025/12/02/business/gas-prices-three-dollars | By Matt Egan, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| 'I cried copious tears': She struggled and thought she'd never fit in after moving from Chicago to Poland | https://www.cnn.com/travel/she-thought-shed-never-fit-in-after-moving-from-chicago-to-poland | By Tamara Hardingham-Gill, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| New England Patriots down New York Giants to extend NFL-best win streak to 10 games | https://www.cnn.com/2025/12/02/sport/football-nfl-patriots-giants-week-13-intl | By Ben Church, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| I found 29 Target Cyber Monday deals you can still shop, including a $200-off KitchenAid stand mixer | https://www.cnn.com/cnn-underscored/deals/target-cyber-monday-deals-2025-12-02 | By Summer Cartwright, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Missed out on Cyber Monday? We found the 98 best deals that are still live | https://www.cnn.com/cnn-underscored/deals/best-cyber-monday-deals-2025-12-02 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Nordstrom's Cyber Monday sale still has sweaters, beauty sets, cookware and more up to 80% off | https://www.cnn.com/cnn-underscored/deals/nordstrom-cyber-monday-sale-2025-12-02 | By Jillian Tracy, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| We found 26 great Best Buy Cyber Monday deals still live, but they won't last long | https://www.cnn.com/cnn-underscored/deals/best-buy-cyber-monday-deals-2025-12-02 | By Ellen McAlpine, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 2: Hazardous travel, Immigration crackdown, Venezuela, Asia floods, US health policy | https://www.cnn.com/2025/12/02/us/5-things-to-know-for-dec-2-hazardous-travel-immigration-crackdown-venezuela-asia-floods-us-health-policy | By Alexandra Banner, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The 42 best REI Cyber Monday deals still live include Patagonia, Yeti and more | https://www.cnn.com/cnn-underscored/deals/rei-cyber-monday-deals-2025-12-02 | By Kai Burkhardt, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| From housemate to headliner: Ebuka Obi-Uchendu's 'Big Brother' legacy | https://www.cnn.com/world/africa/ebuka-obi-uchendu-big-brother-naija-host-interview-spc | By Lauren Lee, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Shop 57 of the best Amazon Cyber Monday deals while they're still live | https://www.cnn.com/cnn-underscored/deals/amazon-cyber-monday-deals-2025-12-02 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| I've found the 22 best Apple Cyber Monday deals that are somehow still live | https://www.cnn.com/cnn-underscored/deals/apple-cyber-monday-deals-2025-12-02 | By Henry T. Casey, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Wayfair's Cyber Monday is still going strong. I found the 30 best deals you can still shop | https://www.cnn.com/cnn-underscored/deals/wayfair-cyber-monday-deals-2025-12-02 | By Amina Lake Patel, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| We tested hundreds of great products this year, and many are still on sale after Cyber Monday | https://www.cnn.com/cnn-underscored/deals/cyber-monday-tested-deals-still-live-2025-12-02 | By Rick Stella, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Walmart just surprised shoppers with extended Cyber Monday deals up to 75% off | https://www.cnn.com/cnn-underscored/deals/walmart-cyber-monday-deals-2025-12-02 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| With Border Patrol expected in New Orleans, a mayor-elect tugs at levers in her reach to 'protect people' | https://www.cnn.com/2025/12/02/us/helena-moreno-new-orleans-border-patrol | By Michelle Krupa, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Cyber Monday might be over, but you can still shop these gift deals before they disappear | https://www.cnn.com/cnn-underscored/deals/cyber-monday-gift-deals-2025-12-02 | By Elena Matarazzo, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Injured National Guard member remains in serious condition, but shows 'positive' signs | https://www.cnn.com/2025/12/02/us/national-guard-andrew-wolfe | By Chelsea Bailey, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| December 2, 2025 – Brian Walshe murder trial | https://www.cnn.com/us/live-news/brian-walshe-ana-murder-trial-12-02-25 | By Elise Hammond, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Trump formally pardons former Honduran President Juan Orlando Hernández | https://www.cnn.com/2025/12/02/politics/juan-orlando-hernandez-pardon | By Kaitlan Collins, Maria Santana, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Economic warning sign: Holiday jobs are tougher to find | https://www.cnn.com/2025/12/02/business/holiday-hiring-seasonal-temporary-workers-retail | By Chris Isidore, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Michael and Susan Dell donate $6.25 billion to fund 'Trump Accounts' for millions of American kids | https://www.cnn.com/2025/12/02/business/michael-susan-dell-donation-trump-accounts | By John Towfighi, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Sienna Miller is pregnant with her third child | https://www.cnn.com/2025/12/02/entertainment/sienna-miller-pregnancy-fashion-awards-scli-intl | By Jack Guy, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| First on CNN: DHS recommends travel ban list include at least 10 more countries following DC shooting | https://www.cnn.com/2025/12/02/politics/dhs-travel-ban-countries | By Priscilla Alvarez, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The best Travel Tuesday deals we found on flights and hotels | https://www.cnn.com/cnn-underscored/deals/travel-tuesday-flight-hotel-deals-2025-12-02 | By Alberto Riva, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Did the US commit a war crime in the Caribbean? Here's what we know | https://www.cnn.com/2025/12/02/politics/boat-strike-controversy-legal-experts | Analysis by Zachary B. Wolf, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Tanzanian president defends police after hundreds killed in October election protests | https://www.cnn.com/2025/12/02/world/tanzania-president-justifies-police-killings | By Larry Madowo, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The message behind Putin's camouflage-clad claim of victory in a key Ukrainian city | https://www.cnn.com/2025/12/02/world/russia-pokrovsk-claims-meeting-witkoff-intl | By Ivana Kottasová, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Stefanik and Johnson in public spat over 2016 Russia probe provision, complicating defense bill vote | https://www.cnn.com/2025/12/02/politics/stefanik-johnson-ndaa-headache | By Annie Grayer, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Pavarotti statue stuck in skating rink sparks outrage in Italy | https://www.cnn.com/2025/12/02/travel/italy-pavarotti-statue-scli-intl | By Barbie Latza Nadeau, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Shingles vaccine may slow progression of dementia, new study suggests | https://www.cnn.com/2025/12/02/health/shingles-vaccine-dementia-progression-study-wellness | By Jacqueline Howard, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Melania Trump tames Christmas | https://www.cnn.com/2025/12/02/style/melania-trump-white-house-tree-decorations | By Rachel Tashjian, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Pope Leo urges against US incursion of Venezuela as he warns Western countries to be 'less fearful' of immigrants | https://www.cnn.com/2025/12/02/americas/pope-leo-us-venezuela-immigrants-western-countries-intl-latam | By Christopher Lamb, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Are you an unemployed Black woman who lost your job this year? | https://www.cnn.com/2025/12/02/economy/black-woman-jobs-callout | By Alicia Wallace, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Why the Trump vs. GOP redistricting battle in Indiana is a big deal | https://www.cnn.com/2025/12/02/politics/indiana-redistricting-trump-gop | Analysis by Aaron Blake, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Andrew Mountbatten-Windsor denied six-figure compensation payout for leaving Royal Lodge, crown estate says | https://www.cnn.com/2025/12/02/world/andrew-mountbatten-windsor-royal-lodge-intl | By Caitlin Danaher, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| FDA's top drug officer set to exit, weeks into new role | https://www.cnn.com/2025/12/02/health/fda-departure-pazdur | By Sarah Owermohle, Adam Cancryn, Ben Tinker, Meg Tirrell, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Trump's push for health care plan stalls ahead of looming subsidy expiration | https://www.cnn.com/2025/12/02/politics/health-care-plan-trump-stall-aca | By Adam Cancryn, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The real estate industry is pressuring Zillow and other sites to nix extreme weather risk data buyers have come to rely on | https://www.cnn.com/2025/12/02/climate/zillow-climate-data-extreme-weather-first-street-redfin | By Ella Nilsen, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Fabergé egg fetches record $30.2 million at rare auction | https://www.cnn.com/2025/12/02/style/faberge-winter-egg-auction-sold | By Oscar Holland, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Two children were gathering firewood for their father. They were killed by an Israeli drone | https://www.cnn.com/2025/12/02/middleeast/children-killed-israeli-drone-firewood-gaza-intl-latam | By Zeena Saifi, Abeer Salman, Tareq Al Hilou, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Lawsuit from James Comey's friend could disrupt plans to re-indict the former FBI director | https://www.cnn.com/2025/12/02/politics/james-comey-daniel-richman-lawsuit-justice-department | By Katelyn Polantz, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| In 2016 video, Hegseth says US troops 'won't follow unlawful orders' from the president | https://www.cnn.com/2025/12/02/us/hegseth-illegal-orders-video-democrats-kfile-invs | By Andrew Kaczynski, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Dave Coulier says he has received a second cancer diagnosis | https://www.cnn.com/2025/12/02/entertainment/dave-coulier-new-cancer-diagnosis | By Lisa Respers France, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Justice Department announces the arrest of Afghan national accused of making bomb threats online | https://www.cnn.com/2025/12/02/politics/arrest-afghan-bomb-threats-video-chat-online | By Holmes Lybrand, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Accused National Guard shooter held without bond after pleading not guilty to murder and assault charges from hospital bed | https://www.cnn.com/2025/12/02/politics/national-guard-shooter-court-appearance-hospital | By Casey Gannon, Holmes Lybrand, Katelyn Polantz, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Serena Williams takes step necessary to return to professional tennis but says she's 'NOT coming back' | https://www.cnn.com/2025/12/02/sport/tennis-serena-williams-testing-pool | By Jill Martin, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Scromiting,' a bizarre condition linked to chronic marijuana use, is on the rise | https://www.cnn.com/2025/12/02/health/scromiting-marijuana-vomiting-syndrome-wellness | By Sandee LaMotte, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| The 30 best Christmas decorations for a festive display, from Lenox figurines to a Grinch inflatable | https://www.cnn.com/cnn-underscored/home/christmas-decorations | By Nikol Slatinska, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Fact check: Trump delivers long list of false claims at Cabinet meeting | https://www.cnn.com/2025/12/02/politics/fact-check-trump-cabinet-meeting | By Daniel Dale, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| 7 deaths, more than 700 serious injuries linked with diabetes glucose monitor errors | https://www.cnn.com/2025/12/02/health/abbott-diabetes-glucose-monitors | By Deidre McPhillips, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| ICE to launch operation targeting Somali immigrants in Twin Cities, federal official says, as Trump calls community 'garbage' | https://www.cnn.com/2025/12/02/us/ice-operation-somali-migrants-minneapolis | By Holmes Lybrand, Chris Boyette, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Sabrina Carpenter calls White House video using her song 'evil and disgusting' | https://www.cnn.com/2025/12/02/politics/sabrina-carpenter-white-house-video-juno | By Kit Maher, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| German military says thousands of rounds of ammunition were stolen from parked vehicle last week | https://www.cnn.com/2025/12/02/europe/german-army-ammunition-stolen-latam-intl | By Nadine Schmidt, Max Saltman, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| 20 Amazon products our readers loved buying in November | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-november-2025 | By Chelsea Collier, CNN Underscored | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| GOP senator: Hegseth is either lying about second boat strike or incompetent | https://www.cnn.com/2025/12/02/politics/rand-paul-hegseth-boat-strike | By Morgan Rimmer, Arlette Saenz, Annie Grayer, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Why Costco is suing the Trump administration | https://www.cnn.com/2025/12/02/economy/why-costco-is-suing-trump | Analysis by Elisabeth Buchwald, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Larry Summers receives lifetime ban from prestigious economic association over Epstein ties | https://www.cnn.com/2025/12/02/business/larry-summers-lifetime-ban-economic-association-epstein-ties | By Samantha Delouya, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Republicans are covering their backsides on the double-tap strike | https://www.cnn.com/2025/12/02/politics/republicans-double-tap-strike-trump | Analysis by Aaron Blake, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Trump and Hegseth insist they didn't know of follow-up strike that killed survivors on suspected drug boat | https://www.cnn.com/2025/12/02/politics/second-strike-drug-boat-trump-hegseth | By Adam Cancryn, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Mayor's big challenge, 'robo-grandma' dolls, urban raccoons: Catch up on the day's stories | https://www.cnn.com/2025/12/02/us/5-things-pm-december-2-trnd | By Daniel Wine, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| No matter how he ate or exercised, he never felt muscular enough. Then he hit rock bottom | https://www.cnn.com/2025/12/02/health/muscle-dysmorphic-disorder-wellness | By Madeline Holcombe, CNN | 2025-12-02 | 2026-03-10 | TX 9-573-559 |
| Classified Pentagon watchdog report on Hegseth's use of Signal sent to lawmakers | https://www.cnn.com/2025/12/02/politics/pentagon-watchdog-report-hegseth-signal-messages-lawmakers | By Natasha Bertrand, Zachary Cohen, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump said he was 'sharper than I was 25 years ago.' Then he spent an hour appearing to doze off – again | https://www.cnn.com/2025/12/02/politics/sleep-trump-biden | Analysis by Aaron Blake, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Grisly online searches take center stage in Brian Walshe's murder trial. Here are takeaways from Day 2 | https://www.cnn.com/2025/12/02/us/brian-walshe-trial-ana-google-searches | By Lauren del Valle, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| James Solomon wins Jersey City mayor's race, denying Jim McGreevey a political comeback, CNN projects | https://www.cnn.com/2025/12/02/politics/jersey-city-mayor-james-solomon | By Molly English, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Republican Matt Van Epps wins Tennessee special election, averting Democratic upset | https://www.cnn.com/2025/12/02/politics/republican-matt-van-epps-will-win-tennessee-special-election-averting-democratic-upset-cnn-projects | By Eric Bradner, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Colombian family files first known formal complaint over deadly US strike in Caribbean | https://www.cnn.com/2025/12/02/americas/colombia-caribbean-boat-strike-iachr-complaint-intl-latam | By Mauricio Torres, Michael Rios, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Japanese fandom is having a moment in China – and not in a good way | https://www.cnn.com/2025/12/02/china/china-japan-diplomatic-row-culture-intl-hnk-dst | By Joyce Jiang and Simone McCarthy, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Republicans avoided a nightmare in Tennessee. Their electoral picture is still scary | https://www.cnn.com/2025/12/02/politics/tennessee-special-election-republicans-midterms-analysis | Analysis by Aaron Blake, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Russia-US talks on Ukraine peace deal end without breakthrough, Putin aide says | https://www.cnn.com/2025/12/02/europe/russia-ukraine-putin-us-witkoff-talks-intl-hnk | By Helen Regan, Nina Subkhanberdina, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump is talking about everything — but not two things that really matter | https://www.cnn.com/2025/12/03/politics/trump-cabinet-meeting-affordability-healthcare-premiums | Analysis by Stephen Collinson, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| US stillbirth rate improved last year, but progress is slow | https://www.cnn.com/2025/12/03/health/stillbirth-fetal-mortality-improves-cdc-report | By Deidre McPhillips, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Bulldozed corpses and unmarked graves, CNN investigates the fate of Gaza's missing aid seekers | https://www.cnn.com/2025/12/03/middleeast/bulldozed-corpses-gaza-israel-zikim-aid-intl-vis-invs | By Abeer Salman, Yahya Abou-Ghazala, Thomas Bordeaux, Jeremy Diamond, Gianluca Mezzofiore, Lou Robinson, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Millions wake up to extreme cold that's breaking records as it spreads east | https://www.cnn.com/2025/12/03/weather/record-cold-midwest-northeast-climate-hnk | By CNN Meteorologists Briana Waxman, Chris Dolce and CNN's Andrew Freedman | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Chinese reusable rocket booster explodes during first orbital test, in failed bid to catch SpaceX | https://www.cnn.com/2025/12/03/science/zhuque-3-launch-china-reusable-rocket-intl-hnk | By Simone McCarthy, Mike Valerio, Fred He, John Liu, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| After years of Trump's attacks on Somalis in Minnesota, ICE zeroes in on the Twin Cities. Here's what's fueling the operation | https://www.cnn.com/2025/12/03/us/immigration-trump-somali-migrants-minnesota | By Emma Tucker, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| New York lawmakers aim to move 2028 primaries up to Super Tuesday | https://www.cnn.com/2025/12/03/politics/new-york-presidential-primaries | By Edward-Isaac Dovere, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Supreme Court may revive First Amendment suit from sidewalk preacher who shouted at concertgoers | https://www.cnn.com/2025/12/03/politics/supreme-court-gabriel-olivier-brandon-mississippi | By John Fritze, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Bass without the booze: why people are partying sober | https://www.cnn.com/health/why-people-are-partying-sober-wellness-spc | By Jasmin Sykes, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| December 3, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-venezuela-ukraine-russia-12-03-2025 | By Maureen Chowdhury, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Here's what the Trump administration has said about the 'double-tap' strike on an alleged drug boat | https://www.cnn.com/2025/12/03/politics/timeline-double-tap-strikes-shifting-explanation | By Haley Britzky, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Costco is poking the Trump bear | https://www.cnn.com/2025/12/03/business/costco-trump-tariffs | Analysis by David Goldman, Matt Egan, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Modelo and Corona are unexpected casualties of Trump's immigration crackdown | https://www.cnn.com/2025/12/03/business/modelo-corona-economy-immigration | By Nathaniel Meyersohn, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Cyber Monday sales are ending. We found the 85 best deals that are still live | https://www.cnn.com/cnn-underscored/deals/best-cyber-monday-deals-2025-12-03 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| How Trump is intensifying his crackdown on every form of immigration to the US | https://www.cnn.com/2025/12/03/politics/trump-immigration-crackdown-asylum-green-cards | By Michael Williams, Priscilla Alvarez, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| The best hurricane forecasts of 2025 came from an AI model | https://www.cnn.com/2025/12/03/climate/hurricane-forecast-melissa-ai-prediction-rapid-intensification | By Andrew Freedman, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Her murder went unsolved for decades. DNA from paper bags now points to one of Colorado's 'most prolific serial killers' | https://www.cnn.com/2025/12/03/us/colorado-cold-case-murder-rhonda-fisher-hnk | By Hanna Park, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Mission impossible? How this amateur women's soccer team plans to keep advocating and go pro | https://www.cnn.com/2025/12/03/sport/soccer-nwsl-minnesota-aurora-intl | By Julia Andersen, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Why car prices won't stop rising | https://www.cnn.com/2025/12/03/business/average-car-prices-fifty-thousand | By Chris Isidore, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Chanel gives the New York City subway a glamorous rebrand | https://www.cnn.com/2025/12/03/style/chanel-metiers-art-show-new-york | Rachel Tashjian | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 3: Special election, Ukraine talks, Immigration, Dell donation, Glucose monitors | https://www.cnn.com/2025/12/03/us/5-things-to-know-for-dec-3-special-election-ukraine-talks-immigration-dell-donation-glucose-monitors | By Alexandra Banner, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Man charged with theft after allegedly swallowing Fabergé egg | https://www.cnn.com/2025/12/03/asia/faberge-pendant-theft-new-zealand-scli-intl | By Jack Guy and Hilary Whiteman, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| There's still one beautiful Southern European country with delicious food, great wine and no tourist crowds | https://www.cnn.com/travel/north-macedonia-tourism-skopje-travel | By Cy Neff | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Kennedy's handpicked CDC advisers to weigh major change to childhood vaccine schedule | https://www.cnn.com/2025/12/03/health/cdc-vaccine-advisers-hepatitis-b | By Jamie Gumbrecht, Brenda Goodman, John Bonifield, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump's NASA pick faces questions on leaked 'Project Athena' plan in rare second confirmation hearing | https://www.cnn.com/2025/12/03/science/nasa-jared-isaacman-confirmation-hearing | By Jackie Wattles, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| British nursery worker admits sexually assaulting children and filming abuse | https://www.cnn.com/2025/12/03/uk/vincent-chan-nursery-pleads-guilty-intl | By Caitlin Danaher and Issy Ronald, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| A first look at November hiring shows the private sector lost 32,000 jobs | https://www.cnn.com/2025/12/03/economy/us-adp-private-jobs-report-november | By Alicia Wallace, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| These empty kids' bedrooms will break your heart | https://www.cnn.com/2025/12/03/us/all-the-empty-rooms-netflix-cec | By Faith Karimi | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| December 3, 2025 - Immigration crackdown in New Orleans and Twin Cities | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-03-25 | By Aditi Sangal, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| What you need to know about 'Trump Accounts' and Michael and Susan Dell's $6.25 billion donation | https://www.cnn.com/2025/12/03/business/trump-accounts-dell | By Jeanne Sahadi, John Towfighi, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Quentin Tarantino adds 'Paul Dano critic' to his resume | https://www.cnn.com/2025/12/03/entertainment/quentin-tarantino-paul-dano-criticism | By Lisa Respers France, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Putin sends Trump's messengers packing, with eyes on a geopolitical win | https://www.cnn.com/2025/12/03/europe/putin-trump-ukraine-war-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Achilles tendon injuries are on the rise. Experts explain the reasons why | https://www.cnn.com/2025/12/03/health/achilles-tendon-injuries-wellness | By Matt Villano, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| US sets up one-way attack drone squadron in the Middle East after reverse-engineering Iranian drone | https://www.cnn.com/2025/12/03/politics/drones-us-iran-middle-east | By Haley Britzky, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump pardons Texas Democratic Rep. Henry Cuellar | https://www.cnn.com/2025/12/03/politics/henry-cuellar-trump-pardon | By Alejandra Jaramillo, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Far right coalition boycotts Knesset vote backing Trump's Gaza plan as opposition aims to embarrass Netanyahu | https://www.cnn.com/2025/12/03/middleeast/knesset-vote-trumps-gaza-plan-intl | By Tal Shalev, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump administration changes have left US diplomats demoralized and less able to do their jobs, report says | https://www.cnn.com/2025/12/03/politics/state-department-low-morale | By Jennifer Hansler, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Stefanik says her provision is back in key defense bill after taking spat with Johnson public | https://www.cnn.com/2025/12/03/politics/stefanik-johnson-ndaa-spat | By Annie Grayer, Kaanita Iyer, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Photos and video from Epstein's private island released by House Democrats | https://www.cnn.com/2025/12/03/politics/epstein-island-photos-video-released | By MJ Lee, Annie Grayer, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Does scandal sell? Not for Olivia Nuzzi's book so far | https://www.cnn.com/2025/12/03/us/olivia-nuzzi-american-canto-release-cec | By Harmeet Kaur, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| December's full moon is the last supermoon of the year. Here's what to know | https://www.cnn.com/2025/12/03/science/supermoon-december-cold-moon | By Gina Park, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump announces plan to rescind Biden-era fuel-economy standards for vehicles | https://www.cnn.com/2025/12/03/politics/fuel-economy-standards-rollback-trump | By Alayna Treene, Alejandra Jaramillo, Betul Tuncer, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump said he's looking into an Australian-style retirement program for America. Here's how it works | https://www.cnn.com/2025/12/03/economy/superannuation-australia-retirement-trump | By John Towfighi, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Watchdog finds Hegseth risked endangering troops by sharing sensitive war plans on Signal, sources say | https://www.cnn.com/2025/12/03/politics/report-hegseth-signal | By Zachary Cohen, Jake Tapper, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Jack Smith is expected to privately testify before House Judiciary Committee in mid-December | https://www.cnn.com/2025/12/03/politics/jack-smith-testify-congress-december | By Holmes Lybrand, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| The 25 best sentimental gifts they'll treasure long after unwrapping | https://www.cnn.com/cnn-underscored/gifts/best-sentimental-gifts | By Noelle Ike, CNN Underscored | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Ghislaine Maxwell will make new plea to judge to let her out of prison | https://www.cnn.com/2025/12/03/politics/ghislaine-maxwell-habeas-corpus-pro-se-request | By Kara Scannell, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| What happens inside a command center during a military strike? | https://www.cnn.com/2025/12/03/politics/inside-military-command-center-drug-boat-strike | Analysis by Zachary B. Wolf, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| With Trump's focus abroad, Republicans push for midterms pivot to economy | https://www.cnn.com/2025/12/03/politics/republicans-midterm-message-economy-trump | By Sarah Ferris, Manu Raju, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Pro-Trump conspiracy theorist Mike Lindell files to run for Minnesota governor in 2026 | https://www.cnn.com/2025/12/03/politics/mike-lindell-minnesota-governor | By Marshall Cohen, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Why car prices keep rising, vaccine changes, fixing the retirement system: Catch up on the day's stories | https://www.cnn.com/2025/12/03/us/5-things-pm-december-3-trnd | By Daniel Wine, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former FDA, CDC leaders warn that US vaccine policy is under threat | https://www.cnn.com/2025/12/03/health/vaccine-threat-warning-fda-cdc-acip | By Deidre McPhillips, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump says he'd support release of video of second strike on alleged drug vessel | https://www.cnn.com/2025/12/03/politics/drug-boat-second-strike-trump | By Donald Judd, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Some New York lawmakers want to ban protests outside houses of worship after pro-Palestinian demonstration | https://www.cnn.com/2025/12/03/us/new-york-protests-legislation-zohran-mamdani | By Gloria Pazmino, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| A trade deal with Washington and a warm welcome for Putin: Can India have it both ways? | https://www.cnn.com/2025/12/03/india/india-modi-putin-delhi-visit-intl-hnk | Analysis by Rhea Mogul, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Struggling to stay awake in a meeting? Here's what to do | https://www.cnn.com/2025/12/03/health/how-to-stay-awake-in-meetings-wellness | By Katia Hetter, Lily Hautau and Gina Park, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| The 23 best Hanukkah decorations to shop in 2025, according to the pros | https://www.cnn.com/cnn-underscored/home/best-hanukkah-decor | By Nikol Slatinska, CNN Underscored | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Rand Paul is increasingly unplugged on Trump | https://www.cnn.com/2025/12/03/politics/rand-paul-donald-trump-libertarians | Analysis by Aaron Blake, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Trump pardons former top entertainment executive who was charged by his own Justice Department | https://www.cnn.com/2025/12/03/politics/tim-leiweke-pardon-trump | By Samantha Waldenberg, Kaitlan Collins, CNN | 2025-12-03 | 2026-03-10 | TX 9-573-559 |
| Jurors in Brian Walshe's murder trial were shown items covered in possible blood – and other takeaways from Day 3 | https://www.cnn.com/2025/12/03/us/takeaways-brian-walshe-trial | By Lauren del Valle, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| US Institute of Peace renamed for Trump after his administration gutted it earlier this year | https://www.cnn.com/2025/12/03/politics/us-institute-of-peace-renamed-trump | By Jennifer Hansler, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Ex-Honduran leader thanks Trump for pardon on US drug trafficking charges | https://www.cnn.com/2025/12/03/americas/donald-trump-pardon-honduras-president-intl-hnk | By Michael Rios, Lex Harvey, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Hegseth rides into controversies on a Trump-fueled tide of convention-busting bravado | https://www.cnn.com/2025/12/04/politics/hegseth-controversies-trump-collinson | Analysis by Stephen Collinson, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| People worldwide don't know enough about menopause. Here's why that's dangerous | https://www.cnn.com/2025/12/04/world/menopause-global-ignorance-dangers-explained-as-equals-wellness-intl | By Sashikala VP, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Anxiety grips Minneapolis's Somali community as immigration agents zero in on the Twin Cities | https://www.cnn.com/2025/12/04/us/minneapolis-somali-community-ice-immigration | By Rob Kuznia, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Child deaths projected to rise for first time this century, as aid cuts reverse decades of progress | https://www.cnn.com/2025/12/04/world/child-deaths-projected-rise-gates-foundation-intl | By Lauren Kent, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Racism allegations could derail right-wing populist Nigel Farage's bid to become Britain's next PM | https://www.cnn.com/2025/12/04/europe/nigel-farage-racism-allegations-reform-intl-cmd | By Christian Edwards, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| China's censorship and surveillance were already intense. AI is turbocharging those systems | https://www.cnn.com/2025/12/04/china/china-ai-censorship-surveillance-report-intl-hnk | By Jessie Yeung, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Ikea finally arrives in New Zealand. Even the country's leader came out to celebrate | https://www.cnn.com/2025/12/04/business/ikea-sweden-new-zealand-intl-hnk | By Lex Harvey, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Fact check: The five wildest conspiracy theories from Trump's late-night posting spree | https://www.cnn.com/2025/12/04/politics/truth-social-trump-fact-check | By Daniel Dale, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A photographer's epic exploration of the valley tearing Africa apart | https://www.cnn.com/travel/great-rift-valley-shem-compion-the-rift-book-spc | By Tom Page, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Adm. Bradley, respected Navy SEAL leader under scrutiny for double-tap strike, set to brief lawmakers | https://www.cnn.com/2025/12/04/politics/bradley-strikes-congress | By Haley Britzky, Zachary Cohen, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| New York Times sues Hegseth over Pentagon press crackdown | https://www.cnn.com/2025/12/04/media/hegseth-new-york-times-pentagon-lawsuit-press | By Brian Stelter, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Why Trump is speaking like a Democrat about Obamacare | https://www.cnn.com/2025/12/04/business/obamacare-extension-trump-republicans-subsidies | Analysis by David Goldman, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Millions of Republicans on Obamacare want enhanced subsidies extended. Most Hill Republicans don't | https://www.cnn.com/2025/12/04/politics/obamacare-trump-subsidies-poll | By Tami Luhby, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| It's getting close to crunch time in the NFL season. Here are 5 things to watch from a loaded Week 14 | https://www.cnn.com/2025/12/04/sport/football-nfl-week-14-five-things | By Andy Scholes, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Putin vows Russia will seize Donbas region by any means, as Ukrainians prepare for more peace talks with US | https://www.cnn.com/2025/12/04/europe/ukraine-donbas-putin-india-intl | By Jessie Yeung, Svitlana Vlasova | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| After an epic victory, one of Heisman hopeful's first texts was to his high school coach | https://www.cnn.com/2025/12/04/sport/indiana-hoosiers-heisman-mendoza-coach | By Brynn Gingras and Rachel Clarke, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Insurers promised to ease a major patient pain point after executive's murder. Here's what's happened | https://www.cnn.com/2025/12/04/health/insurers-prior-authorization-unitedhealthcare-ceo | By Tami Luhby, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Lawyers for New York attorney general's office expected in court to seek disqualification of another US attorney | https://www.cnn.com/2025/12/04/politics/ny-ag-seeks-disqualification-us-attorney-albany | By Kara Scannell, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| The secret behind your skyrocketing energy costs | https://www.cnn.com/2025/12/04/climate/electricity-bills-high-infrastructure-wires-demand-cost | By Ella Nilsen, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 4: Immigration, Epstein photos, Boat strikes, Vaccines, Matthew Perry | https://www.cnn.com/2025/12/04/us/5-things-to-know-for-dec-4-immigration-epstein-photos-boat-strikes-vaccines-matthew-perry | By Alexandra Banner, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| The Chicago Bears are winning for the first time in years. Their shirtless coach is a big reason why. | https://www.cnn.com/2025/12/04/sport/football-nfl-chicago-bears-ben-johnson | By Hannah Keyser, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| December 4, 2025 — CDC vaccine advisers meeting news | https://www.cnn.com/health/live-news/cdc-vaccine-meeting-hepatitis-b-12-04-25 | By Meg Wagner, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Why the Chase Ink Business Preferred is my new favorite travel credit card | https://www.cnn.com/cnn-underscored/money/chase-ink-business-preferred-credit-card-review | By Alberto Riva, CNN Underscored | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| December 4, 2025 — Trump administration news, scrutiny over strikes on alleged drug boats | https://www.cnn.com/politics/live-news/trump-russia-ukraine-venezuela-12-04-2025 | By Tori Powell, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Pantone names its Color of the Year for 2026 | https://www.cnn.com/2025/12/04/style/pantone-color-of-the-year-2026-intl-scli | By Issy Ronald, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| FBI arrests man in Jan. 6 DC pipe bomber investigation | https://www.cnn.com/2025/12/04/politics/arrest-pipe-bomb-investigation | By Hannah Rabinowitz, Evan Perez, Holmes Lybrand, Dugald McConnell, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| December 4, 2025 - Immigration crackdown in New Orleans and Twin Cities | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25 | CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Man who had affair with Ana Walshe testifies in her husband's murder trial | https://www.cnn.com/us/live-news/brian-walshe-trial-murder-ana-12-04-25 | By Tori Powell, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| At Art Basel, Elon Musk, Andy Warhol and Jeff Bezos reimagined as robotic, picture-pooping dogs | https://www.cnn.com/2025/12/04/style/robot-dogs-beeple-art-basel | By Jacqui Palumbo, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| How to cut your chances of getting sick from respiratory viruses this winter | https://www.cnn.com/2025/12/04/health/virus-flu-family-covid-wellness | By Katia Hetter, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| The world's tallest hotel has just opened, but it wasn't meant to go that high | https://www.cnn.com/2025/12/04/travel/ciel-tower-dubai-worlds-tallest-hotel | By Bijan Hosseini, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Americans under 30 are 'under profound strain' and deeply mistrust institutions, poll finds | https://www.cnn.com/2025/12/04/politics/young-adults-political-views | By Ariel Edwards-Levy, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Spain, Ireland, Slovenia and Netherlands boycott Eurovision over Israel's participation | https://www.cnn.com/2025/12/04/europe/eurovision-israel-participation-vote-intl | By Charlotte Reck, Billy Stockwell, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Leader of anti-Hamas militia armed by Israel killed in Gaza | https://www.cnn.com/2025/12/04/middleeast/abu-shabab-killed-gaza-israeli-sources-intl | By Tal Shalev, Ibrahim Dahman and Abeer Salman, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Volcanic eruption led to the Black Death, new research suggests | https://www.cnn.com/2025/12/04/science/black-death-volcanic-eruption-tree-rings | By Jacopo Prisco, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Planet Earth has never had so many billionaires | https://www.cnn.com/2025/12/04/business/billionaires-worldwide-record-ubs-intl | By Ana Nicolaci da Costa, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Maurice DuBois is exiting CBS — leaving 'Evening News' without anchors | https://www.cnn.com/2025/12/04/media/maurice-dubois-cbs-evening-news-exit | By Brian Stelter, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| I streamed on the $40 Amazon Fire TV Stick 4K Select for a week, but should you? | https://www.cnn.com/cnn-underscored/reviews/amazon-fire-tv-stick-4k-select | By Henry T. Casey, CNN Underscored | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| What is the FIFA Peace Prize and why did Donald Trump win? | https://www.cnn.com/2025/12/04/sport/soccer-world-cup-peace-prize-trump-intl | By Ben Church, CNN | 2025-12-04 | 2026-03-10 | FIX 9-573-559 |
| From a sweet retirement tour to a shocking divorce: What just happened with Chris Paul and the Los Angeles Clippers? | https://www.cnn.com/2025/12/04/sport/basketball-nba-chris-paul-clippers-release-intl | By Patrick Sung, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Lawmakers split after viewing boat strike video: Democrat calls it 'one of the most troubling things I've seen' | https://www.cnn.com/2025/12/04/politics/bradley-strikes-himes-crawford | By Katie Bo Lillis, Ellis Kim, Morgan Rimmer, Annie Grayer, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| US reconsidering ties with Tanzania after deadly election violence | https://www.cnn.com/2025/12/04/africa/us-reconsidering-tanzania-ties-violence-latam-intl | By Larry Madowo, Gianluca Mezzofiore, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| World's top 100 cities revealed — Los Angeles and Orlando climb the rankings | https://www.cnn.com/2025/12/04/travel/euromonitor-international-top-city-destinations-2025 | By Maureen Ohare, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Do Americans support Trump's boat strikes? It's complicated. | https://www.cnn.com/2025/12/04/politics/boat-strikes-trump-us-support | Analysis by Aaron Blake, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| 2025 In Review Fast Facts | https://www.cnn.com/us/2025-in-review | CNN Editorial Research | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| 'Euphoria' creator Sam Levinson teases social media addiction and an 'unforgettable' wedding in Season 3 | https://www.cnn.com/2025/12/04/entertainment/euphoria-sam-levinson-season-3-storylines | By Lisa Respers France, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Government watchdog launches probe into Bill Pulte over mortgage-fraud referrals | https://www.cnn.com/2025/12/04/business/government-accountability-office-investigation-bill-pulte-mortgage-referrals | By Samantha Delouya, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| What to know about hepatitis B infection and vaccination | https://www.cnn.com/2025/12/04/health/hepatitis-b-explained-cdc-vaccination | By Deidre McPhillips, Jamie Gumbrecht, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Unclassified report on Hegseth's use of Signal details risk to troops, lack of cooperation with investigation | https://www.cnn.com/2025/12/04/politics/unclassified-ig-report-hegseth-signal | By Zachary Cohen, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Versace designer makes shock exit despite stellar debut | https://www.cnn.com/2025/12/04/style/versace-designer-exit-dario-vitale | By Rachel Tashjian, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Trump hires new architect for White House ballroom amid clashes over project | https://www.cnn.com/2025/12/04/politics/ballroom-trump-architect-white-house | By Kristen Holmes, Samantha Waldenberg, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Congress flails on health care as Obamacare deadline looms | https://www.cnn.com/2025/12/04/politics/congress-health-care-plan-obamacare | By Sarah Ferris, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Why the new 'Signalgate' IG report is so damning for Pete Hegseth | https://www.cnn.com/2025/12/04/politics/signalgate-report-pete-hegseth-scandal | Analysis by Aaron Blake, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Appeals court lets Trump keep National Guard troops in DC for now | https://www.cnn.com/2025/12/04/politics/appeals-court-lets-trump-keep-national-guard-troops-in-dc-for-now | By Devan Cole, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| The metaverse is cooked, and Wall Street couldn't be happier | https://www.cnn.com/2025/12/04/business/meta-metaverse-stock-nightcap | Analysis by Allison Morrow, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Grand jury declines to re-indict Letitia James | https://www.cnn.com/2025/12/04/politics/grand-jury-declines-to-indict-letitia-james-again | By Katelyn Polantz, Kaitlan Collins, Holmes Lybrand, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Supreme Court allows Texas to use Trump-backed congressional map in midterms | https://www.cnn.com/2025/12/04/politics/supreme-court-allows-texas-to-use-trump-backed-congressional-map-in-midterms | By John Fritze, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| The best gifts for the writers in your life, handpicked by someone who writes for a living | https://www.cnn.com/cnn-underscored/gifts/gifts-for-writers | By Rachel Dennis, CNN Underscored | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Search for missing plane, spiking energy costs, shirtless coach: Catch up on the day's stories | https://www.cnn.com/2025/12/04/us/5-things-pm-december-4-trnd | By Tricia Escobedo, CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Immigration crackdowns continue in New Orleans and the Twin Cities. Here's the latest | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmis5kcl900003b6n5q10l401 | From CNN's Emma Tucker | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Men wearing Border Patrol vests detain father as his children cry out in New Orleans | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmis6jav500003b6n7ym1zhu5 | From CNN's Taylor Galgano | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| This Somali immigrant voted for Trump. Hear his message to him | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirnrjzl00003b6nl8ycqe3a | From CNN's Hazel Tang | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| CAIR Minnesota calls for Somali Heritage Month | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiry1gcp00003b6nzyad7bkf | From CNN's Cindy Von Quednow | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| "Dozens" arrested during New Orleans immigration operation, DHS says | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiru8jq400053b6n2842f7wr | From CNN's Priscilla Alvarez and Cindy Von Quednow | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| New Orleans "stands in solidarity with every resident," mayor says during rare appearance | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirt4pjz00003b6nqdmve0fe | From CNN's Cindy Von Quednow | 2025-12-04 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump is "targeting his own base" in his attacks against the Somali community in Minnesota, CAIR official says | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirw7m9c00003b6n62ic5k5r | From CNN's Emma Tucker | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Judge denies restraining order on law making it a crime to "interfere" with ICE | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirud69900003b6n103zf2nn | From CNN's Nicquel Terry Ellis | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Gov. Tim Walz slams Trump's "horrific slurs" against Minnesota Somali community | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiru0tfk0000356p0hjpw7tu | From CNN's Rebekah Riess | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| "Love and respect" are all community asks for, Minneapolis mayor says | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirtywvd00053b6nsdmq1pb8 | From CNN's Chris Boyette | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Faith leaders and politicians speak out against ICE action in the Twin Cities | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiro01t200003b6n7uelx8h8 | From CNN's Chris Boyette | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Federal agents chase US born woman back to her Louisiana home | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirt1x4l00003b6ntq81scqb | From CNN's Caroll Alvarado and Diego Mendoza | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Council member says protest is part of democracy, but "we should also be respectful' | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirnrln200003b6nyo0at0ef | From CNN's Lila Dominus | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| People are scared' Minneapolis police chief says of Somali community | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirq0kns00003b6ntfs2xpth | From CNN's Nicquel Terry Ellis | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Protesters removed from New Orleans City Council meeting | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirnhl2d0005356pcrt0i2w2 | From CNN's Devon Sayers | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Protesters interrupt city council meeting with chants of "Let the people speak" | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirkiujt0000356p8ido6vho | From CNN's Rebekah Riess | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| New Orleans City Council member calls on federal agents to cooperate with local authorities | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirlcbcw0000356nh9a3m50e | From CNN's Toni Odejimi | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| How did the Twin Cities become home to largest population of people of Somali descent in the US? | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirk7tbt00003b6n3bn4dgjz | From CNN's Chris Boyette | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Worry strikes New Orleans' Vietnamese community | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirjkh8p00003b6nmlgkqr75 | From CNN's Nicquel Terry Ellis | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Immigration crackdown in Minnesota is about creating fear, lieutenant governor says | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirh11290005356p9fy9tndp | From CNN's Rebekah Riess | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Know the political landscape of states currently experiencing immigration enforcement blitzes | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmirgdf6i0000356p7aif1yvq | From CNN's Rebekah Riess | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| "Righteous anger" drives community member to document authorities' interactions with immigrants | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmire23da0000356pq0avzxf2 | From CNN's Devon Sayers and Ryan Young | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| New Orleans City Council launches online portal for reporting alleged abuse | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmira6zg7000r3b6pkiodygxv | From CNN's Laura Sharman | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Here's the latest on the immigration crackdowns in New Orleans and the Twin Cities | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiqxpt3q000x3b6nb8xf8gmq | From CNN's Deva Lee | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Police chief in Louisiana city welcomes federal crackdown | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmir8xv73000i3b6p2alr2x5s | From CNN's Laura Sharman | 2025-12-04 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Men seen on roof surrounded by federal agents were workers repairing damage, homeowner says | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmir5j3iv00053b6pg0yryktv | From CNN staff | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Somali shopping center goes quiet amid Minneapolis immigration crackdown | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmir28nrx00003b6p1qhet1ux | From CNN's Laura Sharman and Whitney Wild | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| What the Somali community in Minneapolis is saying | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiqzxx4f00003b6n3wjmhowh | From CNN's Rob Kuznia | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Rep. Omar says Trump is trying to deflect from his failures | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiqykgyn001g3b6nllfdepx5 | CNN | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| Why the New Orleans immigration crackdown is called "Operation Catahoula Crunch" | https://www.cnn.com/us/live-news/immigration-enforcement-minnesota-nola-12-04-25?post-id=cmiqwnrbb000e3b6n79cfv9fw | From CNN's Andy Rose | 2025-12-04 | 2026-03-10 | TX 9-573-559 |
| US strikes another boat in the Eastern Pacific, killing four, amid escalating questions about its counter-drug offensive | https://www.cnn.com/2025/12/04/politics/us-strike-eastern-pacific-drug-boat | By Samantha Waldenberg, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Survivors clinging to capsized boat didn't radio for backup, admiral overseeing double-tap strike tells lawmakers | https://www.cnn.com/2025/12/04/politics/strike-lawmakers-briefing-radio-survivors | By Katie Bo Lillis, Natasha Bertrand, Haley Britzky, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Scientists document over 16,000 footprints in the world's most extensive dinosaur tracksite | https://www.cnn.com/2025/12/04/science/dinosaur-freeway-theropods-bolivia | By Mindy Weisberger, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| CDC advisers delay crucial vote on hepatitis B vaccination in sometimes-tense meeting | https://www.cnn.com/2025/12/04/health/cdc-vaccine-acip-meeting-hepatitis-b | By Brenda Goodman, Meg Tirrell, Deidre McPhillips, Jamie Gumbrecht, Katherine Dillinger, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| The jury in Brian Walshe's murder trial heard testimony from the man who had an affair with his wife. Here are the takeaways | https://www.cnn.com/2025/12/04/us/william-fastow-brian-ana-walshe | By Lauren del Valle, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| New book details the epic story behind the fight to save Russia's Amur tigers | https://www.cnn.com/science/siberian-amur-tigers-between-empires-book-spc-c2e-hnk | By Rebecca Cairns, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Netflix becomes frontrunner in bidding war for Warner Bros. Discovery, sources say | https://www.cnn.com/2025/12/04/media/netflix-paramount-wbd-bidding-war-warner-bros-discovery | By Brian Stelter, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Fort Hood OB-GYN accused of sexual misconduct now in jail | https://www.cnn.com/2025/12/04/politics/fort-hood-obgyn-sexual-misconduct-jail-army-investigation | By Brianna Keilar, Haley Britzky, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| FIFA World Cup Draw: Everything you need to know | https://www.cnn.com/2025/12/05/sport/soccer-world-cup-draw-explainer | By Don Riddell, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| The daughter of South Africa's former leader has been accused of luring men to fight for Russia. Here's what we know | https://www.cnn.com/2025/12/05/africa/south-africa-russia-mercenary-recruits-intl | By Nimi Princewill, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| War and Peace by Donald Trump | https://www.cnn.case/2025/12/04/politics/war-and-peace-by-donald-trump | Analysis by Stephen Collinson, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Taiwan bans popular Chinese social media app amid growing number of fraud cases | https://www.cnn.com/2025/12/05/tech/taiwan-ban-china-xiaohongshu-intl-hnk | By John Liu, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Judges lash out at Justice Department for still listing Lindsey Halligan on court documents | https://www.cnn.com/2025/12/05/politics/judges-express-frustration-lindsey-halligan-listed-court-documents | By Katelyn Polantz, Devan Cole, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Roberts and Kagan prepare for another showdown on executive power | https://www.cnn.com/2025/12/05/politics/roberts-kagan-presidential-power-humphreys-executor-supreme-court | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-12-05 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Speaker Johnson under attack from his own as mood darkens in House GOP | https://www.cnn.com/2025/12/05/politics/speaker-johnson-house-gop-frustration-attacks | By Annie Grayer, Sarah Ferris, Manu Raju, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Phones might get pricier next year. Thank the AI boom | https://www.cnn.com/2025/12/05/tech/memory-shortage-phone-computer-prices | By Lisa Eadicicco, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| 911 calls capture minute-by-minute desperation of deadly Texas floods as callers beg for rescue | https://www.cnn.com/2025/12/05/us/kerrville-texas-flooding-911-calls-release-hnk | By Alaa Elassar, Amanda Jackson, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Hardware purchases and location data: How the FBI says it made an arrest in the DC pipe bomb case, nearly five years later | https://www.cnn.com/2025/12/05/us/brian-cole-jr-fbi-investigation | By Eric Levenson, Hannah Rabinowitz, Evan Perez, Holmes Lybrand, Brian Todd, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| When the feds come to town: In cities targeted by Trump's immigration crackdown, a shared playbook emerges | https://www.cnn.com/2025/12/05/us/cities-prepare-ice-immigration-raids | By Elizabeth Wolfe, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Candidate Trump vowed to make America affordable again. President Trump says it's a 'scam' | https://www.cnn.com/2025/12/05/business/prices-trump-affordable-jobs | Analysis by Matt Egan, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| German lawmakers approve plan to attract more military recruits as Europe seeks to counter Russia | https://www.cnn.com/2025/12/05/europe/german-parliament-conscription-reform-intl | By Issy Ronald, Stephanie Halasz, Sophie Tanno, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| The artful indie film that bet big on fanciful hats | https://www.cnn.com/2025/12/05/style/100-nights-of-hero-fashion | By Leah Dolan, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 5: Boat strikes, Congressional map, Vladimir Putin, DC pipe bomber, Eurovision boycott | https://www.cnn.com/2025/12/05/us/5-things-to-know-for-dec-5-boat-strikes-congressional-map-vladimir-putin-dc-pipe-bomber-eurovision-boycott | By Alexandra Banner, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Trump is threatening to get rid of one of the biggest reasons prices have remained in check | https://www.cnn.com/2025/12/05/economy/trump-usmca-tariffs-prices | Analysis by Elisabeth Buchwald, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| One of Istanbul's most extraordinary buildings was left to rot for decades. Now it's been brought back to life | https://www.cnn.com/travel/istanbul-apartment-casa-botter-architecture | By Ali Halit Diker, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Netflix announces deal to buy Warner Bros. and HBO | https://www.cnn.com/2025/12/05/media/netflix-deal-warner-bros | By Brian Stelter, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Quick-moving storm dropping first snow on mid-Atlantic | https://www.cnn.com/weather/live-news/snow-winter-storm-forecast-washington-dc-climate | By Eric Zerkel, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| My 8 expert picks for the best hotel credit cards | https://www.cnn.com/cnn-underscored/money/best-hotel-credit-cards | By Kyle Olsen, CNN Underscored | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Kim Cattrall, 'Sex and the City' star, marries in small London ceremony | https://www.cnn.com/2025/12/05/entertainment/kim-cattrall-marries-russell-thomas-intl-scli | By Amarachi Orie, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| December 5, 2025 — CDC advisers vote in support of major change to childhood vaccination | https://www.cnn.com/health/live-news/cdc-vaccine-meeting-hepatitis-b-12-05-25 | By Meg Wagner, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| December 5, 2025 — Trump administration news, boat strikes and Ukraine talks | https://www.cnn.com/politics/live-news/trump-boat-strikes-world-cup-12-05-25 | By Meg Wagner, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Babies as young as 7 months now have access to 'transformative' cochlear implants | https://www.cnn.com/2025/12/05/health/cochlear-implants-infants-fda-approval-wellness | By Jacqueline Howard, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Look of the Week: Sydney Sweeney's clothes are getting on people's nerves | https://www.cnn.com/2025/12/05/style/sydney-sweeney-jimmy-fallon-lotw | By Leah Dolan, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Accused DC pipe bomber told FBI he believed the 2020 election was stolen, sources say | https://www.cnn.com/2025/12/05/politics/accused-pipe-bomber-made-statements | By Evan Perez, Hannah Rabinowitz, Casey Gannon, Devan Cole, Austin Culpepper, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Trump national security strategy calls for 'cultivating resistance' in Europe and changing US' role in Western Hemisphere | https://www.cnn.com/2025/12/05/politics/trump-national-security-strategy | By Alejandra Jaramillo, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| JD Vance brushes off speculation about his marriage | https://www.cnn.com/2025/12/05/politics/jd-vance-usha-vance-marriage | By Alejandra Jaramillo, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Consumer spending stalled in September as inflation remained stubborn | https://www.cnn.com/2025/12/05/economy/us-pce-consumer-spending-inflation-september | By Alicia Wallace, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| World Cup draw: Matchups are set after ceremony featuring a prize for Trump and plenty of fanfare | https://www.cnn.com/sport/live-news/soccer-world-cup-draw-teams-12-05-25 | By Ben Church, Patrick Sung, Kyle Feldscher, Hannah Keyser, Dana O'Neil and Frank Nunns OConnell, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| 'Heated Rivalry' is everything you love about rom-coms but with less pants | https://www.cnn.com/2025/12/05/entertainment/heated-rivalry-hbo-max-hockey | By Sandra Gonzalez, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Could paper checks be on the way out, like the penny? | https://www.cnn.com/2025/12/05/economy/fed-considers-ending-paper-checks | By Chris Isidore, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Justice Department urges Supreme Court to block immigration judges' free speech lawsuit | https://www.cnn.com/2025/12/05/politics/justice-department-immigration-judges-free-speech | By John Fritze, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Kendrick Lamar's movie with 'South Park' creators: What we know and why people are talking about it | https://www.cnn.com/2025/12/05/entertainment/kendrick-lamar-south-park-creators-movie | By Lisa Respers France, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Supreme Court agrees to decide if Trump may end birthright citizenship | https://www.cnn.com/2025/12/05/politics/supreme-court-agrees-to-hear-birthright | By John Fritze, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Trump's retribution campaign is going poorly — and could backfire | https://www.cnn.com/2025/12/05/politics/trump-retribution-campaign-backfire | Analysis by Aaron Blake, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Indiana House sets up a showdown between Trump and Republican state senators over redistricting | https://www.cnn.com/2025/12/05/politics/indiana-republicans-redistricting-trump | By Eric Bradner, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Trump lays bare his contempt for Europe in blistering new national security plan | https://www.cnn.com/2025/12/05/europe/trump-national-security-plan-europe-latam-intl | Analysis by Nick Paton Walsh, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Federal judge in Florida orders unsealing of grand jury transcripts and records in Epstein probe | https://www.cnn.com/2025/12/05/politics/epstein-transcript-records-judge-order | By Kara Scannell, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Frank Gehry, world renowned architect, dies at 96 | https://www.cnn.com/2025/12/05/style/architect-frank-gehry-dies | By Nick Glass and Fiona Sinclair Scott, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Airwraps, Supersonics and more: Your complete guide to which Dyson hair tools are worth the money | https://www.cnn.casom/cnn-underscored/beauty/dyson-hair-tools-guide | By Sophie Shaw, CNN Underscored | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Netflix's $72 billion Hollywood bet: What you need to know | https://www.cnn.com/2025/12/05/business/netflix-hollywood-bet-faq | By Brian Stelter, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Former high-ranking DEA agent accused of conspiring to traffic drugs and launder millions of dollars for a Mexican cartel | https://www.cnn.com/2025/12/05/politics/former-dea-accused-conspiring-traffic-drugs | By Kara Scannell, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Even modest strength training can counter age-related decline | https://www.cnn.com/2025/12/05/health/muscle-loss-strength-training-longevity-wellness | By Dana Santas, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 44 products we tried in November, from insulated slip-on shoes to drill-free sconces | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-november-2025 | By Tamara Kraus, CNN Underscored | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Here are the groups for the 2026 FIFA World Cup | https://www.cnn.com/2025/12/05/sport/soccer-world-cup-2026-groups | By CNN Sports staff | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Army merges three commands in move to prioritize homeland defense | https://www.cnn.com/2025/12/05/politics/army-merges-commands-homeland-defense | By Haley Britzky, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| The first week of testimony in Brian Walshe's murder trial is over. Here are takeaways from Day 5 | https://www.cnn.com/2025/12/05/us/brian-walshe-murder-trial-day-5 | By Lauren del Valle, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Hollywood, already on shaky economic ground, shudders at the prospect of a mega-Netflix | https://www.cnn.com/2025/12/05/business/hollywood-netflix-warner-bros-deal | Analysis by Allison Morrow, Elizabeth Wagmeister, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Boat at center of double-tap strike controversy was meeting vessel headed to Suriname, admiral told lawmakers | https://www.cnn.com/2025/12/05/politics/suriname-boat-strike-bradley | By Natasha Bertrand, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| 'The Fall of Icarus': How the remarkable shot was captured | https://www.cnn.com/2025/12/05/science/fall-of-icarus-skydiver-image | By Lily Hautau, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| Democratic congresswoman says she was pepper-sprayed during ICE raid in Arizona | https://www.cnn.com/2025/12/05/politics/adelita-grijalva-pepper-spray-arizona | By Ellis Kim, CNN | 2025-12-05 | 2026-03-10 | TX 9-573-559 |
| How a cocktail of rogue storms and climate chaos unleashed deadly flooding across Asia | https://www.cnn.com/2025/12/05/asia/south-asia-rare-storms-flooding-climate-intl-hnk-dst | By Helen Regan, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| CDC vaccine advisers vote against universal hepatitis B shots for kids in move that critics say 'makes America sicker' | https://www.cnn.com/2025/12/05/health/cdc-advisers-hepatitis-b-vaccine | By Brenda Goodman, Meg Tirrell, Jamie Gumbrecht, Katherine Dillinger, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| FDA in turmoil after exit of veteran cancer researcher | https://www.cnn.com/2025/12/06/politics/food-and-drug-administration-turmoil-leadership | By Sarah Owermohle, Adam Cancryn, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Insomnia and anxiety stalk Venezuelans amid US military buildup | https://www.cnn.com/2025/12/06/americas/venezuela-us-military-anxiety-latam-intl | By Osmary Hernández, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| What the heck is going on at Apple? | https://www.cnn.com/2025/12/06/tech/apple-tim-cook-leadership-changes | By Lisa Eadicicco, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| The 'war on drugs' felt over. Donald Trump restarted it | https://www.cnn.com/2025/12/06/politics/war-on-drugs-trump-boat-strikes-venezuela | Analysis by Zachary B. Wolf, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Federal agents have repeatedly detained or used force against people who seem to be protesting peacefully, videos show | https://www.cnn.com/2025/12/06/politics/ice-arrests-immigration-protesters-videos | By Michael Williams, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| High school senior, 18, charged with arson after New York subway passenger is set on fire | https://www.cnn.com/2025/12/06/us/high-school-senior-charged-arson-subway-passenger-fire-hnk | By Karina Tsui, Martin Goillandeau, Gordon Ebanks, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| The cracks in Trump's base | https://www.cnn.com/2025/12/06/politics/donald-trump-republicans-base-divide | Analysis by Aaron Blake, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Netflix has a big unanswered question. That may kill its Warner Bros. deal | https://www.cnn.com/2025/12/06/media/netflix-warner-bros-antitrust | By David Goldman, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Bangkok is the world's most visited city. But badly behaved tourists are creating problems in Asia | https://www.cnn.com/2025/12/06/travel/travel-news-bangkok-most-visited-city-2025 | By Maureen O'Hare, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How an Olympic snowboarder became one of the FBI's most wanted fugitives | https://www.cnn.com/2025/12/06/us/ryan-wedding-snowboarder-fbi-most-wanted | By Eric Levenson, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| How the Supreme Court emboldened Democrats in California and elsewhere redrawing US House maps | https://www.cnn.com/2025/12/06/politics/redistricting-battles-supreme-court | By Fredreka Schouten, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| 'Wicked: For Good' revives an uncomfortable debate about bodies and images | https://www.cnn.com/2025/12/06/us/wicked-movie-body-image-cec | By Leah Asmelash, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| The 22 best gifts for car lovers if their dream car is just out of budget | https://www.cnn.com/cnn-underscored/gifts/best-car-gifts | By Joe Bloss, CNN Underscored | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| New infant burial site discovered at Tuam Mother and Baby home amid ongoing excavation | https://www.cnn.com/2025/12/06/europe/tuam-mother-baby-home-ireland-excavation-intl | By Kara Fox, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Dulles was supposed to be the airport of the future. So why does everyone, including Trump, hate it? | https://www.cnn.com/2025/12/06/travel/why-trump-and-many-passengers-complain-about-dulles-airport-is-also-what-made-it-so-original | By Alexandra Skores, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| If you're going to gift a holiday candle, make it this limited-edition scent I can't wait to light every year | https://www.cnn.com/cnn-underscored/gifts/glasshouse-fragrances-holiday-express | By Nikol Slatinska, CNN Underscored | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Syrian president says Israel is 'fighting ghosts' and must abide by deconfliction accord | https://www.cnn.com/2025/12/06/middleeast/syria-president-sharaa-israel-doha-forum-intl | By Tim Lister, Eyad Kourdi, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| National Park Service overhauls free admission days to include Trump's birthday | https://www.cnn.com/2025/12/06/politics/free-admission-national-parks-donald-trump-birthday | By Kaanita Iyer, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Investigations launched after more unexplained drone sightings off two European coasts | https://www.cnn.com/2025/12/06/europe/drone-incursions-europe-investigation-intl | By Tim Lister and Billy Stockwell, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Sleep banking helps you get some rest in advance | https://www.cnn.com/2025/12/06/health/sleep-banking-explained-wellness | By Terry Ward, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Chernobyl protective shield can no longer confine radiation after drone strike, UN nuclear watchdog says | https://www.cnn.com/2025/12/06/europe/chernobyl-drone-strike-radiation-latam-intl | By Kara Fox, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Inside Trump's transformation of the Kennedy Center | https://www.cnn.com/2025/12/06/politics/trump-kennedy-center-takeover | By Betsy Klein, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| 2026 World Cup schedule: See where, when and who your team plays | https://www.cnn.com/2025/12/06/sport/soccer-world-cup-2026-schedule-countries | By Kyle Feldscher, Patrick Sung, Ben Church, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Third and final Louisiana inmate who escaped by breaking through jail wall is captured, authorities say | https://www.cnn.com/2025/12/06/us/louisiana-inmates-escape-jail | By Rebekah Riess and Karina Tsui, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| This year's royal Christmas card is a nod to love | https://www.cnn.com/2025/12/06/uk/britain-royals-king-charles-christmas-card-intl-scli | By Billy Stockwell, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Hegseth defends action in the Caribbean amid mounting questions | https://www.cnn.com/2025/12/06/politics/hegseth-carribean-military-action-defend | By Kaanita Iyer, Aleena Fayaz, CNN | 2025-12-06 | 2026-03-10 | TX 9-573-559 |
| Ukraine peace talks in Miami end with lingering questions over security guarantees and territory | https://www.cnn.com/2025/12/06/europe/ukraine-talks-miami-end-latam-intl | By Max Saltman, Jennifer Hansler, Billy Stockwell, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Suspect arrested in stabbing on the same Charlotte light rail line where Ukrainian refugee was killed | https://www.cnn.com/2025/12/06/us/charlotte-train-stabbing-oscar-solarzano | By Alaa Elassar, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Bollywood film is turning India's monument to love into a symbol of division | https://www.cnn.com/2025/12/06/india/the-taj-story-india-film-controversy-intl-hnk-dst | By Rhea Mogul and CNN Staff | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Quilen Blackwell, whose nonprofit 'farm-to-vase' flower shop employs at-risk youth, is CNN's Hero of the Year | https://www.cnn.com/2025/12/06/world/cnn-hero-of-the-year-quilen-blackwell-southside-blooms-cnnheroes | By Kathleen Toner, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Trump administration lets Southwest Airlines off the hook with a multimillion dollar waiver for 2022 holiday travel meltdown | https://www.cnn.com/2025/12/06/us/southwest-airlines-meltdown-last-fine-waived | By Kara Nelson, Pete Muntean, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| 'Electrical fireworks' may have sparked Goa nightclub fire that killed 25 | https://www.cnn.com/2025/12/06/asia/goa-nightclub-fire-india-hnk-intl | By Laura Sharman and Esha Mitra, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Trump administration set to deport more Iranians back to their home country | https://www.cnn.com/2025/12/06/politics/iran-deportation-flight-trump-administration | By Jennifer Hansler, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Venezuelan leader Nicolás Maduro defied his enemies for years. Until now | https://www.cnn.com/2025/12/07/americas/venezuela-nicolas-maduro-profile-latam-intl | By Inés Capdevila, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Judge temporarily blocks Justice Department's use of evidence in dismissed Comey case | https://www.cnn.com/2025/12/07/politics/judge-blocks-justice-dept-evidence-comey-hnk | By Katelyn Polantz, Karina Tsui, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| What is Netflix buying? A visual history of 100 years of Warner Bros. | https://www.cnn.com/2025/12/07/business/warner-bros-visual-history | By Auzinea Bacon, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Jasmine Crockett scrambles Democrats as she weighs a last-minute Texas Senate run | https://www.cnn.com/2025/12/07/politics/jasmine-crockett-texas-senate | By Edward-Isaac Dovere, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Why Indiana GOP voters want their senators to defy Trump's threats | https://www.cnn.com/2025/12/07/politics/indiana-redistricting-republican-voters | By Eric Bradner, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Trump blames Maduro for migrants, but a war in Venezuela could create millions of refugees | https://www.cnn.com/2025/12/07/politics/venezuela-war-migrants-trump | By Angélica Franganillo Díaz, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Scorned by the president, Somalis in Minnesota are embraced by the state that took them in | https://www.cnn.com/2025/12/07/us/somalis-minnesota-trump-immigration | By Rob Kuznia, Alicia Wallace, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Trump made big gains with Latino voters in 2024. Now they're up for grabs again | https://www.cnn.com/2025/12/07/politics/latino-swing-voters-trump | Analysis by Ronald Brownstein, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| An ancient stone staircase seemed to lead nowhere. Now it's revealing the 'lost Pompeii' | https://www.cnn.com/2025/12/07/science/pompeii-tower-digital-archaeology | By Ashley Strickland, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Who are the 2025 Kennedy Center honorees? | https://www.cnn.com/2025/12/07/politics/kennedy-center-honorees-2025 | By Aleena Fayaz, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Swing-district Republican sounds alarm over GOP's affordability agenda: 'Doing nothing is not an option' | https://www.cnn.com/2025/12/07/politics/brian-fitzpatrick-republicans-affordability-2026 | By Alison Main, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Insurance coverage of hepatitis B vaccine won't change, industry and officials say | https://www.cnn.com/2025/12/07/health/hepatitis-b-vaccine-insurance-coverage | By Tami Luhby, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Trump is immune from accountability for boat strikes. What about everyone under him? | https://www.cnn.com/2025/12/07/politics/trump-immunity-drug-boat-strikes-hegseth | Analysis by Zachary B. Wolf, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| The 22 best Star Wars gifts, according to an editor who knows Han shot first | https://www.cnn.com/cnn-underscored/gifts/best-star-wars-gifts | By Daniel Toy, CNN Underscored | 2025-12-07 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| December 7, 2025 — Trump administration news, Kennedy Center Honors | https://www.cnn.com/politics/live-news/trump-administration-kennedy-center-12-07-25 | By Matt Meyer, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| British documentary photographer Martin Parr dies at 73 | https://www.cnn.com/2025/12/07/style/martin-parr-dies-british-photographer-intl | By Caitlin Danaher, Fiona Sinclair Scott, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| My mom and I are obsessed with our Lola blankets, and they're 45% off for Presidents Day | https://www.cnn.com/cnn-underscored/gifts/lola-blanket-holiday-gift | By Sophie Shaw, CNN Underscored | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| The Golden Globe nominations show it was a pretty solid year for movies and television | https://www.cnn.com/entertainment/golden-globes-nominations-leonardo-dicaprio | By Choire Sicha, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| College Football Playoff field is set: Indiana, Ohio State, Georgia, Texas Tech earn first-round byes | https://www.cnn.com/2025/12/07/sport/football-ncaa-college-football-playoff-field | By Wayne Sterling, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| 'Five Nights at Freddy's 2' scares up audiences to top weekend box office | https://www.cnn.com/2025/12/07/business/five-nights-at-freddys-2-box-office | By Auzinea Bacon, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Hamas willing to discuss 'freezing or storing' weapons, senior official says, amid concerns over ceasefire | https://www.cnn.com/2025/12/07/middleeast/hamas-weapons-freeze-gaza-latam-intl | By Oren Liebermann, CNN | 2025-12-07 | 2026-03-10 | TX 9-573-559 |
| Marjorie Taylor Greene defiant since announcing resignation after falling-out with Trump | https://www.cnn.com/2025/12/07/politics/mtg-defiant-amid-threats | By Alison Main, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Thailand launches airstrikes on Cambodia as Trump's peace agreement hangs in balance | https://www.cnn.com/2025/12/07/asia/thailand-cambodia-border-clashes-december-intl-hnk | By Kocha Olarn, Rhea Mogul and Ally Barnard, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| After months of bending the Kennedy Center to his will, Trump takes center stage for the annual honors | https://www.cnn.com/2025/12/07/politics/kennedy-center-honors-trump-2025 | By Donald Judd, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Zelensky says Ukraine will refuse to concede territory to Russia as peace talks press on | https://www.cnn.com/2025/12/07/europe/zelensky-european-leaders-talks-russia-war-intl | By Kara Fox, Daria Tarasova-Markina, Tim Lister, Billy Stockwell, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Trump's first problem on the economy and health care: admitting he's got a problem | https://www.cnn.com/2025/12/08/politics/trump-economy-health-care-problem-analysis | Analysis by Stephen Collinson, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| The Vatican returns sacred artifacts held for a century to their Indigenous owners | https://www.cnn.com/2025/12/08/europe/vatican-pope-indigenous-artifacts-canada-intl-hnk | By Lex Harvey, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Takeaways: Supreme Court's conservatives ready to back Trump on firings | https://www.cnn.com/2025/12/08/politics/supreme-court-to-hear-separation-of-powers-dispute-over-fired-ftc-commissioner | By John Fritze, Devan Cole, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Serial beauty entrepreneur Sharmadean Reid builds brands for a living. Here's how she shops for others | https://www.cnn.com/2025/12/08/style/sharmadean-reid-art-of-gifting | By Leah Dolan, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| December 8, 2025 — Ukraine news: Zelensky's meeting with European leaders | https://www.cnn.com/world/live-news/russia-ukraine-us-peace-talks-12-08-25 | By Elise Hammond, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| I already have a 'Trump Account' | https://www.cnn.com/2025/12/08/economy/trump-account-personal-savings | Analysis by Elisabeth Buchwald, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Kabuki film 'Kokuho' is a box office hit aiming for the Oscars. It could help revive the art form itself | https://www.cnn.com/style/kabuki-film-kokuho-is-aiming-for-the-oscars-it-could-help-revive-the-artform-itself | By Thomas Page, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Justin Trudeau and Katy Perry go Instagram official | https://www.cnn.com/2025/12/08/entertainment/justin-trudeau-katy-perry-instagram-official-intl-scli | By Issy Ronald, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hegseth in 2016 repeatedly warned of Trump issuing unlawful military orders | https://www.cnn.com/2025/12/08/politics/hegseth-trump-warned-unlawful-orders-kfile | By Andrew Kaczynski, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| One of Trump's most consequential decisions just got more complicated | https://www.cnn.com/2025/12/08/economy/trump-fed-chair-decision-complexities | Analysis by Bryan Mena, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 8: Affordability crisis, Presidential power, Ukraine, Thai-Cambodian border, Kennedy Center Honors | https://www.cnn.com/2025/12/08/us/5-things-to-know-for-dec-8-affordability-crisis-presidential-power-ukraine-thai-cambodian-border-kennedy-center-honors | By Alexandra Banner, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| How should we deal with space junk? Space recycling, of course | https://www.cnn.com/2025/12/08/climate/space-junk-recycling-sustainability-satellites | By Maggie Koerth, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| British 'teatime' is a very complicated business. Sometimes there isn't even any tea | https://www.cnn.com/travel/british-afternoon-tea-high-tea-traditions | By Will Noble, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Kansas City Chiefs' playoff chances get slimmer after losing to Houston Texans | https://www.cnn.com/2025/12/08/sport/football-nfl-kansas-city-chiefs-playoff-hopes-dwindling | By Ben Church, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| On opposite sides of the country, the same fear descends on immigrant communities | https://www.cnn.com/2025/12/08/us/immigration-new-orleans-minneapolis | By Zoe Sottile, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Water leak in Louvre damages hundreds of books | https://www.cnn.com/2025/12/08/style/louvre-water-leak-books-scli-intl | By Jack Guy, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| December 8, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-hegseth-boat-strikes-12-08-25 | By Matt Meyer, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Analysis: Trump's first year back in office contradicts his 'free speech' commitments | https://www.cnn.com/2025/12/08/media/trump-free-speech-second-term-press | By Brian Stelter, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Leadership shakeup at Berkshire Hathaway ahead of Warren Buffett's exit | https://www.cnn.com/2025/12/08/business/berkshire-hathaway-leadership-changes | By Jordan Valinsky, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Top bipartisan lawmakers support releasing video of controversial boat strikes | https://www.cnn.com/2025/12/08/politics/lawmakers-boat-strike-video | By Alison Main, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Trump is the X factor in the Netflix-Warner Bros. deal. He's already tipping the scales | https://www.cnn.com/2025/12/08/media/netflix-warner-bros-trump | Analysis by Brian Stelter, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Paramount launches a hostile takeover bid for Warner Bros. Discovery | https://www.cnn.com/2025/12/08/business/paramount-hostile-takeover-bid-wbd | By David Goldman, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Jasmine Crockett launches Texas Senate bid with a vow to Trump: 'I'm coming for you' | https://www.cnn.com/2025/12/08/politics/jasmine-crockett-colin-allred | By David Wright, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Japan rattled by 7.5-magnitude earthquake, authorities warn of aftershocks | https://www.cnn.com/2025/12/08/asia/tsunami-warning-japan-earthquake-intl | By Billy Stockwell, Yumi Asada, Lex Harvey, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| December 12, 2025 - Washington flooding updates | https://www.cnn.com/weather/live-news/atmospheric-river-flooding-washington-oregon-climate | By Mary Gilbert, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Latest Charlotte rail stabbing suspect ordered to stay behind bars in first court hearing | https://www.cnn.com/2025/12/08/us/charlotte-light-rail-stabbing-suspect-hearing | By Andy Rose, Dianne Gallagher, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Trump says he'll sign executive order blocking state AI regulations, despite safety fears | https://www.cnn.com/2025/12/08/tech/trump-eo-blocking-ai-state-laws | By Clare Duffy, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lighten and lift hyperpigmentation with these 15 dermatologist-recommended treatments | https://www.cnn.com/cnn-underscored/beauty/best-treatments-for-melasma-hyperpigmentation | By Jillian Tracy, CNN Underscored | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| A year on from the ousting of Assad, Syrians remember the pain but rejoice at their freedom | https://www.cnn.com/2025/12/08/middleeast/syria-anniversary-bashar-al-assad-fall-intl | By Tala Alrajjal, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| 'Wicked: For Good' didn't work its magic on the Golden Globes | https://www.cnn.com/2025/12/08/entertainment/wicked-golden-globes-snub | By Lisa Respers France, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Mystery foot fossil may shake up human family tree | https://www.cnn.com/2025/12/08/science/ethiopia-burtele-foot-fossil-human-evolution | By Katie Hunt, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| What is a hostile takeover bid? | https://www.cnn.com/2025/12/08/business/what-is-a-hostile-takeover | By Elisabeth Buchwald, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Bondi says judges are engaging in an 'unconscionable campaign of bias' against Lindsey Halligan | https://www.cnn.com/2025/12/08/politics/justice-department-judges-lindsey-halligan | By Hannah Rabinowitz, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| The best sales to shop this week: Walmart, Lands' End, Trtl and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-12-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Trump announces $12 billion farmer aid package | https://www.cnn.com/2025/12/08/politics/farm-aid-package-trump-tariffs | By Kit Maher, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| You might not need 8 hours of rest. Here's how to find your perfect sleep time | https://www.cnn.com/2025/12/08/health/sleep-hours-night-routine-wellness | By Gina Park, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| $1.9 billion pledged in fight against polio. But huge gap remains after cuts from donor countries. | https://www.cnn.com/2025/12/08/middleeast/polio-funding-gap-gates-foundation-intl | By Lauren Kent, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| We found the 11 best MagSafe wallets that let you ditch your real one | https://www.cnn.com/cnn-underscored/electronics/best-magsafe-wallet | By Ellen McAlpine, CNN Underscored | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| I tried Google's prototype smart glasses and it almost made me forget about my phone | https://www.cnn.com/2025/12/08/tech/google-glasses-ai-gemini | By Lisa Eadicicco, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Apple's newest smartwatch is now selling for less than it did on Black Friday at $100 off | https://www.cnn.com/cnn-underscored/deals/apple-watch-series-11-sale-2025-12-08 | By Rikka Altland, CNN Underscored | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Former Trump personal lawyer Alina Habba resigns as acting US attorney for New Jersey | https://www.cnn.com/2025/12/08/politics/alina-habba-resigns-acting-us-attorney-for-new-jersey | By Hannah Rabinowitz, Kara Scannell, Casey Gannon, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| All the ways the Trump administration has changed its story on the boat strikes | https://www.cnn.com/2025/12/08/politics/boat-strikes-venezuela-trump-administration | Analysis by Aaron Blake, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| FBI agents fired over 2020 kneeling photo during George Floyd protests sue Director Kash Patel | https://www.cnn.com/2025/12/08/politics/fbi-agents-george-floyd-fired-kneeling | By Holmes Lybrand, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Woman with family ties to White House press secretary Karoline Leavitt released from ICE custody | https://www.cnn.com/2025/12/08/politics/karoline-leavitt-ice-relative-release | By Chris Boyette, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Wayfair's 5 Days of Deals mimics Black Friday markdowns with up to 70% off | https://www.cnn.com/cnn-underscored/deals/wayfair-5-days-of-deals-2025-12-08 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Congress will vote on limiting Hegseth's travel budget unless he releases unedited video of boat strikes | https://www.cnn.com/2025/12/08/politics/hegseth-travel-budget-strikes-video-congress | By Annie Grayer, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How the rich and powerful jockey for pardons from Trump | https://www.cnn.com/2025/12/08/politics/pardon-trump-who-why | By Adam Cancryn, Alayna Treene, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| 13 inmates found dead in Ecuadorian prison plagued by violence | https://www.cnn.com/2025/12/08/americas/ecuador-machala-prison-inmates-dead-latam-intl | By Ana María Cañizares, Michael Rios, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| ICEBlock creator sues Trump administration officials saying they pressured Apple to remove it from the app store | https://www.cnn.com/2025/12/08/tech/iceblock-creator-sues-trump-officials-apple-removal | By Clare Duffy, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Jimmy Kimmel will continue with Disney's ABC for at least another year | https://www.cnn.com/2025/12/08/business/jimmy-kimmel-contract-extension | By Elizabeth Wagmeister, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| New images show an interstellar comet that will soon make its closest approach to Earth | https://www.cnn.com/2025/12/08/science/interstellar-comet-3i-atlas-earth-close-approach | By Ashley Strickland, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Mace voices frustration with House GOP leaders in NYT op-ed, arguing they're marginalizing rank-and-file members and women | https://www.cnn.com/2025/12/08/politics/mace-criticizes-gop-leaders-johnson-nyt-oped | By Arlette Saenz, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Judge expands criminal contempt probe over deportation flights, saying Kristi Noem failed to provide answers | https://www.cnn.com/2025/12/08/politics/kristi-noem-deportation-flights-contempt | By Devan Cole, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Tech trouble, most wanted fugitive, space junk: Catch up on the day's stories | https://www.cnn.com/2025/12/08/us/5-things-pm-december-8-trnd | By Daniel Wine, Jordan D. Brown, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Fact check: Trump denies saying something he said on camera five days ago | https://www.cnn.com/2025/12/08/politics/fact-check-trump-september-strike-video | By Daniel Dale, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Senate Republican leader won't commit to vote on a GOP health care proposal with key Obamacare subsidies set to expire | https://www.cnn.com/2025/12/08/politics/affordable-care-act-subsidies-senate-vote | By Ted Barrett, Morgan Rimmer, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Israeli police raid UNRWA compound in East Jerusalem and replace UN flag with Israeli flag, head of the agency says | https://www.cnn.com/2025/12/08/middleeast/israeli-police-raid-unrwa-compound-in-east-jerusalem-intl-latam | By Tamar Michaelis, Mohammed Tawfeeq, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Battle over future of Warner Bros. Discovery captures Trump's attention | https://www.cnn.com/2025/12/08/politics/netflix-paramount-trump-warner-bros-future | By Kevin Liptak, Kristen Holmes, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Trump greenlights exports of Nvidia H200 chips to China | https://www.cnn.com/2025/12/08/tech/nvidia-h200-chips-china-trump-export | By Elisabeth Buchwald, CNN | 2025-12-08 | 2026-03-10 | TX 9-573-559 |
| Marjorie Taylor Greene highlights Trump's cavalier attitude toward political threats | https://www.cnn.com/2025/12/08/politics/marjorie-taylor-greene-trump-threats | Analysis by Aaron Blake, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Takeaways from Day 6 of testimony in Brian Walshe's murder trial | https://www.cnn.com/2025/12/08/us/brian-walshe-trial-day-6-takeaways | By Lauren del Valle, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump threatens Mexico with even higher tariffs | https://www.cnn.com/2025/12/08/business/trump-threatens-mexico-with-even-higher-tariffs | By David Goldman, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Federal judge declines to release Tina Peters, the only Trump ally in prison for 2020 election-related crimes | https://www.cnn.com/2025/12/08/politics/tina-peters-not-released | By Marshall Cohen, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump administration has revoked 85,000 visas since January, State Department official says | https://www.cnn.com/2025/12/08/politics/visa-revocations-state-department | By Jennifer Hansler, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump's answer for everything: Blame Biden | https://www.cnn.com/2025/12/09/politics/trump-blame-biden-economy-ukraine | Analysis by Stephen Collinson, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Exclusive: Migrant families paint grim picture of life in Texas ICE detention facility, new court documents show | https://www.cnn.com/2025/12/09/politics/migrant-families-ice-detention-facility-texas | By Priscilla Alvarez, Michael Williams, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Honduras issues arrest warrant for ex-president Hernández recently pardoned by Trump | https://www.cnn.com/2025/12/09/americas/honduras-issues-arrest-warrant-for-ex-president-hernandez-recently-pardoned-by-trump | By Lex Harvey, Maria Santana, Ruben Correa, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Thailand and Cambodia are fighting again, leaving a Trump-brokered peace agreement on brink of collapse. What happened? | https://www.cnn.com/2025/12/09/asia/thailand-cambodia-border-conflict-explainer-intl-hnk | By Helen Regan, Kocha Olarn, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Thieves snatch more than a dozen artworks from Brazil library in daytime heist | https://www.cnn.com/2025/12/09/style/sao-paolo-matisse-artwork-burglary-intl-hnk | By Rhea Mogul, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump's lawyer pushed for more executive power; Supreme Court justices seem eager to comply | https://www.cnn.com/2025/12/09/politics/executive-power-supreme-court-humphreys-executor-analysis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Luigi Mangione was arrested one year ago today. Inside how it went down | https://www.cnn.com/2025/12/09/us/luigi-mangione-arrest-details | By Nicki Brown, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Africa's first hypercar designer is going back to the future for his next model | https://www.cnn.com/world/africa/africa-morocco-first-hypercar-designer-laraki-spc | By Sean Kirkegaard, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Jennifer Lawrence reinvents the 'cool girl' for a new generation | https://www.cnn.com/2025/12/09/style/jennifer-lawrence-cool-girl-style | By Rachel Tashjian, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump administration quietly builds plans for what would happen if Maduro were ousted in Venezuela | https://www.cnn.com/2025/12/09/politics/trump-plans-after-maduro | By Kylie Atwood, Alayna Treene, Jennifer Hansler, Kristen Holmes, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Corporate America 'risks rolling back progress' for women, says new report | https://www.cnn.com/2025/12/09/business/gender-parity-leadership-corporate-america | By Jeanne Sahadi, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Eileen Higgins will win Miami mayor's race, breaking a nearly 30-year GOP hold | https://www.cnn.com/2025/12/09/politics/miami-mayor-runoff-election | By Molly English, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Why does the stock market care so much about a rate cut? | https://www.cnn.com/2025/12/09/business/us-stock-market-federal-reserve-rate-decision | By John Towfighi, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Supreme Court divided over GOP-led effort to lift campaign spending caps | https://www.cnn.com/2025/12/09/politics/supreme-court-debate-gop-effort-lift-campaign-spending-caps | By John Fritze, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| With immigration paused, Afghans in the US and abroad urgently seek options after the National Guard attack | https://www.cnn.com/2025/12/09/us/afghan-community-trump-immigration-crackdown | By Julia Vargas Jones, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Paul Finebaum decided against running for the US Senate. He's still trying to figure out what comes next | https://www.cnn.com/2025/12/09/sport/college-football-paul-finebaum-us-senate | By Dana O'Neil, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 9: Supreme Court, Boat strikes, Clergy abuse, Japan earthquake, Jimmy Kimmel | https://www.cnn.com/2025/12/09/us/5-things-to-know-for-dec-9-supreme-court-boat-strikes-clergy-abuse-japan-earthquake-jimmy-kimmel | By Alexandra Banner, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| CDC's annual abortion report delayed amid agency turmoil | https://www.cnn.com/2025/12/09/health/abortion-trends-cdc-delay-wecount-report | By Deidre McPhillips, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump heads to Pennsylvania as GOP tries to sell its own affordability message | https://www.cnn.com/2025/12/09/politics/pennsylvania-trump-speech-prices-economy | By Alayna Treene, Adam Cancryn, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Starbucks workers are still without a labor deal four years after their first union win. Here's why | https://www.cnn.com/2025/12/09/business/starbucks-workers-union-four-years-without-contract | By Chris Isidore, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Look of the Week: Timothée Chalamet and Kylie Jenner know how to promote a movie | https://www.cnn.com/2025/12/09/style/timothee-chalamet-kylie-jenner-marty-supreme-lotw | By Leah Dolan, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| December 9, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-presidency-pennsylvania-speech-affordability-12-09-25 | By Maureen Chowdhury, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Millions of Australian children just lost access to social media. What's happening and will it work? | https://www.cnn.com/2025/12/09/australia/australia-social-media-ban-starts-intl-hnk | By Hilary Whiteman, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| The 6 best credit cards for restaurants, according to an expert editor | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-restaurants | By Alberto Riva, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| How one extraordinary interview caused Liverpool great Mohamed Salah to fall out with the club | https://www.cnn.com/2025/12/09/sport/soccer-mohamed-salah-liverpool-saga-explained | By Ben Church, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Angola's slavery museum confronts the darkest horrors of the trade — and honors those who fought back | https://www.cnn.com/travel/angola-national-slavery-museum | By Griffin Shea, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| McCormick predicts this flavor will dominate menus in 2026 | https://www.cnn.com/2025/12/09/food/mccormick-flavor-of-the-year-2026 | By Jordan Valinsky, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| We're in a 'windchill' economy, where things feel worse than they are | https://www.cnn.com/2025/12/09/economy/affordability-economy-windchill | Analysis by David Goldman, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Judge says Ghislaine Maxwell court documents can be released as part of the push for information on Jeffrey Epstein | https://www.cnn.com/2025/12/09/politics/epstein-maxwell-grand-jury-documents | By Hannah Rabinowitz, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| America's job market is turning into an exclusive airport lounge | https://www.cnn.com/2025/12/09/economy/us-jolts-job-openings-october-september | By Alicia Wallace, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| REI makes our favorite budget down-alternative jacket. Now it's down to just $60 | https://www.cnn.com/cnn-underscored/deals/rei-trailmade-insulated-hoodie-sale-2025-12-09 | By Rikka Altland, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Parkinson's disease is on the rise. 5 expert tips to reduce your risk of developing it | https://www.cnn.com/2025/12/09/health/parkinson-risk-reduction-wellness | By Andrea Kane, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| The widening rift between Trump and Europe is a gift to Putin | https://www.cnn.com/2025/12/09/europe/europe-trump-rift-putin-analysis-intl | Analysis by Nathan Hodge, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Jason Bateman makes a rare comment about his sister Justine Bateman | https://www.cnn.com/2025/12/09/entertainment/jason-bateman-justine-bateman | By Lisa Respers France, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| I've used the HP Sprocket photo printer for over a year. Here's why I can't stop | https://www.cnn.com/cnn-underscored/reviews/hp-sprocket-photo-printer | By Henry T. Casey, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump admin is 'trying to put out a fire they started' at Weather Service as a cold, snowy winter looms | https://www.cnn.com/2025/12/09/weather/national-weather-service-hiring-gaps-winter-weather-storms-trump | By Andrew Freedman, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Police raid Argentine Football Association in money laundering probe, source says | https://www.cnn.com/2025/12/09/americas/argentina-football-raid-latam-intl | By Agustin Milic, Federico Jofre, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| It's Epstein all over again on Trump and the boat strikes video | https://www.cnn.com/2025/12/09/politics/boat-strike-video-trump-epstein-transparency | Analysis by Aaron Blake, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Hibernate all winter long with these Lululemon We Made Too Much athleisure finds | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-12-09 | By Jacqueline Saguin, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department confirms in court filing it may prosecute Comey again | https://www.cnn.com/2025/12/09/politics/james-comey-dan-richman-justice-department-prosecuting | By Katelyn Polantz, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Pamela Anderson opens up about being 'romantically involved' with Liam Neeson | https://www.cnn.com/2025/12/09/entertainment/pamela-anderson-liam-neeson-relationship | By Lisa Respers France, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Voyager 1 will reach one light-day from Earth in 2026. Here's what that means | https://www.cnn.com/2025/12/09/science/voyager-1-light-day-earth | By Ashley Strickland, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Artificial Christmas trees and holiday decorations are up to 69% off at Amazon | https://www.cnn.com/cnn-underscored/deals/artificial-christmas-tree-sale-2025-12-09 | By Elena Matarazzo, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| You don't need a Master Ball to catch the best Pokémon gifts. Shop our 20 favorites | https://www.cnn.com/cnn-underscored/gifts/best-pokemon-gifts | By Rikka Altland, CNN Underscored | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Nearly a third of American teens interact with AI chatbots daily, study finds | https://www.cnn.com/2025/12/09/tech/teens-ai-chatbot-use-study | By Clare Duffy, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| It's time to do as the Australians do and ban your kids from social media | https://www.cnn.com/2025/12/09/health/social-media-ban-kids-australia-wellness | Analysis by Kara Alaimo, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Senate to vote on GOP health care bill that does not extend expiring Obamacare tax credits | https://www.cnn.com/2025/12/09/politics/senate-gop-health-care-bill-obamacare | By Morgan Rimmer, Alison Main, Ted Barrett, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| 1 student dead and another injured in shooting at Kentucky State University in Frankfort | https://www.cnn.com/2025/12/09/us/kentucky-state-university-frankfort-shooting | By Emma Tucker, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| As Trump states Ukraine is losing the war with Russia, officials say the battlefield situation hasn't changed significantly | https://www.cnn.com/2025/12/09/politics/ukraine-russia-battlefield-situation-trump | By Jim Sciutto, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Winter weather woes, women in the workplace, gift-giving tips: Catch up on the day's stories | https://www.cnn.com/2025/12/09/us/5-things-pm-december-9-trnd | By Daniel Wine, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Biopic of Brazil's jailed former President Bolsonaro will star actor Jim Caviezel | https://www.cnn.com/2025/12/09/americas/bolsonaro-movie-jim-caviezel-latam-intl | By Max Saltman, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Trump administration announces deal to end Biden-era student debt repayment plan | https://www.cnn.com/2025/12/09/politics/save-student-loan-repayment-program-missouri | By Sunlen Serfaty, Piper Hudspeth Blackburn, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Australia is banning young teens from social media. Could it happen in the US? | https://www.cnn.com/2025/12/09/tech/australia-social-media-teen-ban-us-explainer | By Clare Duffy, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Ukraine is ready to hold elections in next 90 days if allies can guarantee security, Zelensky says | https://www.cnn.com/2025/12/09/europe/ukraine-elections-zelensky-trump-russia-proposal-intl-latam | By Hira Humayun, Daria Tarasova-Markina, Victoria Butenko, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Blake Lively and Justin Baldoni's trial postponed over two months by judge | https://www.cnn.com/2025/12/09/entertainment/blake-lively-justin-baldoni-trial-postponed | By Elizabeth Wagmeister, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| A healthy man suffers a stroke and permanent damage after consuming numerous energy drinks | https://www.cnn.com/2025/12/09/health/energy-drinks-harm-wellness | By Sandee LaMotte, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Fort Hood doctor accused of sexual misconduct charged with secretly recording his patients | https://www.cnn.com/2025/12/09/politics/fort-hood-doctor-charged-sexual-misconduct | By Haley Britzky, Brianna Keilar, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Battle of the Davids: The future of Hollywood is playing out before our eyes | https://www.cnn.com/2025/12/09/media/david-ellison-zaslav-paramount-wbd-netflix-hostile | Analysis by Brian Stelter, CNN | 2025-12-09 | 2026-03-10 | TX 9-573-559 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Submit your questions for 'Should Kids Be Allowed on Social Media?' | https://www.cnn.com/2025/12/09/us/submit-your-questions-for-should-kids-be-allowed-on-social-media | By CNN staff | 2025-12-09 | 2026-03-10 | TX 9-573-559 |
| Just how monogamous are humans? Scientists break down how we compare with other animals | https://www.cnn.com/2025/12/09/science/animal-monogamy-study-scli-intl | By Jack Guy, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Prosecutors focus on DNA and blood evidence found in dumpsters at Brian Walshe's murder trial | https://www.cnn.com/2025/12/09/us/brian-walshe-murder-trial-day-7 | By Lauren del Valle, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| After claiming that Covid shots killed children, FDA says it is also looking at other age groups | https://www.cnn.com/2025/12/09/health/fda-covid-vaccine-investigation | By Katherine Dillinger, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Georgia Democrat Eric Gisler flips a state House seat in district Trump won by double digits | https://www.cnn.com/2025/12/09/politics/georgia-democrat-eric-gisler | By Ethan Cohen, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Trump has 'fun' but fails to feel Americans' pain on prices | https://www.cnn.com/2025/12/10/politics/trump-fun-fails-to-feel-americans-pain-prices | Analysis by Stephen Collinson, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Why Latin America's prisons create some of the world's deadliest gangs | https://www.cnn.com/2025/12/10/americas/latin-american-prisons-deadliest-gangs-intl-latam | By Alessandra Freitas, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Designer Manish Malhotra throws India's best parties. Here's his guide to picking the perfect gift | https://www.cnn.com/2025/12/10/style/manish-malhotra-art-of-gifting | By Oscar Holland | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| US Navy says it recovered two aircraft that crashed into South China Sea | https://www.cnn.com/2025/12/10/asia/us-navy-aircraft-recovery-south-china-sea-intl-hnk-ml | By Brad Lendon, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Australia has just relieved its anxiety over teens on social media – or has it? | https://www.cnn.com/2025/12/10/australia/australia-social-media-anxiety-intl-hnk | By Hilary Whiteman, Angus Watson, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| 3 separate US strikes on alleged drug boats have initially left survivors. Each time they've been treated differently | https://www.cnn.com/2025/12/10/politics/survivors-3-strikes-us-military | By Haley Britzky, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Nnena Kalu 'makes history' by winning Turner Prize 2025 | https://www.cnn.com/2025/12/10/style/turner-prize-2025-nnena-kalu-wins | By Oscar Holland, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Inside the abandoned airport being transformed into a $30 billion sustainable city | https://www.cnn.com/travel/toronto-downsview-airport-yzd-c2e-spc | By Nell Lewis, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Venezuela's Machado arrives in Norway hours after Nobel Peace Prize ceremony | https://www.cnn.com/2025/12/10/europe/nobel-prize-ceremony-machado-intl | By Lex Harvey, Stefano Pozzebon, Sophie Tanno, Michael Rios, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| What it's like to compete – and medal – at the taekwon-do world championships as a journalist | https://www.cnn.com/2025/12/10/sport/taekwondo-itf-world-championships-experience-intl | Analysis by Li-Lian Ahlskog Hou, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Vance expected to travel to Pennsylvania next week to continue administration's push on affordability | https://www.cnn.com/2025/12/10/politics/jd-vance-pennsylvania-trip-affordability | By Alayna Treene, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| A new threat to affordability – just in time for winter | https://www.cnn.com/2025/12/10/business/winter-heat-energy-prices | By Matt Egan, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| WHO regional director talks health care in the Middle East | https://www.cnn.com/world/who-regional-director-middle-east-health-spc | By Jasmin Sykes, Mayssa Mansour, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| 'Cooperation looks different today': WEF president on growth, technology and developing economies | https://www.cnn.com/2025/12/10/world/wef-president-borge-brende-cooperation-growth-technology-spc | By Jasmin Sykes, Mayssa Mansour, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Italian cuisine becomes world's first to be awarded UNESCO status | https://www.cnn.com/2025/12/10/travel/italian-cuisine-unesco-status | By Barbie Latza Nadeau, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Takeaways: Powell says the Fed has delivered enough rate cuts for now | https://www.cnn.com/2025/12/10/economy/fed-december-rate-decision | By Bryan Mena, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| How Trump's AI push, energy prices and angry neighbors are colliding in the Arizona desert | https://www.cnn.com/2025/12/10/politics/data-center-arizona-kyrsten-sinema-trump | By Steve Contorno, Ella Nilsen, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Africa has thousands of languages. Can AI be trained on all of them? | https://www.cnn.com/world/africa/african-languages-ai-spc | Sam Peters | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 10: Economy, Miami mayor's race, Campus shooting, Ukraine, Nobel Peace Prize | https://www.cnn.com/2025/12/10/us/5-things-to-know-for-dec-10-economy-miami-mayors-race-campus-shooting-ukraine-nobel-peace-prize | By Alexandra Banner, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Pro-AI super PAC launches first candidate ads | https://www.cnn.com/2025/12/10/tech/pro-ai-super-pac-launches-first-candidate-ads | By Hadas Gold, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Underwater 'storms' are eating away at the Doomsday Glacier. It could have big impacts on sea level rise | https://www.cnn.com/2025/12/10/climate/underwater-storms-melt-doomsday-pine-island-glaciers-antarctica | By Laura Paddison, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Rubio directs diplomats to return to using Times New Roman, undoing Biden-era switch to Calibri | https://www.cnn.com/2025/12/10/politics/rubio-typeface-changes | By Lauren Chadwick, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| CDC vaccine advisers' new focus on hepatitis B tests in pregnancy is not enough, some doctors warn | https://www.cnn.com/2025/12/10/health/hepatitis-b-testing-vaccines-wellness | By Jacqueline Howard, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| US plan would require some visitors to provide social media information from last 5 years | https://www.cnn.com/2025/12/10/us/us-visa-waiver-social-media-check | By Lauren Chadwick, Michael Williams, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| December 10, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-boat-strike-ndaa-vote-12-10-25 | By Aditi Sangal, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| The Fed just cut interest rates for the third-straight time | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-12-10-2025 | By Bryan Mena, Elisabeth Buchwald, John Towfighi and Alicia Wallace, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Sophie Kinsella, bestselling 'Shopaholic' author, dies at 55 | https://www.cnn.com/2025/12/10/style/sophie-kinsella-shopaholic-author-dies-scli-intl | By Lianne Kolirin and Amarachi Orie, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| High-fiving gorilla scoops first prize at Comedy Wildlife Awards | https://www.cnn.com/2025/12/10/travel/comedy-wildlife-awards-winners-2025-scli-intl | By Lianne Kolirin, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Third federal judge grants request to unseal Jeffrey Epstein-related court records | https://www.cnn.com/2025/12/10/politics/new-york-judge-grants-unseal-epstein-records | By Hannah Rabinowitz, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Paramount's hostile takeover bid is one of the largest ever | https://www.cnn.com/2025/12/10/business/successful-hostile-takeovers | By Elisabeth Buchwald, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Despite controversy, designs for Notre Dame's new windows go on display in Paris | https://www.cnn.com/2025/12/10/style/notre-dame-claire-tabouret-stained-glass-windows | By Caroline Roux | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Brigitte Macron's use of sexist slur sparks outrage in France | https://www.cnn.com/2025/12/10/europe/brigitte-macron-sexist-slur-feminist-outrage-intl | By Cecilia Laurent-Monpetit, Charlotte Reck, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Federal judge orders Trump's National Guard deployment in Los Angeles to end | https://www.cnn.com/2025/12/10/us/judge-blocks-la-national-guard-deployment | By Andy Rose, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US charges Ukrainian woman for her alleged role in Russia-backed cyberattacks | https://www.cnn.com/2025/12/10/politics/indictment-ukrainian-cyberattacks | By Sean Lyngaas, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| This week's 10 best Amazon deals: Apple, Lasko, Philips and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-12-10 | By Rikka Altland, CNN Underscored | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| At least 197 children were fathered by sperm donor with cancer-causing gene. Some have already died | https://www.cnn.com/2025/12/10/health/sperm-donor-cancer-investigation-scli-intl | By Jack Guy, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Archaeologists find earliest known fire made by humans | https://www.cnn.com/2025/12/10/science/earliest-fire-use-neanderthals | By Katie Hunt, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Battleground Republicans clash with hard-liners over Obamacare subsidies as party talks health care strategy | https://www.cnn.com/2025/12/10/politics/gop-health-care-plan-congress | By Sarah Ferris, Annie Grayer, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Analysis: Trump's 'treason' attack shows how deeply the NYT's aging report stung | https://www.cnn.com/2025/12/10/media/trump-ny-times-aging-report-treason | Analysis by Brian Stelter, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Almost eight years later, Trump confirms he used the phrase 'shithole countries' | https://www.cnn.com/2025/12/10/politics/donald-trump-shithole-countries-phrase | By Daniel Dale, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| In CNN interview, Govs. Spencer Cox of Utah and Josh Shapiro of Pennsylvania condemn political violence | https://www.cnn.com/2025/12/10/politics/spencer-cox-josh-shapiro-political-violence | By Arit John, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| The hardest bed he ever felt: Former French president recounts his 20 days behind bars | https://www.cnn.com/2025/12/10/europe/sarkozy-book-prison-release-france-intl | By Joseph Ataman, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Instacart's AI technology is hiking prices as much as 20% for the same item, new study reveals | https://www.cnn.com/2025/12/10/business/instacart-ai-prices-study | By Jordan Valinsky, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Denmark sees US as potential security concern | https://www.cnn.com/2025/12/10/europe/denmark-intelligence-report-intl | By Antonia Mortensen, Issy Ronald, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Sephora just quietly rolled out a limited-time beauty sale with 20% off sitewide | https://www.cnn.com/cnn-underscored/deals/sephora-beauty-insider-sale-2025-12-10 | By Jacqueline Saguin, CNN Underscored | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Could Ukraine really hold elections in the next 90 days? | https://www.cnn.com/2025/12/10/europe/ukraine-elections-explainer-intl | By CNN Staff | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Kamala Harris is extending her book tour in 2026 and hitting politically important territory | https://www.cnn.com/2025/12/10/politics/kamala-harris-2026-tour | By Edward-Isaac Dovere, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| More big warning signs for the GOP after Trump 'weaves' on affordability | https://www.cnn.com/2025/12/10/politics/republicans-special-elections-trump-affordability | Analysis by Aaron Blake, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Another clipper will bring snow, wind and Arctic cold from Midwest to Northeast | https://www.cnn.com/weather/live-news/snow-storms-cold-forecast-climate | By Chris Dolce, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Brad Lander, a Mamdani ally, challenges Rep. Dan Goldman in Democratic primary with mayor-elect's backing | https://www.cnn.com/2025/12/10/politics/brad-lander-primary-challenge | By Gloria Pazmino, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| 81 alleged victims join suit against Army doctor accused of sexual misconduct | https://www.cnn.com/2025/12/10/politics/expanded-lawsuit-army-doctor | By Haley Britzky, Brianna Keilar, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Elon Musk reportedly plans massive IPO for SpaceX. Here's what that means | https://www.cnn.com/2025/12/10/business/musk-spacex-ipo-faq | By Chris Isidore, Jackie Wattles, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Dadgummit, let's freaking go' – Philip Rivers returns to the NFL with Colts | https://www.cnn.com/2025/12/10/sport/football-nfl-philip-rivers-comes-out-of-retirement | By Jill Martin, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Madewell's latest stackable sale takes up to 83% off clothing, accessories and more | https://www.cnn.com/cnn-underscored/deals/madewell-sale-2025-12-10 | By Elena Matarazzo, CNN Underscored | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Powerball jackpot hits $1 billion after no Wednesday winner | https://www.cnn.com/2025/12/10/us/powerball-jackpot-lottery | By Toni Odejimi and Laura Sharman, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| A misplaced wire label on a container ship and other mishaps likely caused the Baltimore bridge collapse, NTSB says | https://www.cnn.com/2025/12/10/us/baltimore-key-bridge-collapse-cause | By Alexandra Skores, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| The Fed just cut interest rates for the sixth time. Here's why you're not seeing much of a difference in your loans | https://www.cnn.com/2025/12/10/business/consumer-interest-rates-savings-debts-fed | By Jeanne Sahadi, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| House advances annual defense policy bill, upping pressure on boat strike video release | https://www.cnn.com/2025/12/10/politics/ndaa-house-vote-defense-policy-bill | By Ellis Kim, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Ukraine says it struck Russian shadow fleet oil tanker in Black Sea | https://www.cnn.com/2025/12/10/europe/ukraine-strikes-russian-shadow-fleet-tanker-intl | By Kosta Gak, Caitlin Danaher, Catherine Nicholls, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Trump administration taps election fraud crusader to help lead FEMA | https://www.cnn.com/2025/12/10/politics/fema-gregg-phillips | By Gabe Cohen, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| I'm a running coach with arthritis. These are the best shoes for knee pain | https://www.cnn.com/cnn-underscored/health-fitness/best-shoes-for-knee-pain | By Summer Cartwright, CNN Underscored | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| US seizes oil tanker off Venezuelan coast | https://www.cnn.com/2025/12/10/politics/oil-tanker-seized-venezuela | By Adam Cancryn, Kevin Liptak, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| US facing second measles surge this year as outbreak accelerates in South Carolina | https://www.cnn.com/2025/12/10/health/measles-surge-us-south-carolina | By Deidre McPhillips, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Michigan fires head football coach Sherrone Moore after investigation into alleged 'inappropriate relationship' with staffer | https://www.cnn.com/2025/12/10/sport/ncaa-college-football-sherrone-moore-michigan | By David Close, Dana O'Neil, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Energy drink dangers, flooding fears, ski lift rescue: Catch up on the day's stories | https://www.cnn.com/2025/12/10/us/5-things-pm-december-10-trnd | By Tricia Escobedo, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Trump's FEMA council to recommend dramatic downsizing and overhaul – but not elimination – of the agency | https://www.cnn.com/2025/12/10/politics/fema-council-report-recommend-downsizing-overhaul | By Gabe Cohen, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Trump enters Warner Bros. fight, says it's 'imperative that CNN be sold' | https://www.cnn.com/2025/12/10/media/trump-cnn-sold-paramount-warner-bros-netflix | By Brian Stelter, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Ukraine presents response to US peace plan as Trump says European leaders want a meeting | https://www.cnn.com/2025/12/10/politics/ukraine-response-peace-plan | By Jennifer Hansler, Jim Sciutto, Kevin Liptak, and Victoria Butenko | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Trump's prescription for America's affordability ills: Just think positive | https://www.cnn.com/2025/12/10/business/trump-affordability-quits-rate-nightcap | Analysis by Allison Morrow, CNN | 2025-12-10 | 2026-03-10 | TX 9-573-559 |
| Trump is upping the xenophobia | https://www.cnn.com/2025/12/10/politics/xenophobia-trump-immigrants | Analysis by Aaron Blake, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Witnesses describe their final interactions with Ana Walshe – including her last 'festive' night – at husband's murder trial | https://www.cnn.com/2025/12/10/us/gem-mutlu-brian-walshe-ana | By Lauren del Valle, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A jersey is cool, but these 24 best gifts for sports fans flex their fandom even more | https://www.cnn.com/cnn-underscored/gifts/best-gifts-for-sports-fans | By Joe Bloss, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| How Trump's tariffs forced China to pivot – and export more | https://www.cnn.com/2025/12/10/business/china-trade-surplus-us-tariffs-analysis-intl-hnk | Analysis by John Liu, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| 'What's the worst thing that's gonna happen?' South Australia Premier says social media ban is about protecting children | https://www.cnn.com/2025/12/10/world/australia-social-media-ban-peter-malinauskas | By Hira Humayun, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Senator calls for release of man detained by federal agents after he was attacked by a patrol dog | https://www.cnn.com/2025/12/10/us/toledo-martinez-dog-attack-immigrant | By Cindy Von Quednow, Caroll Alvarado, Jillian Sykes, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| 'Trump Gold Card' launches, offering expedited immigration pathway with a $1 million fee | https://www.cnn.com/2025/12/10/politics/trump-gold-card-1-million-dollar-visa | By Samantha Waldenberg, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Sherrone Moore part of an active police investigation following his arrest and dismissal by University of Michigan | https://www.cnn.com/2025/12/10/sport/ncaa-college-football-sherrone-moore | By Kyle Feldscher, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| A divided GOP forges ahead on health care message — without plan to address spiking premiums | https://www.cnn.com/2025/12/11/politics/health-care-vote-republicans-congress-obamacare | By Sarah Ferris, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| It's not just Americans who are feeling Trump's tariffs. Five charts show their global impact | https://www.cnn.com/2025/12/11/business/global-impact-us-tariffs-trump-intl | By Ana Nicolaci da Costa, Olesya Dmitracova, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| What Trump's latest dramatic Venezuela move means | https://www.cnn.com/2025/12/10/politics/trump-venezuela-tanker-escalation | Analysis by Stephen Collinson, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Trump's face will replace images of national parks on some annual passes, environmental group sues to stop change | https://www.cnn.com/2025/12/11/politics/trump-face-replace-images-national-parks-passes-lawsuit | By Mary Kay Mallonee, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| World War II Medal of Honor recipient to return home for burial, 80 years after his death | https://www.cnn.com/2025/12/11/asia/bianchi-world-war-ii-hero-remains-indentified-intl-hnk-ml | By Brad Lendon, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Pentagon did not conduct routine investigation on whether Hegseth damaged national security by sharing strike plans on Signal | https://www.cnn.com/2025/12/11/politics/pentagon-did-not-conduct-hegseth-signal-investigation | By Zachary Cohen, Haley Britzky, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| December 11, 2025 - Machado calls Trump's actions 'decisive' after US seizes oil tanker | https://www.cnn.com/world/live-news/venezuela-oil-tanker-machado-oslo-12-11-25-intl | By Deva Lee, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Mamdani and top New York rabbis will meet privately, but their core divide remains unresolved | https://www.cnn.com/2025/12/11/politics/zohran-mamdani-new-york-jewish-leaders | By Edward-Isaac Dovere, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Republicans worry Trump is missing the mark on affordability | https://www.cnn.com/2025/12/11/politics/republicans-worry-trump-affordability-message | By Adam Cancryn, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Trump isn't to blame for affordability woes. Neither is Biden | https://www.cnn.com/2025/12/11/business/trump-affordability-crisis-blame | By Chris Isidore, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| White Float-us? Why luxury hotels are betting big on yachts for the 0.1% | https://www.cnn.com/travel/luxury-hotel-yachts-ritz-carlton-four-seasons-orient-express-aman-spc | By Tom Page, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| 'On bear patrol': Inside Japan's fightback against a surge of deadly bear attacks | https://www.cnn.com/2025/12/11/asia/japan-surge-bear-attacks-intl-hnk-dst | By Hanako Montgomery, Yumi Asada, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| 'Rehashed crap': Former Obama White House attorney dismissed report on abuse allegations and advised Epstein media strategy | https://www.cnn.com/2025/12/11/politics/kfile-kathy-ruemmler-epstein-emails-epstein-files-invs-vis | By Em Steck, Andrew Kaczynski, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Civil Rights law that Stephen Miller says ruined America | https://www.cnn.com/2025/12/11/politics/stephen-miller-trump-immigration-law-somalia | Analysis by Zachary B. Wolf, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 11: Oil tanker seized, Football coach jailed, Interest rates, Trump Gold Card, Cruise ship death | https://www.cnn.com/2025/12/11/us/oil-tanker-seized-football-coach-jailed-interest-rates-trump-gold-card-cruise-ship-death | By Alexandra Banner, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| EPA websites now downplay link between humans and climate change | https://www.cnn.com/2025/12/11/climate/epa-climate-change-webpage-changes-oil-gas-coal | By Ella Nilsen, Andrew Freedman, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Videos of sexually suggestive, AI-generated children are racking up millions of likes on TikTok, study finds | https://www.cnn.com/2025/12/11/tech/tiktok-ai-videos-children-report | By Clare Duffy, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| How a World Cup match scheduled in Seattle has caused outrage in Egypt and Iran | https://www.cnn.com/2025/12/11/sport/soccer-world-cup-pride-match-egypt-iran | By Ben Church, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Trump's affordability argument just got the unlikeliest champion | https://www.cnn.com/2025/12/11/business/jerome-powell-donald-trump-affordabliity | Analysis by David Goldman, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Kelly Osbourne has a NSFW response to those commenting on her dramatic weight loss | https://www.cnn.com/2025/12/11/entertainment/kelly-osbourne-dramatic-weight-loss | By Lisa Respers France, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| December 11, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-health-care-vote-venezuela-12-11-15 | By Maureen Chowdhury, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| A day out in the Death Strip: How a symbol of communist paranoia became a wild paradise | https://www.cnn.com/travel/germany-death-strip-grunes-band-green-belt | By Marcel Krueger, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Ukraine's gloves are off in its energy war with Russia. How much can it increase the pressure? | https://www.cnn.com/2025/12/11/europe/ukraine-attacks-russian-energy-intl-cmd | By Clare Sebastian, Vasco Cotovio, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Cervical cancer screening just got easier. A doctor explains why this change matters | https://www.cnn.com/2025/12/11/health/cervical-cancer-diagnosis-change-wellness | By Katia Hetter, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Time picked a rough day to announce its 'Person of the Year' | https://www.cnn.com/2025/12/11/media/time-person-of-the-year-ai | By Jordan Valinsky, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Defense rests without Brian Walshe testifying or putting on any evidence | https://www.cnn.com/2025/12/11/us/brian-walshe-trial-defense-rests | By Lauren del Valle, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Researchers uncover clues to mysterious origin of famous Hjortspring boat | https://www.cnn.com/2025/12/11/science/hjortspring-plank-boat-origin | By Taylor Nicioli, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Disney is investing $1 billion in OpenAI and licensing its characters for Sora | https://www.cnn.com/2025/12/11/tech/disney-openai-sora-google | By Hadas Gold, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| The most asked questions of Alexa in 2025 | https://www.cnn.com/2025/12/11/tech/alexa-questions-2025-scli-intl | By Lianne Kolirin, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| The first Christmas without Diane | https://www.cnn.com/2025/12/11/entertainment/family-stone-clan-remembers-diane-keaton | By Dan Heching, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Kilmar Abrego Garcia released from ICE custody after judge's ruling | https://www.cnn.com/2025/12/11/politics/judge-orders-kilmar-abrego-garcia-to-be-released-ice | By Priscilla Alvarez, Devan Cole, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Apple's new AirPods Pro 3 earbuds undercut Black Friday pricing at $50 off | https://www.cnn.com/cnn-underscored/deals/apple-airpods-pro-3-sale-2025-12-11 | By Rikka Altland, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NATO chief warns European allies they could be Russia's next target | https://www.cnn.com/2025/12/11/europe/mark-rutte-nato-chief-russia-europe-intl | By Issy Ronald, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| One of our favorite cash-back cards has a $200 welcome offer | https://www.cnn.com/cnn-underscored/money/chase-freedom-unlimited-lto-2025-12-11 | By Alberto Riva, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| FDA proposes adding sunscreen ingredient commonly used in other parts of the world to list of permitted products | https://www.cnn.com/2025/12/11/health/sunscreen-ingredient-bemotrizinol-fda | By Deidre McPhillips, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Trump takes steps toward demolishing four federal buildings, preservationist alleges | https://www.cnn.com/2025/12/11/politics/federal-buildings-demolition-trump | By Betsy Klein, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Venezuelan opposition leader says US helped her travel to Norway to accept Nobel Prize | https://www.cnn.com/2025/12/11/americas/venezuela-machado-us-support-intl | By Lauren Kent, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| US proposes 'free economic zone' in parts of Donbas after Ukrainian pullback, Zelensky says | https://www.cnn.com/2025/12/11/europe/ukraine-zelensky-free-economic-zone-donbas-intl | By Christian Edwards, Kosta Gak, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| The 10 best Walmart deals to shop this week: Ninja, Dyson, Nespresso and more | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-12-11 | By Elena Matarazzo, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Dick's Sporting Goods takes up to 50% off Hoka, Nike, Brooks and other top brands | https://www.cnn.com/cnn-underscored/deals/dicks-sporting-goods-holiday-hustle-sale-2025-12-11 | By Rikka Altland, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Navy delivers report to Hegseth on potential of punishment for Sen. Mark Kelly over 'illegal orders' video | https://www.cnn.com/2025/12/11/politics/navy-report-kelly-illegal-orders-video | By Zachary Cohen, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Covid-19 vaccination substantially lowered risks for children last season, CDC report says | https://www.cnn.com/2025/12/11/health/covid-vaccine-children-cdc | By Deidre McPhillips, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| After a year of Trump-inspired inaction, some Republicans in Congress are growing restless | https://www.cnn.com/2025/12/11/politics/republicans-congress-restless-trump-inaction | Analysis by Aaron Blake, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| With Fed rate cuts behind us, AI and bonds are now on Wall Street's mind | https://www.cnn.com/2025/12/11/investing/bond-market-yields-trump | Analysis by John Towfighi, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| What we know about ex-Michigan coach Sherrone Moore's dismissal and the 'terrifying' incident that led to criminal charges | https://www.cnn.com/2025/12/11/sport/college-football-ncaa-sherrone-moore-dismissal-arrest | By Kyle Feldscher, Dana O'Neil, David Close, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| The best cutting boards in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-cutting-boards | Michelle Rae Uy, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Alleged Charlie Kirk assassin Tyler Robinson makes first in-person court appearance | https://www.cnn.com/2025/12/11/us/tyler-robinson-hearing-charlie-kirk-shooting | By Eric Levenson, Andi Babineau, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Palestinian baby dies of hypothermia as winter storms worsen Gaza's humanitarian crisis | https://www.cnn.com/2025/12/11/world/palestinian-baby-dies-hypothermia-intl-latam | By Mohammed al-Sawalhi, Tareq El-Helou, Zeena Saifi, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Lands' End is stocked with plenty of deals on clothing that'll arrive before Christmas | https://www.cnn.com/cnn-underscored/deals/lands-end-holiday-sale-2025-12-11 | By Jacqueline Saguin, CNN Underscored | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Justice Department fails to reindict Letitia James for a second time | https://www.cnn.com/2025/12/11/politics/justice-department-fails-reindict-letitia-james-second-time | By Hannah Rabinowitz, Casey Gannon, Katelyn Polantz, Kaitlan Collins, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Trump's pick for Fed chair is already on track to disappoint him | https://www.cnn.com/2025/12/11/business/federal-reserve-chair-interest-rates-trump | Analysis by Bryan Mena, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Indiana Senate Republicans reject Trump's redistricting push | https://www.cnn.com/2025/12/11/politics/indiana-senate-republicans-redistricting-trump | By Eric Bradner, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| White House officials abruptly postpone final meeting of Trump-created FEMA task force | https://www.cnn.com/2025/12/11/politics/white-house-postpone-fema-meeting | By Gabe Cohen, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Australian skydiver's parachute became caught on plane tail 15,000 feet in the air, video shows | https://www.cnn.com/2025/12/11/australia/australia-skydiver-parachute-caught-latam-intl | By Max Saltman, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| A classic Christmas rewatch, tariffs' global impact, Alexa's top artist: Catch up on the day's stories | https://www.cnn.com/2025/12/11/us/5-things-pm-december-11-trnd | By Meghan Pryce, Jordan D. Brown, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Analysis: How the White House is using misleading comparisons to make inflation sound better | https://www.cnn.com/2025/12/11/politics/inflation-trump-karoline-leavitt-prices | Analysis by Daniel Dale, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Disney's OpenAI deal is a $1 billion hedge on the future of slop | https://www.cnn.com/2025/12/11/business/disney-openai-hedge | Analysis by Allison Morrow, CNN | 2025-12-11 | 2026-03-10 | TX 9-573-559 |
| Videos show 6 Israeli hostages celebrating Hanukkah in Gaza tunnel months before they were killed | https://www.cnn.com/2025/12/11/middleeast/hanukkah-israeli-hostages-gaza-tunnel-latam-intl | By Dana Karni, Tal Shalev, Oren Liebermann, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump signs executive order blocking states from enforcing their own regulations around AI | https://www.cnn.com/2025/12/11/tech/ai-trump-states-executive-order | By Samantha Waldenberg, Hadas Gold, Clare Duffy, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| 20 chic yet practical shoulder bags you'll want to carry 24/7, according to stylists and editors | https://www.cnn.com/cnn-underscored/fashion/best-shoulder-bags | By Rachel Dennis, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| The deeply personal reasons why many Indiana Senate Republicans said no to Trump | https://www.cnn.com/2025/12/11/politics/reasons-indiana-senate-republicans-said-no-trump-redistricting | By Eric Bradner, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| US sanctions Maduro family members and ships it says move Venezuelan oil, a day after seizing tanker | https://www.cnn.com/2025/12/11/americas/us-sanctions-maduro-nephews-intl-latam | By Michael Rios, Lex Harvey, Sandi Sidhu, Isaac Yee, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump's security strategy is making a hard pivot on China. Why now? | https://www.cnn.com/2025/12/11/china/trump-national-security-strategy-china-taiwan-intl-hnk | By Jessie Yeung, Mike Valerio, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump announces pardon for Tina Peters, increasing pressure to free her though he can't erase state charges | https://www.cnn.com/2025/12/11/politics/trump-pardons-tina-peters-election-denier | By Samantha Waldenberg, Marshall Cohen, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| The year-end Obamacare crunch is yet another failure of America's political system | https://www.cnn.com/2025/12/12/politics/obamacare-american-political-system-failure-analysis | Analysis by Stephen Collinson, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump determined to advance Gaza ceasefire deal as Israeli forces dig in | https://www.cnn.com/2025/12/12/middleeast/trump-gaza-ceasefire-second-phase-intl | By Tal Shalev, Jeremy Diamond, Oren Liebermann, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| 'You won't understand unless you chew on it': Hideo Kojima wants you to remember his games for decades | https://www.cnn.com/2025/12/12/style/hideo-kojima-death-stranding-2-hnk-intl-dst | By Oscar Holland, CNN; Interview by Will Ripley, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Australian teens were kicked off social media this week. Some are back already | https://www.cnn.com/2025/12/12/australia/australia-social-media-kids-intl-hnk-dst | By Hilary Whiteman, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Why Indiana is such a major unforced error for Trump | https://www.cnn.com/2025/12/12/politics/indiana-redistricting-vote-trump-analysis | Analysis by Aaron Blake, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| US lottery jackpots used to never reach $1 billion. They've done it 12 times in the last 5 years | https://www.cnn.com/2025/12/12/business/us-lottery-jackpots-1-billion | By Toni Odejimi, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'It's a black hole': Civil rights office at Department of Education veers from original mission | https://www.cnn.com/2025/12/12/politics/education-department-civil-rights-office-mission | By Sunlen Serfaty, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| FDA intends to put its most serious warning on Covid vaccines, sources say | https://www.cnn.com/2025/12/12/health/fda-black-box-warning-covid-vaccine | By Ben Tinker, Brenda Goodman, Meg Tirrell, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Killing the penny was just the start. Trump is rewriting the rules on America's coins | https://www.cnn.com/2025/12/12/business/trump-changes-coins-policy | By Chris Isidore, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Jane Austen's cause of death has remained a mystery. But her letters and books offer clues | https://www.cnn.com/2025/12/12/science/jane-austen-death-mystery | By Ashley Strickland, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Reeling from DC shooting, National Guard prepares for a more permanent deployment | https://www.cnn.com/2025/12/12/politics/dc-national-guard-prepares-more-permanent-deployment | By Isabelle Khurshudyan, Haley Britzky, Nicky Robertson, Jeff Zeleny, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| The Justice Department can keep trying to reindict Letitia James, but is it worth the risks? | https://www.cnn.com/2025/12/12/politics/justice-department-can-keep-trying-reindict-letitia-james-risks | By Devan Cole, Hannah Rabinowitz, Casey Gannon, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 12: Health care, Redistricting battles, Washington floods, Immigration, Artificial intelligence | https://www.cnn.com/2025/12/12/us/5-things-to-know-for-dec-12-health-care-redistricting-battles-washington-floods-immigration-artificial-intelligence | By Alexandra Banner, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Timothée Chalamet won't confirm or deny rumors he's mysterious British rapper EsDeeKid | https://www.cnn.com/2025/12/12/entertainment/timothee-chalamet-esdeekid-rumors-intl-scli | By Amarachi Orie, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| House Republicans throw federal labor unions a lifeline in a rare rebuke of Trump | https://www.cnn.com/2025/12/12/business/unions-labor-trump-republicans | By Chris Isidore, Tami Luhby, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| A startup discovered a hidden source of abundant, clean energy — and did it in an unusual way | https://www.cnn.com/2025/12/12/climate/blind-geothermal-clean-energy-discovery | By Laura Paddison, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Giving gift cards this holiday season? Here's how to avoid getting scammed | https://www.cnn.com/2025/12/12/business/gift-card-scams-holidays | By Jeanne Sahadi, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump says he's making America's economy great again. He's addressing the wrong problem | https://www.cnn.com/2025/12/12/economy/affordability-trump-economy-tariffs | Analysis by David Goldman, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| December 12, 2025 — GOP unveils latest health care proposal, US ramps up pressure on Venezuela | https://www.cnn.com/politics/live-news/trump-administration-venezuela-12-12-25 | By Tori Powell, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| What we've learned from Taylor Swift 'The End of an Era' documentary | https://www.cnn.com/2025/12/12/entertainment/taylor-swift-end-of-an-era-documentary-intl-scli | By Issy Ronald, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| King Charles shares cancer recovery milestone in TV message | https://www.cnn.com/2025/12/12/uk/king-charles-cancer-message-intl | By Lauren Said-Moorhouse, Sharon Braithwaite, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Jury to resume deliberations Monday in Brian Walshe murder trial | https://www.cnn.com/us/live-news/brian-walshe-trial-murder-ana-12-12-25 | By Elise Hammond, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| American desserts: 15 sweet regional treats to try | https://www.cnn.com/travel/best-american-regional-desserts | By Marnie Hunter, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Federal judge temporarily blocks Trump administration from detaining Kilmar Abrego Garcia again | https://www.cnn.com/2025/12/12/politics/kilmar-abrego-garcia-judge-order-custody | By Devan Cole, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Meet the Pink Ladies, a new face in Britain's anti-immigration movement | https://www.cnn.com/2025/12/12/uk/pink-ladies-britain-anti-immigration-intl | By Christian Edwards, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I've flown nearly 1 million miles on United. These are the credit cards I actually recommend | https://www.cnn.com/cnn-underscored/money/best-united-airlines-credit-cards | By Kyle Olsen, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Why soccer fans are 'astonished' by the 'extortionate' ticket prices for next year's World Cup | https://www.cnn.com/2025/12/12/sport/soccer-world-cup-ticket-prices | By Ben Church, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| More atmospheric rivers coming for flooded Washington and the West Coast | https://www.cnn.com/2025/12/12/weather/washington-west-coast-flooding-atmospheric-rivers-climate | By Meteorologist Mary Gilbert, Alaa Elassar, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Iran arrests Nobel laureate Narges Mohammadi, supporters say | https://www.cnn.com/2025/12/12/middleeast/iran-nobel-winner-mohammadi-arrested-intl | By Jomana Karadsheh, Sophie Tanno, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| No weights? No problem: How to build real strength with just your body | https://www.cnn.com/2025/12/12/health/build-strength-body-weight-exercises-wellness | By Dana Santas, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| New photos released from Epstein's estate showing Trump, Bannon, Bill Clinton and other high-profile people | https://www.cnn.com/2025/12/12/politics/epstein-photos-trump-clinton-bannon | By Kaitlan Collins, Annie Grayer, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Venezuela says US has suspended deportation flights; US denies it | https://www.cnn.com/2025/12/12/americas/venezuela-us-deportation-suspension-intl | By Stefano Pozzebon, Lauren Kent, Alejandra Jaramillo, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| 'Darkest fabric ever made' is inspired by a bird of paradise | https://www.cnn.com/science/darkest-fabric-ultrablack-wool-cornell-spc | By Jacopo Prisco, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| The best sales to shop this weekend: Best Buy, Ulta, J.Crew and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-12-12 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Venezuelan opposition leader says she aims for a peaceful transition after Maduro | https://www.cnn.com/2025/12/12/americas/venezuela-machado-aims-peaceful-transition-maduro-intl | By Lauren Kent, Pau Mosquera, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| One of the best meteor showers of the year will peak this weekend | https://www.cnn.com/2025/12/12/science/geminid-meteor-shower-december-peak | By Gina Park, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Stylists share the 16 best watches for men to elevate any outfit, starting under $100 | https://www.cnn.com/cnn-underscored/fashion/best-watches-for-men | By Maxwell Shukuya, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump honors 1980 'Miracle on Ice' Olympic team with a new gold medal | https://www.cnn.com/2025/12/12/politics/1980-olympic-mens-hockey-team-trump | By Betsy Klein, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump sued over East Wing demolition | https://www.cnn.com/2025/12/12/politics/white-house-ballroom-trump-preservation-group-lawsuit | By Kevin Liptak, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Ex-Michigan head football coach Sherrone Moore charged with home invasion, stalking and breaking and entering | https://www.cnn.com/2025/12/12/sport/sherrone-moore-charges | By Kyle Feldscher, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Our favorite product releases this week: Abercrombie, Columbia, Shark and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2025-12-12 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Commander in charge of US military operations in the Caribbean retires after clashes with Hegseth over boat strikes | https://www.cnn.com/2025/12/12/politics/holsey-retires-southern-command | By Haley Britzky, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| FDA approves first new antibiotics to treat gonorrhea in decades, with hope to combat drug resistance | https://www.cnn.com/2025/12/12/health/new-gonorrhea-treatments-wellness | By Jacqueline Howard, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| REI's surprise sale takes 30% off last-chance winter jackets, gloves and more | https://www.cnn.com/cnn-underscored/deals/rei-deals-last-minute-gifts-2025-12-12 | By Elena Matarazzo, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department sues Fulton County, Georgia, for 2020 ballot stubs and other election records | https://www.cnn.com/2025/12/12/politics/fulton-county-2020-election-justice-department-lawsuit | By Hannah Rabinowitz, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| We found the best Beats headphones after testing every single option | https://www.cnn.com/cnn-underscored/reviews/the-best-beats-headphones | By Mike Andronico, CNN Underscored | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Democratic states sue Trump administration over new $100,000 fee for H-1B visas | https://www.cnn.com/2025/12/12/politics/h-1b-visa-fee-lawsuit | By Casey Gannon, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| 24 hours that showed the limits of Trump's power | https://www.cnn.com/2025/12/12/politics/power-limitations-trump-analysis | Analysis by Aaron Blake, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Department of Labor hosts first-ever prayer service, including a message from a right-wing rabbi | https://www.cnn.com/2025/12/12/politics/department-of-labor-hosts-first-prayer-service-emulating-regular-pentagon-events | By René Marsh, Sunlen Serfaty, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Trump gives Elon Musk a win over a longtime foe | https://www.cnn.com/2025/12/12/business/musk-trump-shareholder-proxies-iss-glass-lewis | By John Towfighi, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Democrats celebrated Indiana Republicans refusing to redistrict. They're still moving ahead with their own push | https://www.cnn.com/2025/12/12/politics/democrats-redistricting-push | By Sarah Ferris, Ethan Cohen, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Guardsman wounded in shooting can now breathe on his own as doctors hail 'miraculous' recovery | https://www.cnn.com/2025/12/12/politics/andrew-wolfe-national-guard-shooting-recovery-condition | By Brian Todd, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| House GOP unveils narrow health care package with key deadline looming | https://www.cnn.com/2025/12/12/politics/house-gop-health-care-plan-obamacare-subsidies | By Sarah Ferris, Adam Cancryn, Tami Luhby, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Fake name, unrecorded minutes and a backpack search. What we've learned at Luigi Mangione's pre-trial hearing | https://www.cnn.com/2025/12/12/us/luigi-mangione-pre-trial-hearing | By Eric Levenson, Nicki Brown, CNN | 2025-12-12 | 2026-03-10 | TX 9-573-559 |
| Special forces veteran who rescued Machado begs her not to return to Venezuela | https://www.cnn.com/2025/12/12/americas/machado-venezuela-extraction-bryan-stern-latam-intl | By Jim Sciutto, Michael Rios, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Woman with family ties to White House press secretary Karoline Leavitt says she hasn't seen her son since ICE detainment | https://www.cnn.com/2025/12/12/us/karoline-leavitt-ice-relative-bruna-ferreira | By Taylor Romine, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Powerball might have Mega Millions to thank for its latest $1 billion jackpot | https://www.cnn.com/2025/12/13/business/powerball-billion-dollar-jackpot-mega-millions | By Chris Isidore, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Powerball jackpot climbs to $1.1 billion after there were no big winners in Saturday's drawing | https://www.cnn.com/2025/12/13/business/powerball-one-billion-jackpot-lottery | By Toni Odejimi, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Sherrone Moore's firing and its shocking aftermath raises tough questions about the culture of Michigan's athletic department | https://www.cnn.com/2025/12/13/sport/ncaa-college-football-sherrone-moore-university-of-michigan | By Dana O'Neil, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Target wants to revive 'Tar-zhay.' It just debuted a preview of that in New York | https://www.cnn.com/2025/12/13/business/target-soho-store-remodel-strategy | By Jordan Valinsky, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| This US citizen went on his lunch break and ended up in a chokehold by a masked federal agent and detained, video shows | https://www.cnn.com/2025/12/13/us/ice-minneapolis-us-citizen | By Emma Tucker, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| The forensic archaeologist on the hunt for trafficked antiquities | https://www.cnn.com/2025/12/13/style/forensic-archaeologist-trafficked-antiquities-scli-intl | By Lianne Kolirin, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| There's a festive fee at Juliet's balcony as the Verona attraction is overrun by crowds | https://www.cnn.com/2025/12/13/travel/travel-news-juliet-balcony-overtourism | By Maureen O'Hare, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| He searched Ground Zero for his son for six months. 24 years later, 9/11 killed him too | https://www.cnn.com/2025/12/13/us/ground-zero-911-james-riches-jimmy-jr | By Nic F. Anderson, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| As Epstein releases near, Americans think Trump knew about Epstein's alleged crimes | https://www.cnn.com/2025/12/13/politics/epstein-files-trump-poll-analysis | Analysis by Aaron Blake, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Democrats want to win back Congress. First they need to weather their primary battles | https://www.cnn.com/2025/12/13/politics/democratic-primaries-justice-democrats | By Arit John, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Is Snoopy a sellout? | https://www.cnn.com/2025/12/13/entertainment/snoopy-peanuts-sellout-merch-cec | By Scottie Andrew, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Flu season in the US is heating up, driven by new subclade K variant | https://www.cnn.com/2025/12/13/health/flu-season-subclade-k-variant | By Brenda Goodman, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Free child care for all? New Mexico is putting the theory to the test | https://www.cnn.com/2025/12/13/business/universal-child-care-new-mexico | By Eryn Mathewson, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| A key decision of Trump 2.0 approaches — picking a Fed chair | https://www.cnn.com/2025/12/13/politics/federal-reserve-chairman-kevin-hassett-kevin-warsh | Analysis by Zachary B. Wolf, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| These are the best gifts for the people in your life who need a new hobby | https://www.cnn.com/cnn-underscored/gifts/best-gifts-hobbies | By Michelle Rae Uy, CNN Underscored | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Gaza storms kill 14 Palestinians, including 3 children | https://www.cnn.com/2025/12/13/middleeast/gaza-storms-kill-14-palestinians-intl | By Ibrahim Dahman, Eyad Kourdi and Mostafa Salem, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Frye boots will always be classic, but are these $60 boots from Amazon a better purchase? I tested both | https://www.cnn.com/cnn-underscored/fashion/frye-campus-boot-vs-amazon-boots | By Sophie Shaw, CNN Underscored | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| More than a million without power in Ukraine regions after intense Russian strikes | https://www.cnn.com/2025/12/13/europe/ukraine-energy-blackouts-intl | By Kosta Gak, Tim Lister, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| The best wine openers, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-wine-opener | By Carolina Gazal, CNN Underscored | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| After more than 40 years, a woman is reunited with her Kentucky family after allegedly being abducted by her mother | https://www.cnn.com/2025/12/13/us/kentucky-cold-case-solved-michelle-newton | By Sydney Bishop, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Trump pledges retaliation after two US soldiers, one civilian interpreter killed in Syria | https://www.cnn.com/2025/12/13/politics/two-us-army-soldiers-killed-in-syria | By Eyad Kourdi, Natasha Bertrand | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| King Charles 'deeply touched' by reaction to his cancer treatment update, palace says | https://www.cnn.com/2025/12/13/uk/king-charles-cancer-recovery-update-reaction-intl | By Lauren Said-Moorhouse, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| As DOJ seeks to recharge Comey, judge deprives prosecutors from accessing key evidence for now | https://www.cnn.com/2025/12/13/politics/james-comey-judge-evidence | By Katelyn Polantz, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| United flight to Tokyo returns to Dulles after losing power in an engine and igniting brush around runway | https://www.cnn.com/2025/12/13/us/united-airlines-plane-washington-fire | By Alaa Elassar, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Colts put Philip Rivers on roster for Sunday's game, completing NFL return for 44-year-old grandfather | https://www.cnn.com/2025/12/13/sport/football-nfl-colts-activate-philip-rivers-nfl-return | By Kevin Dotson, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| No suspect in custody after reports of a shooting at Brown University, officials say | https://www.cnn.com/2025/12/13/us/brown-university-shooting | By Danya Gainor, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Brian Walshe faces a first-degree murder charge, but the jury can convict him of a less severe homicide charge. Here's why | https://www.cnn.com/2025/12/13/us/brian-walshe-trial-jury-conviction | By Lauren del Valle, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| December 14, 2025 Brown University shooting news | https://www.cnn.com/us/live-news/brown-university-shooting-12-13-25 | By Matt Meyer, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| Israel approves 19 settler outposts in major expansion in occupied West Bank | https://www.cnn.com/2025/12/13/middleeast/israel-expansion-settlements-legalizes-outposts-latam-intl | By Tal Shalev, Oren Liebermann, CNN | 2025-12-13 | 2026-03-10 | TX 9-573-559 |
| After leading Indiana's perfect season, Fernando Mendoza awarded 2025 Heisman Trophy | https://www.cnn.com/2025/12/13/sport/college-football-ncaa-fernando-mendoza-heisman-trophy | By Jacob Lev, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| December 16, 2025: Bondi Beach shooting | https://www.cnn.com/world/live-news/bondi-beach-gunshots-reported-12-14-25 | By Luke Jacobs, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Gen Z's search for decorative collectibles is fueling vinyl sales | https://www.cnn.com/2025/12/14/business/vinyl-collectible-gen-z | By Auzinea Bacon, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Warren Buffett is a Zen master | https://www.cnn.com/2025/12/14/business/warren-buffett-zen-spiritual-wisdom | Analysis by John Blake, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Your grocery store is a bewildering sea of overly processed food. Here's why and what to do | https://www.cnn.com/2025/12/14/health/ultraprocessed-food-definition-wellness | Analysis by Sandee LaMotte, CNN; photo illustration by Jessica Pettway and food styling by Maggie Ruggiero for CNN; | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| More redistricting bad news for Republicans: Texas may not net five GOP seats like they planned | https://www.cnn.com/2025/12/14/politics/texas-redistricting-gop-latinos | By Edward Wu, Molly English, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| December 14, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-12-14-25 | By Matt Meyer, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Christmas is days away. Here are 53 last-minute gifts that'll still arrive in time | https://www.cnn.com/cnn-underscored/gifts/best-last-minute-gifts | By Nikol Slatinska, CNN Underscored | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Gunmen targeted Australia's Jewish community in a deadly mass shooting. Here's what we know | https://www.cnn.com/2025/12/14/australia/australia-bondi-attack-what-we-know-intl-hnk | By Hilary Whiteman, Angus Watson, Mitchell McCluskey, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Why we think the Capital One Venture is a powerful, simple travel card | https://www.cnn.com/cnn-underscored/money/capital-one-venture-rewards-credit-card-review | By Kyle Olsen, CNN Underscored | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Nonstick pans aren't always great. After frying dozens of eggs, I found 2 worthy winners | https://www.cnn.com/cnn-underscored/reviews/best-nonstick-pan | By Carolina Gazal, CNN Underscored | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| House Oversight Committee report alleges DC police chief manipulated crime data | https://www.cnn.com/2025/12/14/politics/house-oversight-committee-alleges-dc-police-chief-manipulated-crime-data | By Camila DeChalus, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Congress races against the clock to avert skyrocketing health care costs for millions | https://www.cnn.com/2025/12/14/politics/health-care-congress-bills-aca-subsidies | By Alison Main, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| As Jews celebrate Hanukkah, America's Jewish community is on edge in wake of antisemitic attack in Australia | https://www.cnn.com/2025/12/14/us/hanukkah-jewish-antisemitism-australia-shooting | By Michelle Watson, Julia Vargas Jones, Aileen Graef, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |
| Police release man detained as a person of interest in Brown University shooting | https://www.cnn.com/2025/12/14/us/brown-university-released | By Curt Devine, John Miller, Evan Perez, Allison Gordon, Yahya Abou-Ghazala, CNN | 2025-12-14 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 2 found dead at an address associated with Hollywood director Rob Reiner | https://www.cnn.com/2025/12/14/entertainment/rob-reiner-investigation | By Josh Campbell, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Hong Kong media tycoon Jimmy Lai found guilty in landmark national security trial, faces possible life sentence | https://www.cnn.com/2025/12/14/china/jimmy-lai-verdict-hong-kong-national-security-intl-hnk | By Jessie Yeung, Kristie Lu Stout, Karina Tsui, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| December 15, 2025: Rob and Michele Reiner found dead in LA home | https://www.cnn.com/entertainment/live-news/homicide-detectives-investigating-at-address-connected-with-hollywood-director-rob-reiner | By Josh Campbell and Lex Harvey, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| From Nepal to the world: His legacy isn't just restored sight; it's an army of doctors he's trained | https://www.cnn.com/2025/12/14/health/nepal-sanduk-ruit-eye-surgeon-spc | By Pasquale Hinrichs, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Australia's gun laws were already among the world's toughest. The Bondi massacre could spark even tighter controls | https://www.cnn.com/2025/12/14/australia/australia-bondi-shooting-gun-laws-hnk-intl | By Hilary Whiteman, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Two mass shootings many time zones apart shatter communities and expose fraught politics | https://www.cnn.com/2025/12/15/politics/bondi-beach-brown-university-shootings-analysis | Analysis by Stephen Collinson, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| UK's new spy chief warns the 'front line is everywhere' amid growing threat from Russia | https://www.cnn.com/2025/12/15/uk/uk-spy-chief-emerging-threats-intl | By Caitlin Danaher, Nick Paton Walsh, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| How Rob Reiner changed movies forever by challenging himself as an artist | https://www.cnn.com/2025/12/15/entertainment/rob-reiner-obituary-films | By Sandra Gonzalez, TuAnh Dam, Danya Gainor, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Loved and forever remembered. These are the victims of the Bondi Beach antisemitic massacre | https://www.cnn.com/2025/12/15/australia/australia-bondi-beach-shooting-victims-intl-hnk | By Helen Regan, Sandi Sidhu, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Australia's Jewish community saw an attack coming but no one expected the Bondi Beach horror | https://www.cnn.com/2025/12/15/australia/australia-bondi-beach-shooting-intl-hnk | Analysis by Hilary Whiteman, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| 'Heroic' bystander who wrestled gun from Bondi Beach attacker is son of refugees and father to two | https://www.cnn.com/2025/12/15/australia/bondi-beach-shooting-bystander-hero-intl-hnk | By Laura Sharman, Jessie Yeung, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Powerball climbs to estimated $1.25 billion after there were no big winners in Monday's drawing | https://www.cnn.com/2025/12/15/us/powerball-jackpot-win-drawing-lottery | By Toni Odejimi, Karina Tsui, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Flood risk climbs as yet another atmospheric river barrels into the Northwest | https://www.cnn.com/weather/live-news/washington-flood-river-rain-climate | By Briana Waxman, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Here's what's in the House GOP health care bill | https://www.cnn.com/2025/12/15/politics/gop-health-care-new-bill-house | By Tami Luhby, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| These Trump bets boomed. Now they're huge busts | https://www.cnn.com/2025/12/15/business/trump-stocks-bitcoin-crypto | By Matt Egan, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| As anti-ICE Nativity scenes spark outrage, faith leaders grapple with politics at the pulpit | https://www.cnn.com/2025/12/15/us/christmas-ice-nativity-controversy | By Chelsea Bailey, Andy Buck, Dianne Gallagher, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Inside the White supremacist compound hiding in plain sight | https://www.cnn.com/2025/12/15/us/patriot-front-white-supremacists-tennessee | By Rob Picheta, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Another campus, another night of terror: Brown University shooting traps students in a familiar nightmare | https://www.cnn.com/2025/12/15/us/brown-university-shooting-familiar-nightmare | By Alaa Elassar, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 15: Brown University shooting, Australia beach shooting, Rob Reiner death, Ukraine, JetBlue | https://www.cnn.com/2025/12/15/us/5-things-to-know-for-dec-15-brown-university-shooting-australia-beach-shooting-rob-reiner-death-ukraine-jetblue | By Alexandra Banner, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Brian Walshe found guilty of first-degree murder in the killing of his wife | https://www.cnn.com/2025/12/15/us/brian-walshe-guilty-verdict | By Lauren del Valle, Alisha Ebrahimji, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| December 15, 2025: Brown University shooting | https://www.cnn.com/us/live-news/brown-university-shooting-manhunt-12-15-25 | By Luke Jacobs, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| The solution to America's affordability problem might be broken, too | https://www.cnn.com/2025/12/15/economy/affordability-jobs-inflation | Analysis by David Goldman, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| What this week's jobs data could reveal about the US economy | https://www.cnn.com/2025/12/15/economy/us-jobs-report-preview-november-october | Analysis by Alicia Wallace, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| New data raises questions about how much the Earth has warmed | https://www.cnn.com/2025/12/15/climate/glosat-global-temperature-data | By Chris Mooney | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| 20 of the world's best soups | https://www.cnn.com/travel/best-soups-world-wellness | By Jen Rose Smith | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Some dolphins appear to have orca friends. Scientists think they have figured out what's going on | https://www.cnn.com/2025/12/15/science/dolphins-orcas-whales-hunt-fish | By Katie Hunt, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Patrick Mahomes tears ACL, Broncos eke past Packers and Bills tighten AFC East: NFL Week 15 Sunday review | https://www.cnn.com/2025/12/15/sport/football-nfl-week-15-sunday-wrap-mahomes-intl | By Frank Nunns O'Connell, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| World heading toward 'peak glacier extinction' with up to 4,000 set to disappear a year | https://www.cnn.com/2025/12/15/climate/glaciers-disappearing-4000-a-year | By Laura Paddison, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| US identifies two soldiers killed in ambush in Syria | https://www.cnn.com/2025/12/15/politics/us-soldiers-killed-syria-identified | By Piper Hudspeth Blackburn, Natasha Bertrand, Haley Britzky, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Visualizing how Sydney's deadly Bondi Beach shooting unfolded | https://www.cnn.com/2025/12/15/australia/australia-bondi-beach-shooting-vis-intl | By Billy Stockwell, Lou Robinson, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| US government launches 'Tech Force' to hire AI talent | https://www.cnn.com/2025/12/15/tech/government-tech-force-ai | By Clare Duffy, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| The best sales to shop this week: Stanley, Gap, Breville and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-12-15 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| FBI arrests four people it says were planning to detonate pipe bombs on New Year's Eve in California | https://www.cnn.com/2025/12/15/politics/fbi-los-angeles-turtle-island-bomb-plot | By Casey Gannon, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Scottie Scheffler named PGA Tour Player of the Year after double major win in 2025 | https://www.cnn.com/2025/12/15/sport/golf-pga-scottie-scheffler-player-2025-award | By Ben Church, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Trump says end to Ukraine war closer than ever, but US officials caution security guarantee offers won't last forever | https://www.cnn.com/2025/12/15/politics/ukraine-security-guarantees-trump-us-officials | By Kevin Liptak, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Athleta's bestselling leggings and activewear are on sale for all your fitness gifting needs | https://www.cnn.com/cnn-underscored/deals/athleta-wishlist-wrap-up-sale-2025-12-15 | By Jacqueline Saguin, CNN Underscored | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| In a first, Ukraine says it struck Russian submarine in Black Sea port with underwater drones | https://www.cnn.com/2025/12/15/europe/ukraine-underwater-drone-submarine-novorossiysk-russia-intl | By Victoria Butenko, Christian Edwards, Daria Tarasova-Markina, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Trump's ugly Rob Reiner post undercuts the GOP's post-Charlie Kirk claims to civility | https://www.cnn.com/2025/12/15/politics/trump-rob-reiner-truth-social-post | Analysis by Aaron Blake, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know about Nick Reiner, son of Rob and Michele Reiner | https://www.cnn.com/2025/12/15/entertainment/nick-reiner-wwk-being-charlie | By Chelsea Bailey, Karina Tsui, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Editor- and stylist-approved Ugg shoes are up to 35% off ahead of Christmas | https://www.cnn.com/cnn-underscored/deals/ugg-sale-2025-12-15 | By Elena Matarazzo, CNN Underscored | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Rob Reiner was one of the greatest directors never nominated for an Oscar in that category | https://www.cnn.com/2025/12/15/entertainment/rob-reiner-academy-awards | By Lisa Respers France, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Second levee fails in Washington, forcing more evacuations, as atmospheric river renews flood threat | https://www.cnn.com/2025/12/15/weather/washington-flooding-levee-breach-climate | By Meteorologists Mary Gilbert, Chris Dolce | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| The best travel wallets in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/the-best-travel-wallets | By Chelsea Collier, CNN Underscored | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Disappearing glaciers, Brian Walshe convicted, reviving 'Tar-zhay': Catch up on the day's stories | https://www.cnn.com/2025/12/15/us/5-things-pm-december-15-trnd | By Daniel Wine, Jordan D. Brown, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Trump signs executive order to classify illicit fentanyl as weapon of mass destruction | https://www.cnn.com/2025/12/15/politics/fentanyl-weapon-of-mass-destruction-trump | By Kit Maher, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| 'Scared is the only way to put it': Brown campus remains on edge with killer on the loose | https://www.cnn.com/2025/12/15/us/brown-campus-on-edge-killer-at-large | By Eric Bradner, Nicky Robertson, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| White House is considering reclassifying marijuana to ease restrictions on the drug | https://www.cnn.com/2025/12/15/politics/marijuana-white-house-reschedule | By Kit Maher, Steve Contorno, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| Ford takes $19.5 billion hit as it pulls back on electric vehicle plans, halts F-150 Lightning production | https://www.cnn.com/2025/12/15/business/ford-electric-vehicle-pullback | By Chris Isidore, CNN | 2025-12-15 | 2026-03-10 | TX 9-573-559 |
| House Oversight chair offers Clintons new deposition dates in Epstein investigation, threatens contempt if they don't comply | https://www.cnn.com/2025/12/15/politics/clintons-epstein-deposition | By Annie Grayer, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Halting work on Trump's ballroom could risk White House security, Secret Service official says | https://www.cnn.com/2025/12/15/politics/white-house-ballroom-construction-filings-secret-service | By Devan Cole, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Speaker Mike Johnson battles with GOP centrists over expiring health care subsidies | https://www.cnn.com/2025/12/15/politics/health-care-house-republicans | By Sarah Ferris, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| FDA sends warning letters to major retailers for selling recalled formula linked to infant botulism outbreak | https://www.cnn.com/2025/12/15/health/fda-letters-retailers-byheart-formula | By Jen Christensen, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Gary from Zootopia 2 is a hit in China. Now young people are buying venomous pit vipers | https://www.cnn.com/2025/12/15/china/china-zootopia-2-snake-intl-hnk | By James Legge and Joyce Jiang, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Marjorie Taylor Greene announces engagement to pro-Trump media figure | https://www.cnn.com/2025/12/16/politics/marjorie-taylor-greene-brian-glenn-engagement | By Piper Hudspeth Blackburn, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| US military strikes 3 more boats in the Pacific Ocean, killing 8 | https://www.cnn.com/2025/12/15/politics/us-military-strikes-three-boats-pacific | By Piper Hudspeth Blackburn, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Their husbands were killed by tigers. Now these women are restoring the big cat's habitat | https://www.cnn.com/world/asia/tiger-widows-india-habitat-restoration-c2e-spc | By Nell Lewis, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Erika Kirk and Candace Owens meet amid an escalating feud over Charlie Kirk's assassination | https://www.cnn.com/2025/12/15/politics/erika-kirk-candace-owens | By Steve Contorno, Elle Reeve, Kristen Holmes, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's reaction to Reiner's murder is indefensible — but America has been here before | https://www.cnn.com/2025/12/16/politics/trump-reiner-australia-brown-shootings-analysis | Analysis by Stephen Collinson, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Bondi terror suspects driven by 'Islamic State ideology,' recently traveled to Philippine island wracked by extremism | https://www.cnn.com/2025/12/16/australia/bondi-beach-shooting-suspects-intl-hnk-dst | By Jessie Yeung, Sandi Sidhu, Jinky Jorgio, Todd Symons, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Rob and Michele Reiner's son charged with murder in their deaths | https://www.cnn.com/entertainment/live-news/rob-michele-reiner-death-investigation-12-16-25-hnk | By Aditi Sangal and Hanna Park, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Trump administration takes its economic message to Pennsylvania again as Vance heads to swing state | https://www.cnn.com/2025/12/16/politics/trump-vance-economic-message-pennsylvania | By Adam Cancryn, Alayna Treene, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Flashbacks and triggers: Epstein survivors wait in the dark for DOJ to release the files | https://www.cnn.com/2025/12/16/politics/epstein-survivors-document-release | By MJ Lee, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Unemployment rate hit a four-year high last month | https://www.cnn.com/2025/12/16/economy/us-jobs-report-final-november-october | By Alicia Wallace, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Trump says small cars can bring down big prices. Here's why that's unlikely | https://www.cnn.com/2025/12/16/business/trump-small-cars-prices | By Chris Isidore, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| NBA Cup faces pressure to terminate its partnership with Emirates over UAE's alleged role in Sudan crisis | https://www.cnn.com/2025/12/16/sport/basketball-nba-cup-sponsorship-uae | By Aditi Sangal, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| December 16 2025: Brown University shooting | https://www.cnn.com/us/live-news/brown-university-shooting-12-16-25 | By Maureen Chowdhury, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Why 2026 could be the year of anti-AI marketing | https://www.cnn.com/2025/12/16/business/anti-ai-backlash-nightcap | Analysis by Allison Morrow, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Los Angeles 2028 organizers promise affordable Olympic tickets amid World Cup controversy | https://www.cnn.com/2025/12/16/sport/olympics-2028-la-ticket-prices-world-cup | By Ben Church, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 16: Rob Reiner death investigation, Bondi Beach attack, Brown University shooter, Boat strikes, BBC | https://www.cnn.com/2025/12/16/us/5-things-to-know-for-dec-16-rob-reiner-death-investigation-bondi-beach-attack-brown-university-shooter-boat-strikes-bbc | By Alexandra Banner, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| New dashcam video shows couple confronting Bondi Beach gunman before deadly rampage | https://www.cnn.com/2025/12/16/world/bondi-beach-dashcam-couple-gunman-intl | By Helen Regan, Isaac Yee, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Analysis: What the Jewish community needs most in its time of distress | https://www.cnn.com/2025/12/16/us/antisemitism-solutions-hanukkah | Analysis by David Goldman, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| America's job market just got some troubling news | https://www.cnn.com/business/live-news/us-jobs-report-november-retail-sales | By Lucy Bayly, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| White Christmas hopes could be dashed by a big weather pattern change in December's second half | https://www.cnn.com/2025/12/16/weather/white-christmas-forecast-us-climate | By Meteorologist Chris Dolce | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The best no-annual-fee credit cards, chosen by an editor who has 17 cards | https://www.cnn.com/cnn-underscored/money/best-no-annual-fee-credit-cards | By Alberto Riva, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Artist Theaster Gates will create a monumental ode to Black beauty at the Obama Presidential Center | https://www.cnn.com/2025/12/16/style/theaster-gates-obama-presidential-center-chicago | By Jacqui Palumbo, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The Italian grandmas winning Instagram at nearly 90 | https://www.cnn.com/travel/italian-grandmas-nonnas-instagram-altamura | By Jane Wooldridge, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| December 16, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-12-16-25 | By Matt Meyer, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Pittsburgh Steelers extend Monday Night Football home win streak to 23 in victory over Miami Dolphins | https://www.cnn.com/2025/12/16/sport/football-nfl-week-15-steelers-dolphins | By Frank Nunns O'Connell, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Merriam-Webster's 2025 word of the year takes aim at poor AI content | https://www.cnn.com/2025/12/16/tech/slop-merriam-webster-2025-scli-intl | By Jack Guy, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Howard Stern puts an end to the guessing game, signs new deal with SiriusXM | https://www.cnn.com/2025/12/16/media/howard-stern-sirius-xm-contract-new | By Brian Stelter, Liam Reilly, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The Taylor Swift docuseries finally turned me into a Swiftie | https://www.cnn.com/2025/12/16/entertainment/taylor-swift-swiftie-appreciation | By Lisa Respers France, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Trump chief of staff Susie Wiles says president 'has an alcoholic's personality' and much more in candid interviews | https://www.cnn.com/2025/12/16/politics/susie-wiles-interview-trump | By Kevin Liptak, Alejandra Jaramillo, Kristen Holmes, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Donald Trump Jr.'s engagement to Bettina Anderson announced at Trump's White House holiday party | https://www.cnn.com/2025/12/16/politics/donald-trump-jr-bettina-anderson | By Alejandra Jaramillo, Alayna Treene, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| 'You put the top on, and your life is sucked out of you': The fight to change women's sports uniforms | https://www.cnn.com/2025/12/16/sport/tight-sports-uniforms-women-girls-wellness | By Starre Vartan, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Cold days ahead call for these 10 Lululemon We Made Too Much finds, picked by editors | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2025-12-16 | By Jacqueline Saguin, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Trump says Ukraine peace deal is 'closer than ever' after Berlin talks, but is it? Here are the key sticking points | https://www.cnn.com/2025/12/16/europe/trump-ukraine-russia-peace-deal-berlin-intl | By Lauren Kent, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The No. 1 cause of America's affordability problem just got worse | https://www.cnn.com/2025/12/16/economy/affordability-wage-growth-inflation | By David Goldman, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Europe backtracks on ban of new combustion engine cars, in setback to tackling climate change | https://www.cnn.com/2025/12/16/business/eu-combustion-engine-ban-changed-intl | By Lianne Kolirin, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Patagonia's beloved Nano Puff Jacket is 40% off and arrives before Christmas | https://www.cnn.com/cnn-underscored/deals/patagonia-nano-puff-jacket-sale-2025-12-16 | By Rikka Altland, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| 6 takeaways from Trump chief of staff Susie Wiles' unvarnished interviews | https://www.cnn.com/2025/12/16/politics/takeaways-susie-wiles-interview | Analysis by Aaron Blake, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Full video showing follow-up strike on alleged drug boat won't be released to the public, Hegseth says | https://www.cnn.com/2025/12/16/politics/boat-strike-video-hegseth | By Haley Britzky, Alison Main, Manu Raju, Morgan Rimmer, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Exclusive: House Judiciary Committee expands Jack Smith probe | https://www.cnn.com/2025/12/16/politics/jack-smith-house-probe | By Annie Grayer, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| How authorities got ahead of themselves in the Brown University shooting investigation | https://www.cnn.com/2025/12/16/us/brown-university-shooting-investigation | By Eric Levenson, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| We tried 12 hand creams. These 2 were the best for soothing dry skin | https://www.cnn.com/cnn-underscored/reviews/best-hand-cream | By Sophie Shaw, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The best baking sheets in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-baking-sheet | By Michelle Rae Uy, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| An aspiring neurosurgeon and a 'faithful bright light:' What we know about the two students killed in the Brown mass shooting | https://www.cnn.com/2025/12/16/us/victims-brown-university-shooting-wwk | By Alisha Ebrahimji, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Bundle up with one of Backcountry's on-sale winter coats now that they're up to 55% off | https://www.cnn.com/cnn-underscored/deals/backcountry-holiday-sale-2025-12-16 | By Elena Matarazzo, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Vance acknowledges Americans' economic pain in speech that contrasts with Trump's tone on affordability | https://www.cnn.com/2025/12/16/politics/vance-affordability-speech-pennsylvania | By Adam Cancryn, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| UN and Palestinians warn West Bank demolitions could permanently displace hundreds | https://www.cnn.com/2025/12/16/middleeast/palestinians-warn-mass-displacement-israel-latam-intl | By Mohammed Tawfeeq, Dana Karni, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Analysis: Trump's bizarre $10 billion BBC lawsuit has even more holes than his other media actions | https://www.cnn.com/2025/12/16/media/trump-bbc-lawsuit-libel-media-10-billion | Analysis by Brian Stelter, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Federal judge indicates he won't halt the White House ballroom project | https://www.cnn.com/2025/12/16/politics/white-house-ballroom-lawsuit-tro-hearing | By Devan Cole, Betsy Klein, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Pentagon launches new phase of probe into Sen. Mark Kelly over 'illegal orders' video | https://www.cnn.com/2025/12/16/politics/pentagon-new-phase-probe-mark-kelly-video | By Haley Britzky, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Tiny cars, haven for wildlife, unlikely allies: Catch up on the day's stories | https://www.cnn.com/2025/12/16/us/5-things-pm-december-16-trnd | By Daniel Wine, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| The boys of 'Stand by Me' remember Rob Reiner | https://www.cnn.com/2025/12/16/entertainment/stand-by-me-stars-honor-rob-reiner | By Dan Heching, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| South Africa briefly held US government personnel on refugee assignment amid fraught relationship | https://www.cnn.com/2025/12/16/politics/south-africa-afrikaner-us-refugees | By Priscilla Alvarez, Jennifer Hansler, Nimi Princewill, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| I finally found an at-home device that alleviates pain from my arthritis in just 20 minutes. Here's how it works | https://www.cnn.com/cnn-underscored/reviews/chirp-halo-wireless-muscle-stimulator | By Summer Cartwright, CNN Underscored | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Second near midair collision reported near Venezuela involving US Air Force tanker | https://www.cnn.com/2025/12/16/americas/venezuela-near-collision-intl-latam | By Pete Muntean, CNN | 2025-12-16 | 2026-03-10 | TX 9-573-559 |
| Trump expands travel ban list to 39 countries | https://www.cnn.com/2025/12/16/politics/travel-ban-trump-expands-countries | By Aleena Fayaz, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| CDC adopts advisers' recommendation against universal hepatitis B vaccines for babies | https://www.cnn.com/2025/12/16/health/cdc-hepatitis-b-vaccines | By Katherine Dillinger, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Trump expected to sign executive order reclassifying marijuana, easing restrictions on the drug | https://www.cnn.com/2025/12/16/politics/marijuana-rescheduling-executive-order-trump | By Kit Maher, Kristen Holmes, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Trump orders 'total and complete blockade' of sanctioned oil tankers coming to and leaving Venezuela | https://www.cnn.com/2025/12/16/politics/blockade-venezuela-sanctioned-oil-tankers | By Kit Maher, Kevin Liptak, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| First funerals held for Bondi Beach massacre victims as alleged shooter is charged with murder and terror offenses | https://www.cnn.com/2025/12/16/australia/bondi-shooting-funerals-sydney-intl-hnk | By Helen Regan, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Marjorie Taylor Greene warns the 'dam is breaking' in the GOP and slams Trump for being tone deaf on multiple issues | https://www.cnn.com/2025/12/16/politics/marjorie-taylor-greene-dam-breaking-republican-party-trump | By Aleena Fayaz, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| House GOP leaders plow ahead with plan that will allow Obamacare subsidies to lapse | https://www.cnn.com/2025/12/16/politics/health-care-house-gop-vote-obamacare | By Sarah Ferris, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| He brought over 600 water bodies back to life. His next mission: saving India's vanishing stepwells | https://www.cnn.com/climate/india-water-crisis-stepwell-restoration-arun-krishnamurthy-c2e | By Michelle Cohan, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Candace Owens won't take back conspiracies about Charlie Kirk's death after meeting with Erika Kirk | https://www.cnn.com/2025/12/16/politics/candace-owens-erika-kirk-podcast | By Elle Reeve, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Daughter of Hong Kong tycoon Jimmy Lai tells CNN she is devastated by guilty verdict handed down to her father | https://www.cnn.com/2025/12/16/china/hong-kong-jimmy-lai-daughter-interview-intl-hnk | Katrina Samaan | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What Trump can learn from Vance ahead of his national address | https://www.cnn.com/2025/12/17/politics/vance-jobs-report-trump-wiles-economy-analysis | Analysis by Stephen Collinson, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| China is building the world's most powerful hydropower system deep in the Himalayas. It remains shrouded in secrecy | https://www.cnn.com/2025/12/17/china/china-largest-hydropower-dam-intl-hnk-dst | By Simone McCarthy, Yong Xiong, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| In wake of Syria attack that killed two US soldiers, Trump faces complicated ally and echoes of Afghanistan | https://www.cnn.com/2025/12/17/politics/syria-partner-forces-attack-us-military | By Zachary Cohen, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Ticket prices raise the question: Will this be the 'prawn sandwich' World Cup? | https://www.cnn.com/2025/12/17/sport/soccer-world-cup-ticket-prices-analysis | Analysis by Don Riddell, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Air Force purchasing two 747-8 planes from Lufthansa to support future Air Force One program | https://www.cnn.com/2025/12/17/politics/air-force-lufthansa-presidential-fleet | By Alexandra Skores, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Who is Nick Reiner's attorney, Alan Jackson? | https://www.cnn.com/2025/12/17/us/nick-reiner-lawyer-alan-jackson-hnk | By Andy Rose, Norma Galeana, Hanna Park, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| The Philippines' long battle against Islamist extremism is back in the spotlight following Bondi attack | https://www.cnn.com/2025/12/17/australia/bondi-beach-attack-suspects-philippines-intl-hnk | By Jessie Yeung, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Drugs are WMDs in Trump's undeclared war | https://www.cnn.com/2025/12/17/politics/fentanyl-weapons-of-mass-destruction-trump | Analysis by Zachary B. Wolf, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What we know about the fatal stabbings of Rob and Michele Reiner and the case against their son | https://www.cnn.com/2025/12/17/entertainment/rob-reiner-murder-case-what-we-know-hnk | By Aditi Sangal, Taylor Romine, Karina Tsui, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What to know about the upcoming Epstein files release | https://www.cnn.com/2025/12/17/politics/what-to-know-about-the-upcoming-epstein-files-release | By Marshall Cohen, Holmes Lybrand, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Voters are mad about utility bills. Republicans are blaming some in their own party | https://www.cnn.com/2025/12/17/politics/energy-bills-republicans-midterms | By Annie Grayer, Ella Nilsen, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Jack Smith testifies in closed-door hearing that it was his decision to charge Trump, according to testimony obtained by CNN | https://www.cnn.com/2025/12/17/politics/jack-smith-house-judiciary-committee-testimony | By Casey Gannon, Katelyn Polantz, Annie Grayer, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| How a major convenience store chain became a hub for crypto scams | https://www.cnn.com/2025/12/17/us/crypto-atm-scams-circle-k-invs-vis | By Majlie de Puy Kamp, Curt Devine, Ben Dooley, Yahya Abou-Ghazala, Kyung Lah, Casey Tolan, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Who loves Trump? Apparently fewer people than ever | https://www.cnn.com/2025/12/17/politics/trump-approval-ratings-polls | Analysis by Aaron Blake, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Trump promised a blue-collar jobs boom. The opposite is happening | https://www.cnn.com/2025/12/17/economy/jobs-trump-manufacturing-trade | By Nayeli Jaramillo-Plata, Matt Egan, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What to know now about changes to your 2025 taxes | https://www.cnn.com/2025/12/17/business/2025-filing-taxes-new-tax-provisions | By Jeanne Sahadi, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Susie Wiles offered unflattering assessments of her colleagues to Vanity Fair. In return, they showered her with praise | https://www.cnn.com/2025/12/17/politics/susie-wiles-trump-support-vanity-fair | By Steve Contorno, Kristen Holmes, Alayna Treene, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Welcome to home robotics limbo | https://www.cnn.com/2025/12/17/business/robotics-ai-limbo | Analysis by Allison Morrow, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 17: Brown University manhunt, Reiner murder case, Travel ban, Bondi Beach massacre, Epstein files | https://www.cnn.com/2025/12/17/us/5-things-to-know-for-dec-17-brown-university-manhunt-reiner-murder-case-travel-ban-bondi-beach-massacre-epstein-files | By Alexandra Banner, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| CEOs and celebrities love Oura's sleep-tracking ring. Its CEO has a plan to stay ahead of Apple and Google | https://www.cnn.com/2025/12/17/tech/oura-ring-ceo-interview-apple-samsung-google | By Lisa Eadicicco, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Why the weirdest sea level changes on Earth are happening off the coast of Japan | https://www.cnn.com/2025/12/17/climate/japan-sea-level-fishing-impact | By Chris Mooney, Yumi Asada | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Warner Bros. Discovery advises shareholders to reject Paramount's offer. But the battle isn't over | https://www.cnn.com/2025/12/17/media/wbd-paramount-ellison-netflix-warner-bros-offer | By Brian Stelter, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Gil Gerard, 'Buck Rogers in the 25th Century' star, dies at 82 | https://www.cnn.com/2025/12/17/entertainment/gil-gerard-buck-rogers-dies-scli-intl | By Lianne Kolirin, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| December 17, 2025: Brown University shooting | https://www.cnn.com/us/live-news/brown-university-shooting-suspect-12-17-25 | By Maureen Chowdhury, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| December 17, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-12-17-25 | By Tori Powell, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Couple scoop second lottery win, beating 24 trillion-to-1 odds | https://www.cnn.com/2025/12/17/uk/double-lottery-winners-wales-intl-scli | By Charlotte Reck, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Britain to rejoin EU's Erasmus student exchange program in Brexit reversal | https://www.cnn.com/2025/12/17/uk/britain-erasmus-european-union-student-intl | By Christian Edwards, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| GOP centrists choose nuclear option in fight with Mike Johnson over Obamacare | https://www.cnn.com/2025/12/17/politics/obamacare-subsidies-discharge-petition-johnson-healthcare | By Sarah Ferris, Manu Raju, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| California may halt Tesla sales due to 'false advertising' in use of term 'Autopilot' | https://www.cnn.com/2025/12/17/business/california-may-halt-tesla-sales-autopilot | By Chris Isidore, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| This week's 10 best Amazon deals: Ugg, Kindle and Dyson | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2025-12-17 | By Jacqueline Saguin, CNN Underscored | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Making jam is a low-effort endeavor, so there's no need to be scared | https://www.cnn.com/2025/12/17/health/how-to-make-easy-jam-wellness | By Francesca Giuliani Hoffman, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Appeals court lets Trump keep National Guard troops in DC for now | https://www.cnn.com/2025/12/17/politics/national-guard-dc-court | By Devan Cole, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Dec. 17, 2025 - Nick Reiner court appearance after being charged with parents Rob and Michele's murders | https://www.cnn.com/entertainment/live-news/rob-reiner-death-nick-son-12-17-25 | By Aditi Sangal, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Putin rejects compromise on Ukraine despite Trump's push for peace | https://www.cnn.com/2025/12/17/europe/putin-no-willingness-to-compromise-ukraine-intl | By Issy Ronald, Anna Chernova, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Powerball jackpot climbs to $1.5 billion after no Wednesday winner | https://www.cnn.com/2025/12/17/us/powerball-billion-jackpot-price-increase | By Toni Odejimi, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Europe is facing a huge decision on an unprecedented plan to use Russia's frozen assets to help Ukraine | https://www.cnn.com/2025/12/17/business/eu-russia-frozen-assets-ukraine-wwk-intl | By Lauren Kent, Olesya Dmitracova, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| 'Here we go again': Melania Trump documentary teases inside look at her return to the White House | https://www.cnn.com/2025/12/17/politics/melania-trump-documentary-trailer | By Betsy Klein, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Warner Bros. chose Netflix over Paramount — again. Now what? | https://www.cnn.com/2025/12/17/media/warner-bros-chose-netflix-over-paramount-again-now-what | By Liam Reilly, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Executives at subprime auto lender Tricolor face fraud charges following bankruptcy | https://www.cnn.com/2025/12/17/business/auto-lender-tricolor-executives-criminal-charges | By Chris Isidore, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Senate sends Trump annual defense policy bill without changes to address bipartisan concerns on aircraft safety | https://www.cnn.com/2025/12/17/politics/ndaa-senate-vote-defense-funding | By Morgan Rimmer, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| The Trump admin is closing a critical research center in Colorado as president spars with the state's governor | https://www.cnn.com/2025/12/17/climate/ncar-trump-climate-research-weather-safety-forecasts | By Andrew Freedman, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| McBride says Republicans are 'obsessed with trans people' as bills restricting youth access to gender care come to a vote | https://www.cnn.com/2025/12/17/politics/mcbride-trans-gender-identity-care | By Michael Williams, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Machado has left Oslo after the Nobel Prize ceremony, her spokesman says | https://www.cnn.com/2025/12/17/americas/nobel-winner-machado-leaves-oslo-intl-latam | By Pau Mosquera, Sol Amaya | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Look of the Week: Not one but two Lilys show how to wear lingerie-inspired outfits this winter | https://www.cnn.com/2025/12/17/style/lily-collins-allen-lingerie-lace | By Lily Hautau, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| The Oscars will abandon broadcast TV for YouTube starting in 2029 | https://www.cnn.com/2025/12/17/media/oscars-youtube-academy-awards-abc | By Brian Stelter, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Brian Walshe's defense faced an 'uphill battle' in trial for wife's murder | https://www.cnn.com/2025/12/17/us/brian-walshe-sentencing-how-we-got-here | By Lauren del Valle, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| I searched high and low for these 10 best stocking stuffers that are up to 75% off | https://www.cnn.com/cnn-underscored/deals/sales-on-stocking-stuffers-2025-12-17 | By Elena Matarazzo, CNN Underscored | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Georgia Senate committee briefly cuts Fani Willis' mic during combative testimony | https://www.cnn.com/2025/12/17/politics/fani-willis-mic-cut-georgia-senate-testimony | By Jason Morris, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| New plaques on Trump's 'Presidential Walk of Fame' offer pointed descriptions of predecessors | https://www.cnn.com/2025/12/17/politics/presidential-walk-of-fame-plaques-trump | By Alejandra Jaramillo, Kit Maher, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Run to Hoka's sale section and score an extra 20% off select running shoes | https://www.cnn.com/cnn-underscored/deals/hoka-sale-2025-12-17 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| $1 billion in de minimis tariff revenue has been collected since loophole closed | https://www.cnn.com/2025/12/17/economy/tariffs-de-minimis-one-billion-dollars | By Elisabeth Buchwald, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Stumbles in the search for a Brown University shooter led to the wrong man | https://www.cnn.com/2025/12/17/politics/stumbles-search-brown-university-shooter-wrong-man | By Evan Perez, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Word of the Week: 'Scrivener' makes an appearance in the saga of Kilmar Abrego Garcia | https://www.cnn.com/2025/12/17/us/word-of-week-scrivener-cec | By Harmeet Kaur, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Retired cop jailed for 37 days over Charlie Kirk meme sues, saying his First Amendment rights were violated | https://www.cnn.com/2025/12/17/politics/retired-cop-jailed-over-charlie-kirk-meme | By Devan Cole, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Jared Isaacman confirmed as NASA chief after monthslong tug-of-war | https://www.cnn.com/2025/12/17/science/nasa-administrator-jared-isaacman-senate-vote | By Jackie Wattles, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What Rob and Michele Reiner said about how much they loved their son Nick | https://www.cnn.com/2025/12/17/entertainment/nick-reiner-rob-michele-relationship | By Lisa Respers France, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Senators demand AG Pam Bondi recuse herself from Warner Bros. antitrust review | https://www.cnn.com/2025/12/17/media/warren-bondi-antitrust-warner-bros-netflix-recusal | By Brian Stelter, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Judge blocks ICE policy restricting congressional oversight visits | https://www.cnn.com/2025/12/17/politics/judge-blocks-ice-restricting-congressional-visits | By Angélica Franganillo Díaz, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| A moderate mutiny adds to the GOP's Obamacare woes | https://www.cnn.com/2025/12/17/politics/mike-johnson-gop-revolt-obamacare | Analysis by Aaron Blake, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Israeli PM Netanyahu announces $35 billion gas deal with Egypt as US pushes for summit | https://www.cnn.com/2025/12/17/middleeast/israel-gas-deal-egypt-latam-intl | By Tal Shalev, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Rob and Michele Reiner died from 'multiple sharp force injuries,' medical examiner concludes | https://www.cnn.com/2025/12/17/entertainment/sharp-force-injuries-reiner-death | By Josh Campbell, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| US government admits Army and air traffic controller failures in deadly midair collision near DC | https://www.cnn.com/2025/12/17/politics/american-airlines-flight-5342-us-army-helicopter-crash | By Pete Muntean, Katelyn Polantz, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Dan Bongino plans to step down as FBI deputy director in January | https://www.cnn.com/2025/12/17/politics/dan-bongino-leaving-fbi | By Holmes Lybrand, Evan Perez, Kristen Holmes, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| What these close-up photos of the Trump administration really say | https://www.cnn.com/2025/12/17/style/christopher-anderson-vanity-fair-analysis | Analysis by Jacqui Palumbo, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Epstein accomplice Ghislaine Maxwell launches Hail Mary bid to wipe away her conviction | https://www.cnn.com/2025/12/17/politics/maxwell-habeas-corpus-petition | By Tierney Sneed, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Leading pediatrics group loses funding for grants that HHS says don't align with administration's priorities | https://www.cnn.com/2025/12/17/health/hhs-american-academy-of-pediatrics-grants | By Jacqueline Howard, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Tax changes, science under fire, luxury on the high seas: Catch up on the day's stories | https://www.cnn.com/2025/12/17/us/5-things-pm-december-17-trnd | By Daniel Wine, Jordan D. Brown, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| Discovery of ancient bee nests in fossils points to a never-before-seen behavior | https://www.cnn.com/2025/12/17/science/ancient-bee-nests-fossils-cave | By Taylor Nicioli, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| I've been testing the Oura Ring 4 Ceramic for months. Here's why it sets the bar for longevity trackers | https://www.cnn.com/cnn-underscored/reviews/oura-ring-4-ceramic | By Summer Cartwright, CNN Underscored | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| House GOP passes narrow health care package, with key Obamacare subsidies set to expire | https://www.cnn.com/2025/12/17/politics/health-care-package-house-obamacare-subsidies-expire | By Sarah Ferris, Tami Luhby, Ellis Kim, CNN | 2025-12-17 | 2026-03-10 | TX 9-573-559 |
| LinkedIn 'Wrapped' is reminding people just how crummy the job market is | https://www.cnn.com/2025/12/17/business/linkedin-wrapped-job-market | By Elisabeth Buchwald, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| House passes bill criminalizing gender-affirming care for minors | https://www.cnn.com/2025/12/17/politics/house-bill-criminalizing-gender-affirming-care-minors | By Ellis Kim, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Possible antisemitic attack leaves some in New York's Jewish community on edge following Bondi Beach shooting | https://www.cnn.com/2025/12/17/us/new-york-jewish-antisemitism-australia-shooting | By Nicquel Terry Ellis, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Venezuela's Maduro says Trump's comments on land and oil reveal his true motives | https://www.cnn.com/2025/12/17/americas/venezuela-oil-land-trump-motives-intl-latam | By Michael Rios, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| We asked women over 40 what beauty products they love. Here are their favorites | https://www.cnn.com/cnn-underscored/beauty/women-over-40-favorite-beauty-products | By Sophie Shaw and Ellen McAlpine, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| US strikes another boat in eastern Pacific, killing 4 | https://www.cnn.com/2025/12/17/politics/us-strikes-alleged-drug-boat-pacific-killing-4 | By Piper Hudspeth Blackburn, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Hero cop hailed, youngest Bondi shooting victim laid to rest | https://www.cnn.com/2025/12/17/australia/bondi-shooting-matilda-funeral-intl-hnk | By Jessie Yeung, Helen Regan, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Fact check: Trump repeats numerous false claims in prime-time address | https://www.cnn.com/2025/12/17/politics/fact-check-trump-prime-time-address | By Daniel Dale, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Troops will receive $1,776 checks before Christmas, Trump announces | https://www.cnn.com/2025/12/17/politics/warrior-dividend-1776-military | By Kit Maher, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| 4 takeaways from Trump's primetime address | https://www.cnn.com/2025/12/17/politics/takeaways-trump-national-address | Analysis by Aaron Blake, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Rockets, howitzers and suicide drones: US and Taiwan announce one of their biggest-ever arms deals | https://www.cnn.com/2025/12/18/asia/us-taiwan-arms-deal-intl-hnk-ml | By Wayne Chang, Brad Lendon, Jennifer Hansler, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Unethical photographers have become a threat to these tiny, starlit frogs | https://www.cnn.com/2025/12/18/asia/galaxy-frogs-disappearance-india-photography-intl-hnk | By Laura Sharman, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Bondi attack suspects had no visitors and barely left hotel during month-long Philippines stay, employee says | https://www.cnn.com/2025/12/18/asia/australia-bondi-attack-philippines-intl-hnk | By Jinky Jorgio, Sandi Sidhu, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump tests the First Amendment: A timeline | https://www.cnn.com/politics/free-speech-trump-timeline-vis | By Kaanita Iyer, Matt Stiles, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump has vowed to strike Venezuela 'soon' for months | https://www.cnn.com/2025/12/18/politics/trump-has-vowed-to-strike-venezuela-soon-for-months | By Betsy Klein, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| The surprising truth about AI's impact on jobs | https://www.cnn.com/2025/12/18/business/ai-jobs-economy | By Matt Egan, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| In a close 2025 defeat, Democrats see the beginnings of a 2026 red-state surprise | https://www.cnn.com/2025/12/18/politics/tennessee-midterm-elections-2026-aotm | By John King, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| The amateur athletes spending thousands on endurance sport | https://www.cnn.com/sport/amateur-athletes-spending-thousands-on-endurance-sport-spc | By Jasmin Sykes, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Crypto's slump may be a cultural problem as much as a financial one | https://www.cnn.com/2025/12/18/business/crypto-bitcoin-slump-nightcap | Analysis by Allison Morrow, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| He spent 20 years at SpaceX. Now, he's making history with its biggest competitor | https://www.cnn.com/2025/12/18/science/blue-origin-launch-benthaus-koenigsmann | By Jackie Wattles, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| DHS rolled out a new plane. Here's why it might look familiar | https://www.cnn.com/2025/12/18/politics/dhs-plane-trump-air-force-one | By Priscilla Alvarez, Pete Muntean, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump's dark Christmas story doubles down on a political error | https://www.cnn.com/2025/12/18/politics/trump-address-economy-affordability-inflation-analysis | Analysis by Stephen Collinson, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Border Patrol trains record number of recruits, with new lessons on car chases and shooting | https://www.cnn.com/2025/12/18/us/border-patrol-academy | By David Culver and Rachel Clarke, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Pope Leo appoints pro-migrant archbishop of New York, signaling Church's more robust approach to Trump | https://www.cnn.com/2025/12/18/us/ronald-hicks-pope-archbishop-new-york-intl | By Christopher Lamb, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| These Japanese wrestlers throw down in latex and glitter | https://www.cnn.com/2025/12/18/style/sukeban-wrestling-miami-beach | By Jacqui Palumbo, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Prince and Princess of Wales release Christmas card photo | https://www.cnn.com/2025/12/18/europe/prince-princess-wales-christmas-card-photo-scli-intl | By Lianne Kolirin, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Pam Bondi dismissed charges against a surgeon who falsified vaccine cards. It emboldened others with similar cases. | https://www.cnn.com/2025/12/18/health/vaccination-card-prosecution-propublica | By Jessica Schreifels, The Salt Lake Tribune | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 18: Presidential address, Christmas checks, Brown University manhunt, Health care, Boat strikes | https://www.cnn.com/2025/12/18/us/5-things-to-know-for-dec-18-presidential-address-christmas-checks-brown-university-manhunt-health-care-boat-strikes | By Alexandra Banner, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump's social media business is merging with a nuclear fusion company | https://www.cnn.com/2025/12/18/business/truth-social-trump-tae-technologies-nuclear-fusion | By Matt Egan, Chris Isidore, Laura Paddison, Ella Nilsen, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Writing history: Uzbekistan's master calligrapher is keeping the artform alive | https://www.cnn.com/world/uzbekistan-center-for-islamic-civilization-master-calligrapher-spc | By Kayla Smith, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| How and why is Jake Paul fighting former world heavyweight champion Anthony Joshua? | https://www.cnn.com/2025/12/18/sport/boxing-jake-paul-anthony-joshua-fight-explainer | By Ben Church, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| December 18, 2025: Brown University shooting | https://www.cnn.com/us/live-news/brown-university-shooting-suspect-12-18-25 | By Maureen Chowdhury, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| I lost 10,000 miles to a pesky Capital One Travel glitch. Here's how to make sure it doesn't happen to you | https://www.cnn.com/cnn-underscored/travel/i-lost-10000-miles-to-a-capital-one-travel-glitch | By Kyle Olsen, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| The ACA's enhanced subsidies have expired. Here's what you need to know | https://www.cnn.com/2025/12/18/politics/aca-subsidies-cheap-plans-enrollment | By Tami Luhby, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| The Kremlin's brazen tactics: Russia's shadow fleet is doubling as a spy asset, intelligence sources say | https://www.cnn.com/2025/12/18/europe/russia-oil-tankers-spying-europe-intelligence-sources-intl-invs | By Victoria Butenko, Saskya Vandoorne, Katie Polglase, Pallabi Munsi, Tim Lister, Darya Tarasova, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Inflation cooled in November to 2.7%, but economists say to take it with 'the entire salt shaker' | https://www.cnn.com/2025/12/18/economy/us-cpi-consumer-price-index-november | By Alicia Wallace, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| December 18, 2025 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-12-18-25 | By Tori Powell, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Packers and Bears clash, Philip Rivers returns and will the Broncos ever lose? Five things to know about Week 16 | https://www.cnn.com/2025/12/18/sport/football-nfl-week-16-five-things | By Andy Scholes, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Judge cites 'barbaric' acts in sentencing Brian Walshe to life in prison without parole for wife's murder | https://www.cnn.com/2025/12/18/us/brian-walshe-sentencing | By Lauren del Valle, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Does high-fat dairy prevent dementia? Not so fast, experts say | https://www.cnn.com/2025/12/18/health/high-fat-dairy-dementia-wellness | By Sandee LaMotte, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Jeff Hiller knows you thought his Emmys hair and glasses were a little much | https://www.cnn.com/2025/12/18/entertainment/jeff-hiller-culture-lookback-cec | By Leah Asmelash, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department tried to bring a third felony charge against Letitia James | https://www.cnn.com/2025/12/18/politics/doj-letitia-james-third-charge | By Kaanita Iyer, Katelyn Polantz, Devan Cole, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Quick-hitting storm with strong winds snarls air travel and causes power outages | https://www.cnn.com/weather/live-news/northeast-wind-rain-snow-climate | By Mary Gilbert, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Why the UAE has set its sights on digital finance | https://www.cnn.com/2025/12/18/business/uae-set-sights-digital-finance-spc | By Rebecca Cairns, Yara Enany, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| There's still time to gift Apple's newest MacBook Air M4 while it's $250 off | https://www.cnn.com/cnn-underscored/deals/apple-macbook-air-deals-2025-12-18 | By Rikka Altland, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Taylor Swift gives an 'early gift' to fans this holiday season | https://www.cnn.com/2025/12/18/entertainment/taylor-swift-docuseries-disney | By Lisa Respers France, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump administration sanctions two more International Criminal Court judges for investigating Israel | https://www.cnn.com/2025/12/18/politics/trump-international-criminal-court-sanctions | By Jennifer Hansler, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Former NASCAR driver and 6 others dead after private jet crashes in North Carolina | https://www.cnn.com/2025/12/18/us/north-carolina-private-jet-crash | By Devon M. Sayers, Pete Muntean, Dianne Gallagher, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| More photos from Epstein's estate released by House Democrats as deadline to release DOJ files looms | https://www.cnn.com/2025/12/18/politics/epstein-estate-photos-released | By Annie Grayer, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Samsung's The Frame Pro is the first art TV that's actually worthy of my home theater | https://www.cnn.com/cnn-underscored/reviews/samsung-the-frame-pro-review | By Rikka Altland, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Jack Smith didn't invoke Fifth Amendment during 8 hours of testimony, GOP committee chairman says | https://www.cnn.com/2025/12/18/politics/jack-smith-did-not-invoke-fifth-amendment-jim-jordan | By Casey Gannon, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump moves to ban transgender care for minors by targeting hospitals | https://www.cnn.com/2025/12/18/health/transgender-care-minors-hhs-cms | By Jamie Gumbrecht, Sarah Owermohle, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Democrats will not release the 'autopsy' of their 2024 presidential loss | https://www.cnn.com/2025/12/18/politics/democrats-autopsy-dnc | By David Wright, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| The 10 best Walmart deals to shop this week: Therabody, Shark, KitchenAid and more | https://www.cnn.com/cnn-underscored/deals/best-walmart-deals-2025-12-18 | By Elena Matarazzo, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump's divisive address to the nation, annotated | https://www.cnn.com/2025/12/18/politics/white-house-address-trump-speech-annotated | Analysis by Zachary B. Wolf, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Kennedy Center board votes to rename it 'Trump Kennedy Center' | https://www.cnn.com/2025/12/18/politics/trump-kennedy-center-name | By Betsy Klein, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump signs executive order expediting marijuana reclassification after lobbying from cannabis industry | https://www.cnn.com/2025/12/18/politics/trump-marijuana-reclassification-executive-order | By Kit Maher, Steve Contorno, Sarah Owermohle, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Keep your feet toasty and supported with these stylist- and podiatrist-approved slippers for women | https://www.cnn.com/cnn-underscored/fashion/best-slippers-for-women | By Rachel Dennis, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Judiciary offices don't have to turn over records to Trump-aligned group, judge rules | https://www.cnn.com/2025/12/18/politics/judiciary-offices-records-trump-lawsuit | By Tierney Sneed, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Fans help former Grateful Dead member pay for cancer treatment | https://www.cnn.com/2025/12/18/entertainment/fans-rally-around-grateful-dead-members-in-their-hours-in-need | By Lisa Respers France, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump repurposing money earmarked for troop housing for 'warrior dividend' bonuses | https://www.cnn.com/2025/12/18/politics/warrior-dividend-housing-stipend | By Haley Britzky, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Get luxury cashmere sweaters without the markup with these J.Crew deals of up to 50% off | https://www.cnn.com/cnn-underscored/deals/jcrew-cashmere-sale-2025-12-18 | By Jacqueline Saguin, CNN Underscored | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| GOP-led House passes bill to block the use of Medicaid funds for transgender care for minors | https://www.cnn.com/2025/12/18/politics/house-vote-medicaid-transgender-minors | By Camila DeChalus, Ellis Kim, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| What we know about the hours before and after Rob and Michele Reiner's deaths | https://www.cnn.com/2025/12/18/us/rob-michele-reiner-deaths-wwk | By Chelsea Bailey, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Frustration mounts at Justice Department as it races to redact some Epstein files, sources say | https://www.cnn.com/2025/12/18/politics/epstein-documents-redaction-process | By Katelyn Polantz, Evan Perez, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Brown University has over 1,200 surveillance cameras. Why that wasn't enough to capture video of the shooting suspect | https://www.cnn.com/2025/12/18/us/brown-university-surveillance-cameras-shooting-suspect | By Eric Levenson, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Interstellar comet 3I/ATLAS will fly by Earth Friday. Here are the latest images | https://www.cnn.com/2025/12/18/science/interstellar-comet-3i-atlas-xray-earth | By Ashley Strickland, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| What Peter Arnett asked Osama bin Laden | https://www.cnn.com/2025/12/18/world/what-peter-arnett-asked-osama-bin-laden | By Peter Bergen, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Presidential plaques, affordability crisis, archives of Black beauty: Catch up on the day's stories | https://www.cnn.com/2025/12/18/us/5-things-pm-december-18-trnd | By Jordan D. Brown | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| A top Zohran Mamdani appointee resigns due to old antisemitic posts | https://www.cnn.com/2025/12/18/politics/zohran-mamdani-appointee-antisemitic-posts | By Edward-Isaac Dovere, Gloria Pazmino, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| TikTok has signed the deal to spin off its US entity with American investor group | https://www.cnn.com/2025/12/18/tech/tiktok-signs-us-sale-deal | By Clare Duffy, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| Trump's shifting justifications on Venezuela and his boat strikes | https://www.cnn.com/2025/12/18/politics/venezuela-boat-strikes-trump | Analysis by Aaron Blake, CNN | 2025-12-18 | 2026-03-10 | TX 9-573-559 |
| This college entrance exam was so hard an official had to resign. Could you ace these questions? | https://www.cnn.com/2025/12/18/asia/south-korea-suneung-difficulty-backlash-intl-hnk-dst | By Jessie Yeung, Gawon Bae, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Australian PM announces gun buy-back plan, day of reflection following Bondi Beach shooting | https://www.cnn.com/2025/12/18/australia/albanese-australia-gun-buy-back-bondi-latam-intl | By Hira Humayun, Laura Sharman, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Exclusive: HHS planning to overhaul childhood vaccine schedule to recommend fewer shots, source says | https://www.cnn.com/2025/12/18/health/hhs-childhood-vaccine-changes | By Adam Cancryn, Meg Tirrell, Brenda Goodman, Katherine Dillinger, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Trump announces 'Patriot Games,' a youth athletic competition celebrating United States' 250th birthday | https://www.cnn.com/2025/12/18/politics/patriot-games-announcement-trump | By Kit Maher, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Europe salvages credibility with $105 billion loan for Ukraine but shelves plan to use Russian funds | https://www.cnn.com/2025/12/18/europe/eu-ukraine-russia-funding-deal-hnk-intl | Analysis by Joseph Ataman, Clare Sebastian, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| US strikes 2 more boats in the Pacific Ocean, killing 5 | https://www.cnn.com/2025/12/18/politics/us-strikes-alleged-drug-trafficking-boats-104-total-killed | By Piper Hudspeth Blackburn, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Frustrations mount among survivors about House Democrats' selective releases of Epstein files and photos | https://www.cnn.com/2025/12/18/politics/epstein-files-survivors-frustrations-democrats | By Annie Grayer, MJ Lee, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Congress leaves town until 2026, letting enhanced Obamacare tax credits expire in two weeks | https://www.cnn.com/2025/12/19/politics/congress-obamacare-subsidies-expiring | By Sarah Ferris, Manu Raju, Alison Main, Aileen Graef, Ted Barrett, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Hero officer who took down Bondi shooter praised as footage reveals how massacre was brought to an end | https://www.cnn.com/2025/12/19/australia/australia-shooting-hero-officer-video-intl-hnk-dst | Analysis by Avery Schmitz, Isaac Yee, Teele Rebane, Helen Regan, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| German man found guilty of drugging, raping and filming his wife for years | https://www.cnn.com/2025/12/19/europe/german-pelicot-case-verdict-latam-intl | By Niamh Kennedy, Saskya Vandoorne, Caroline Baum, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Kinder chocolate and tears: Hong Kong lays to rest 'gentle' firefighter killed battling inferno that rocked city | https://www.cnn.com/2025/12/19/asia/hong-kong-fire-firefighter-funeral-intl-hnk-dst | By Chris Lau, Samra Zulfaqar, Kristie Lu Stout, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Trump debuted a new affordability script. It's unclear to advisers whether he'll stick to it | https://www.cnn.com/2025/12/19/politics/trump-new-affordability-script-national-address | By Adam Cancryn, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| December 19, 2025: Russia-Ukraine war and Putin year-end address | https://www.cnn.com/world/live-news/russia-ukraine-war-putin-news-conference-12-19-25-intl | By Maureen Chowdhury, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| How investigators zeroed in on the Brown University shooting suspect and linked him to the killing of an MIT professor | https://www.cnn.com/2025/12/19/us/brown-university-suspect-mit-professor-investigation-hnk | By Holmes Lybrand, Evan Perez, John Miller, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The big wrinkle in the multitrillion-dollar AI buildout | https://www.cnn.com/2025/12/19/tech/ai-chips-lifecycle-questions | By Clare Duffy, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Top lawyer for military joint chiefs told chairman that officers should retire if faced with an unlawful order | https://www.cnn.com/2025/12/19/politics/unlawful-order-caine-widmar-retire | By Natasha Bertrand, Zachary Cohen, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| From military checks to child care: Here's everything Trump has said his tariffs will pay for | https://www.cnn.com/2025/12/19/economy/trump-tariff-military-check | Analysis by Elisabeth Buchwald, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| 'A lifelong struggle': What it's like for some parents of adults facing addiction | https://www.cnn.com/2025/12/19/health/parents-of-adults-facing-addiction | By Jen Christensen, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Kansas City spent decades healing a racial divide. Redistricting may reopen it | https://www.cnn.com/2025/12/19/politics/missouri-redistricting-kansas-city-racial-divide-vis | By Fredreka Schouten, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Remembering Michele Reiner: Photographer, activist and 'irate citizen' | https://www.cnn.com/2025/12/19/entertainment/michele-reiner-tribute-rob-reiner | By Sandra Gonzalez, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Pope Leo appoints social justice campaigner as new Archbishop of Westminster | https://www.cnn.com/2025/12/19/uk/pope-leo-richard-moth-archbishop-westminster-intl | By Christopher Lamb, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Detty December is one of the world's biggest parties. And that's a big problem for some | https://www.cnn.com/2025/12/19/travel/detty-december-nigeria-party-problems | By Adie Vanessa Offiong, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| 'Our perfect angel girl:' Pete Davidson and partner Elsie Hewitt welcome their first child | https://www.cnn.com/2025/12/19/entertainment/pete-davidson-elsie-hewitt-baby-intl-scli | By Amarachi Orie, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Americans have a new thing to worry about: A stuck job market with no quick fix | https://www.cnn.com/2025/12/19/economy/us-labor-market-outcomes | Analysis by Alicia Wallace, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 19: Brown University suspect, Gun buy-back plan, North Carolina jet crash, Vaccines, Putin | https://www.cnn.com/2025/12/19/us/5-things-to-know-for-dec-19-brown-university-suspect-gun-buy-back-plan-north-carolina-jet-crash-vaccines-putin | By Alexandra Banner, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Story of 'first Black Briton' rewritten by advances in ancient DNA technology | https://www.cnn.com/2025/12/19/science/beachy-head-woman-dna-analysis-scli-intl | By Jack Guy, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Abstract artist Julie Mehretu empowers African creatives through continent-wide workshops | https://www.cnn.com/world/julie-mehretu-artist-africa-creatives-interview-spc | By Alima Williams, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| How a small school in the Virginia mountains slowly became college football's most unlikely national title contender | https://www.cnn.com/2025/12/19/sport/ncaa-college-football-james-madison | By Dana O'Neil, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Forage for food—without killing your guests | https://www.cnn.com/2025/12/19/health/foraging-food-wellness | By Madeline Holcombe, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| December 19, 2025 — Trump administration news, president's speech in North Carolina | https://www.cnn.com/politics/live-news/trump-administration-news-epstein-files-12-19-25 | By Tori Powell, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Seattle Seahawks claim playoff spot after making 16-point, 4th-quarter comeback to stun LA Rams in OT thriller | https://www.cnn.com/2025/12/19/sport/football-nfl-seahawks-rams-tnf-thriller | By Frank Nunns OConnell, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The female-run tailor reshaping Savile Row suiting | https://www.cnn.com/2025/12/19/style/hax-womens-tailoring-seasons | By Leah Dolan, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Forecasters warn of 'particularly dangerous' fire threat in Colorado and Wyoming with 100 mph wind gusts possible | https://www.cnn.com/2025/12/19/weather/fire-colorado-wind-wyoming-forecast-climate | By Meteorologist Briana Waxman | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Americans are hungry for community. So why don't we have more European-style squares? | https://www.cnn.com/2025/12/19/travel/europe-public-squares-american-development | By Jeanne Bonner, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The 'I've Had It' hosts' review of 2025 is profane and on point | https://www.cnn.com/2025/12/19/us/ive-had-it-podcast-culture-lookback-cec | By Scottie Andrew, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Former NASCAR driver Greg Biffle becomes latest athlete to be killed by aviation tragedy | https://www.cnn.com/2025/12/19/sport/motorsport-greg-biffle-aviation-deaths-athletes | By Ben Church, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Why we think the Capital One Savor is a great cash-back, no-annual-fee card | https://www.cnn.com/cnn-underscored/money/capital-one-savor-credit-card-review | By Alberto Riva, CNN Underscored | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Gaza no longer in famine, says global hunger watchdog, after influx of aid following ceasefire | https://www.cnn.com/2025/12/19/middleeast/gaza-famine-recedes-ipc-intl | By Nadeen Ebrahim, Eugenia Yosef, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Kennedy Center gets new signage bearing Trump's name | https://www.cnn.com/2025/12/19/politics/kennedy-center-trump-sign | By Kaanita Iyer, Betsy Klein, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The best sales to shop this weekend: Sephora, Apple, Lands' End and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2025-12-19 | By Jacqueline Saguin, CNN Underscored | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Why the US is targeting the diversity visa lottery and what it means for applicants | https://www.cnn.com/2025/12/19/politics/diversity-visa-lottery-green-card-trump-brown-suspect | By Kaanita Iyer, Priscilla Alvarez, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Storm brings final push of heavy rain and mountain snow | https://www.cnn.com/weather/live-news/california-atmospheric-river-storms-christmas-week | By Chris Dolce, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| In marathon year-end press conference, Putin looks back in anger | https://www.cnn.com/2025/12/19/europe/putin-press-conference-marathon-analysis-intl | Analysis by Nathan Hodge, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| How did Taylor Swift and Travis Kelce get together? Thank Mama Swift | https://www.cnn.com/2025/12/19/entertainment/andrea-swift-travis-kelce-taylor-swift | By Lisa Respers France, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Scientists used specialized equipment to dive into the ocean's 'twilight zone.' They found creatures never seen before | https://www.cnn.com/2025/12/19/climate/ocean-deep-dive-new-species-pollution-heat | By Laura Paddison, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I found the best REI deals on jackets, bags and shoes that deliver before Christmas | https://www.cnn.com/cnn-underscored/deals/best-rei-deals-2025-12-19 | By Rikka Altland, CNN Underscored | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| I tested the Amazon Kindle Scribe Colorsoft for a week to see if it's worth $630 | https://www.cnn.com/cnn-underscored/reviews/amazon-kindle-scribe-2025-kindle-scribe-colorsoft | By Henry T. Casey, CNN Underscored | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Supreme Court revives free speech lawsuit from immigration judges in loss for Trump | https://www.cnn.com/2025/12/19/politics/supreme-court-revives-free-speech-lawsuit-immigration-judges | By John Fritze, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Trump announces 'Most Favored Nation' deals with nine drug companies and plans to meet with insurers next | https://www.cnn.com/2025/12/19/politics/us-drug-prices-trump-nation-deals | By Tami Luhby, Adam Cancryn, Meg Tirrell, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Seven Colombian soldiers killed in guerrilla attack with drones and explosives, military says | https://www.cnn.com/2025/12/19/americas/colombia-eln-guerrilla-drone-attack-military-base-latam-intl | By Rocío Muñoz-Ledo, Fernando Ramos, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Bowen Yang says he is leaving 'Saturday Night Live' | https://www.cnn.com/2025/12/19/entertainment/bowen-yang-is-leaving-saturday-night-live-midseason | By Dan Heching, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| December 19, 2025 — Jeffrey Epstein files released | https://www.cnn.com/politics/live-news/jeffrey-epstein-files-released | By Maureen Chowdhury, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Events leading to the killings of Brown University students and MIT professor spanned decades | https://www.cnn.com/2025/12/19/us/timeline-claudio-neves-valente-brown-mit-shootings | By Andy Rose, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Elise Stefanik ends her short-lived bid for New York governor and won't seek reelection to House | https://www.cnn.com/2025/12/19/politics/elise-stefanik-governor-us-house | By Terence Burlij, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| A Pompeii site reveals the recipe for Roman concrete. It contradicts a famous architect's writings | https://www.cnn.com/2025/12/19/science/roman-concrete-recipe-process-pompeii | By Taylor Nicioli, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Elon Musk gets his $139 billion pay package from 2018 restored after a yearslong battle with a Delaware judge | https://www.cnn.com/2025/12/19/business/musk-pay-package-latest | By Chris Isidore, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| US conducts strikes in Syria in response to attack that killed two American soldiers | https://www.cnn.com/2025/12/19/politics/us-strikes-isis-targets-syria | By Zachary Cohen, Haley Britzky, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Rubio calls 'status quo' with Venezuela 'intolerable' as Trump admin sanctions Maduro family members | https://www.cnn.com/2025/12/19/politics/rubio-venezuela-sanctions-maduro | By Jennifer Hansler, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Trump's bulldozer view of laws hits the Kennedy Center | https://www.cnn.com/2025/12/19/politics/kennedy-center-trump-name-change-law-analysis | Analysis by Zachary B. Wolf, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The tech firm that helped police find the Brown shooting suspect has sparked privacy concerns. Its CEO responds | https://www.cnn.com/2025/12/19/tech/flock-safety-ai-cameras-brown-suspect-privacy | By Clare Duffy, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Former classmates describe accused Brown shooter as 'brilliant' but arrogant and difficult | https://www.cnn.com/2025/12/19/us/neves-valente-brown-shooting-classmates-invs | By Duarte Mendonca, Allison Gordon, Tim Elfrink, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| The disaster-prone Philippines invested billions in flood control. Then officials looted the funds | https://www.cnn.com/2025/12/19/asia/philippines-flood-control-marcos-corruption-dst-intl-hnk | By Lex Harvey, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Call for election reforms was 'culmination' of Trump's January 6 speech, DOJ attorney argues in court | https://www.cnn.com/2025/12/19/politics/election-reforms-was-culmination-trump-january-6-speech-doj-attorney | By Tierney Sneed, CNN | 2025-12-19 | 2026-03-10 | TX 9-573-559 |
| Thieves dressed as Santa and elves raid Montreal grocery store, claim inspiration from Robin Hood | https://www.cnn.com/2025/12/19/americas/santa-thieves-robin-hood-montreal-latam-intl | By Max Saltman, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Life changed for Jews in Australia this week. Will it ever be the same? | https://www.cnn.com/2025/12/19/australia/australia-jewish-community-home-intl-hnk-dst | By Hilary Whiteman, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Epstein files vindicate a survivor who reported him in the 1990s, but others are still seeking answers | https://www.cnn.com/2025/12/19/politics/maria-farmer-epstein-survivor-complaint | By MJ Lee, Devan Cole, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Sanctioned tanker enters Venezuelan waters, tracking data shows, testing Trump's blockade | https://www.cnn.com/2025/12/19/americas/sanctioned-tanker-venezuela-intl-latam | By Michael Rios, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| 5 takeaways from the Justice Department's Epstein files release | https://www.cnn.com/2025/12/19/politics/takeaways-epstein-files-justice-department | Analysis by Aaron Blake, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Armed gangs are vying to fill the vacuum left by Hamas in Israeli-occupied Gaza | https://www.cnn.com/2025/12/20/world/armed-gangs-filling-vacuum-left-by-hamas-in-israeli-occupied-gaza-intl | By Mostafa Salem, Ibrahim Dahman | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Trump talks about neuroses, selecting chairs and his wife's underwear drawer in latest affordability speech | https://www.cnn.com/2025/12/19/politics/trump-speech-north-carolina | By Kevin Liptak, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| 'It's really not easy': Tips on moving abroad from people who learned the hard way | https://www.cnn.com/2025/12/20/travel/travel-news-best-retirement-destinations | By Maureen O'Hare, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Russia's economy is struggling. But that won't bring Putin to the negotiating table for years | https://www.cnn.com/2025/12/20/business/russia-economy-struggling-ukraine-war-intl | Analysis by Lauren Kent, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Eight killed in Odesa as Russia continues to target region | https://www.cnn.com/2025/12/20/europe/deadly-strike-odesa-ukraine-intl | By Sophie Tanno, and Kosta Gak, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| He walked away from the fiery crash of an overturned plane. Here's how his life has changed | https://www.cnn.com/2025/12/20/us/delta-plane-crash-toronto-passenger-account-hdy | By Alexandra Skores, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| At Turning Point's annual gathering, young conservatives fret about the future | https://www.cnn.com/2025/12/20/politics/turning-point-young-conservatives-worried | By Steve Contorno, Jeff Simon, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| The psychology of heroism: Why some people ran toward danger at Bondi Beach | https://www.cnn.com/2025/12/20/health/bondi-beach-heroism-psychology | By Jen Christensen, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| As officials uncover more information about the Brown and MIT professor shooting suspect, key questions remain | https://www.cnn.com/2025/12/20/us/brown-university-mit-professor-shootings-investigation | By Emma Tucker, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Broadway costs add up for producers. But on stage, the show must go on | https://www.cnn.com/2025/12/20/business/broadway-affordability-costs | By Leigh Waldman, Joel Williams, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Democrats are making 2028 moves. Here's what to know | https://www.cnn.com/2025/12/20/politics/2028-presidential-election-democrats | Analysis by Zachary B. Wolf, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| How to see the Ursids, the final meteor shower of 2025 | https://www.cnn.com/2025/12/20/science/ursid-meteor-shower | By Ashley Strickland, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Advice for next year: When Mom's stocking is empty, the message is clear | https://www.cnn.com/2025/12/20/health/fill-mom-wife-christmas-stocking-wellness | By Lily Hautau, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| The 13 best shoes for plantar fasciitis for pain-free walking and running, according to podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/the-best-shoes-for-plantar-fasciitis | By Maxwell Shukuya, CNN Underscored | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| December 20, 2025 — Trump administration updates | https://www.cnn.com/politics/live-news/trump-epstein-news-12-20-25 | By Matt Meyer, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tines up or down? 'Zigzag' or 'Continental'? Dining abroad comes with landmines to navigate | https://www.cnn.com/2025/12/20/travel/dining-styles-american-continental | By Terry Ward | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Tyrese Haliburton promises to catch up on his texts in 2026 | https://www.cnn.com/2025/12/20/sport/tyrese-haliburton-culture-lookback-cec | By Leah Asmelash, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| 9 home products you likely didn't know you could buy with FSA and HSA dollars | https://www.cnn.com/cnn-underscored/home/fsa-hsa-eligible-home-products | By Scott Simone, CNN Underscored | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| She just became the first wheelchair user to travel to space | https://www.cnn.com/2025/12/20/science/blue-origin-koenigsmann-benthaus-wheelchair | By Jackie Wattles, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Why California could be contending with $5 gas next year | https://www.cnn.com/2025/12/20/business/california-gas-prices-closing-refineries | By Chris Isidore, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| What's inside the Epstein files released by the Justice Department | https://www.cnn.com/2025/12/20/politics/jeffrey-epstein-files-released-doj | By CNN staff, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| What we learned from Jake Paul's painful defeat against Anthony Joshua | https://www.cnn.com/2025/12/20/sport/boxing-jake-paul-anthony-joshua-defeat | By Ben Church, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| US seizes another vessel off Venezuela as Trump administration ramps up pressure on Caracas | https://www.cnn.com/2025/12/20/politics/venezuela-vessel-us-seize | By Kevin Liptak, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Powerball jackpot climbs to $1.6 billion after no big winner in Saturday's drawing | https://www.cnn.com/2025/12/20/business/powerball-jackpot-saturday-drawing | By Michelle Watson, Karina Tsui, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| Oregon, Miami and Ole Miss advance to the quarterfinals of the College Football Playoff | https://www.cnn.com/2025/12/20/sport/football-ncaa-cfb-first-round-wrap | By Kevin Dotson, Jacob Lev, CNN | 2025-12-20 | 2026-03-10 | TX 9-573-559 |
| US submarines are outnumbered in the Pacific. South Korea has a plan to help | https://www.cnn.com/2025/12/20/asia/south-korea-nuclear-powered-submarines-intl-hnk-ml-dst | By Yoonjung Seo, Gawon Bae, Brad Lendon, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| He was trapped on the front line for a month. Then a robot on wheels showed up | https://www.cnn.com/2025/12/21/europe/ukraine-land-drone-medical-evacuations-intl-cmd | By Ivana Kottasová, Kostya Gak, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Grappling with its worst drought in a century, Iraq bets on a controversial oil-for-water deal | https://www.cnn.com/2025/12/21/climate/iraqs-oil-water-turkey-intl-latam | By Mohammed Tawfeeq, Aqeel Najim, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Manhunt underway in South Africa after 9 people killed in shooting, police say | https://www.cnn.com/2025/12/21/africa/manhunt-south-africa-deadly-shooting-intl-hnk | By Larry Madowo, Chris Lau, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Bowen Yang tearfully bids farewell to 'Saturday Night Live' with the help of Cher and Ariana Grande | https://www.cnn.com/2025/12/21/entertainment/bowen-yang-farewell-saturday-night-live | By Dan Heching, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| AI hiring is here. It's making companies — and job seekers — miserable | https://www.cnn.com/2025/12/21/economy/ai-hiring-complication | By Gordon Ebanks, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Philip Rivers and Lindsey Vonn's middle-age comebacks are defying age. One of baseball's modern marvels details what it takes | https://www.cnn.com/2025/12/21/sport/philip-rivers-lindsey-vonn-jamie-moyer | By Hannah Keyser, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Countries across the world have faced this polarizing debate. Now it's America's turn | https://www.cnn.com/2025/12/21/politics/supreme-court-trump-administration-accountability-question-analysis | Analysis by Ronald Brownstein, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| She thought finding a stolen Amelia Earhart statue would come with a hefty reward. It only damaged her reputation | https://www.cnn.com/2025/12/21/americas/missing-amelia-earhart-statue-found-hdy | By Andy Rose, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This chic side hustle is gaining traction: Renting out your clothes | https://www.cnn.com/2025/12/21/business/fashion-rental-pickle-side-hustle | By Auzinea Bacon, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| 'They're attacking their own': DC Democrats irked by surge of left-wing challengers with House majority on the line | https://www.cnn.com/2025/12/21/politics/house-democrats-primary-challenges-left-wing | By Sarah Ferris, Manu Raju, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| December 21, 2025 — Trump administration and Epstein files release news | https://www.cnn.com/politics/live-news/trump-epstein-news-12-21-25 | By Meg Wagner, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Already thinking about the 2028 election? You're not alone | https://www.cnn.com/2025/12/21/politics/2028-election-americans-thinking-cnn-poll | By Jennifer Agiesta, Amy O'Kruk, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Prince William and son George continue Diana's legacy with Christmas trip to homeless shelter | https://www.cnn.com/2025/12/21/uk/prince-william-homeless-shelter-george-intl | By Max Foster, Billy Stockwell, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Hasan Piker wants to stream less in 2026 | https://www.cnn.com/2025/12/21/us/hasan-piker-culture-lookback-cec | By Harmeet Kaur, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| 'We are still here.' Catholic patriarch leads Christmas Mass at Gaza church bombed by Israel during the war | https://www.cnn.com/2025/12/21/middleeast/catholic-patriarch-gaza-church-christmas-mass-intl | By Tareq El-Hilou, Abeer Salman, Ibrahim Dahman, Sana Noor Haq, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Does science agree it's better to give than receive? A doctor explains | https://www.cnn.com/2025/12/21/health/holidays-giving-versus-receiving-wellness | By Katia Hetter, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| These 6 editor-favorite robes are perfect for year-round relaxing | https://www.cnn.com/cnn-underscored/fashion/editors-favorite-robes-for-women-men | By Sophie Shaw, CNN Underscored | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Why the United Quest Card is my only United credit card | https://www.cnn.com/cnn-underscored/money/why-i-keep-the-united-quest-credit-card | By Kyle Olsen, CNN Underscored | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| 'Avatar: Fire and Ash' lights up the box office with $88 million opening | https://www.cnn.com/2025/12/21/business/avatar-box-office-weekend-december | By Auzinea Bacon, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Georgetown head basketball coach Ed Cooley suspended after throwing water bottle that hit child | https://www.cnn.com/2025/12/21/sport/basketball-ncaa-mens-cooley-georgetown | By Jacob Lev, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| US pursuing another tanker ship near Venezuela amid Trump blockade | https://www.cnn.com/2025/12/21/politics/us-pursuing-tanker-near-venezuela | By Kevin Liptak, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Israeli soldiers shot and killed a West Bank teen they say 'hurled a block.' Video shows them shooting him point blank | https://www.cnn.com/2025/12/21/middleeast/israeli-soldiers-west-bank-teen-killed-latam-intl | By Ibrahim Dahman, Max Saltman, Thomas Bordeaux, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Nigeria says 130 more children released nearly a month after being kidnapped from school | https://www.cnn.com/2025/12/21/world/nigeria-says-130-more-children-released-intl-latam | By Mohammed Tawfeeq, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Turning Point exposed a brewing MAGA civil war. Can JD Vance unite it? | https://www.cnn.com/2025/12/21/politics/jd-vance-turning-point-usa | By Steve Contorno, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| White House pushes Smithsonian to comply with review to receive federal funding | https://www.cnn.com/2025/12/21/politics/white-house-smithsonian-review | By Piper Hudspeth Blackburn, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| Jim Beam pauses production at main distillery as bourbon inventories rise | https://www.cnn.com/2025/12/21/business/jim-beam-tariffs-pause-production | By Auzinea Bacon, CNN | 2025-12-21 | 2026-03-10 | TX 9-573-559 |
| While most of the world is preparing for Christmas, the Philippines has been at it for months | https://www.cnn.com/2025/12/21/asia/philippines-christmas-decor-traditions-intl-hnk-dst | By Laura Sharman, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Bondi terror suspects threw unexploded bombs at crowd and practiced shooting ahead of attack, document reveals | https://www.cnn.com/2025/12/21/australia/australia-bondi-beach-allegations-intl-hnk | By Hilary Whiteman, Dhruv Tikekar, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| CBS shelves '60 Minutes' story on Trump deportees at the last minute: 'People are threatening to quit,' staffers say | https://www.cnn.com/2025/12/21/media/60-minutes-cecot-bari-weiss-cbs-sharyn-alfonsi | By Brian Stelter, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Slow pace of Epstein disclosures sets off new storm to batter Trump | https://www.cnn.com/2025/12/22/politics/epstein-files-trump-justice-department-analysis | Analysis by Stephen Collinson, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| A soaked tent or a bombed-out ruin: Gazans face a grim choice this winter | https://www.cnn.com/2025/12/22/middleeast/gaza-winter-storms-grim-choice-intl | By Paula Hancocks, Abeer Salman, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Japan to restart the world's biggest nuclear power plant, 15 years after Fukushima disaster | https://www.cnn.com/2025/12/22/asia/japan-nuclear-reactor-restart-kashiwazaki-kariwa-intl-hnk | By Helen Regan, Junko Ogura, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Powerball jackpot jumps to $1.7 billion for Christmas Eve drawing | https://www.cnn.com/2025/12/22/business/powerball-jackpot-monday-drawing-december-22 | By Susannah Cullinane, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Russian general killed by Moscow car bomb, in latest attack on top military officers | https://www.cnn.com/2025/12/22/europe/fanil-sarvarov-russian-general-killed-intl | By Svitlana Vlasova, Todd Symons, Tim Lister, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Rare 'high risk' for flooding spurs evacuations in Southern California after deadly floods in Northern California | https://www.cnn.com/2025/12/22/weather/california-flooding-rain-snow-holidays-hnk | By Karina Tsui, Chris Dolce, Mary Gilbert, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| The Providence mayor wants the Reddit tipster to get a $50,000 FBI reward. It might not be so simple | https://www.cnn.com/2025/12/22/us/reddit-tip-brown-shooting-fbi | By Zoe Sottile, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| One small change in battery design could reduce fires, researchers say | https://www.cnn.com/science/new-battery-design-could-prevent-fires-spc | By Jacopo Prisco, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| How a fatal arrow attack led to an hourslong standoff with police and a house engulfed in flames | https://www.cnn.com/2025/12/22/us/fatal-bow-and-arrow-attack-kearny-new-jersey-hnk | By Karina Tsui, Zoe Sottile, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Denmark 'deeply upset' by Trump's appointment of Greenland envoy who wants island to be part of US | https://www.cnn.com/2025/12/22/europe/denmark-greenland-trump-territorial-integrity-intl | By Billy Stockwell, Betul Tuncer, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| A high school football coach wanted for child pornography offenses has been missing for over a month. Here's what we know | https://www.cnn.com/2025/12/22/us/travis-turner-update-missing-coach | By Alaa Elassar, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| A $6 billion nuclear deal has Trump's name all over it. It's raising serious ethics concerns | https://www.cnn.com/2025/12/22/business/trump-stock-fusion | By Matt Egan, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| How to put some of Warren Buffett's best money and life advice to work for you | https://www.cnn.com/2025/12/22/business/warren-buffett-financial-advice | By Jeanne Sahadi, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Copper prices are rising. Thieves are taking notice | https://www.cnn.com/2025/12/22/economy/copper-wire-theft-att-outages | By Samantha Delouya, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Is Trump's grip on the GOP weakening? These eight Republicans tested him in 2025 | https://www.cnn.com/2025/12/22/politics/trump-republicans-resistance | By Jeff Zeleny, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| 'Santa's reindeer' are under threat. Are Russia's wolves to blame? | https://www.cnn.com/2025/12/22/europe/finland-reindeer-russia-wolves | By Isobel Yeung, Mick Krever, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| 5 Things to know for Dec. 22: MAGA civil war, 2028 election, Venezuela tanker, 60 Minutes controversy, Moscow car bombing | https://www.cnn.com/us/5-things-to-know-for-dec-22-maga-civil-war-2028-election-venezuela-tanker-60-minutes-controversy-moscow-car-bombing | By Tricia Escobedo, Andrew Torgan, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 2025: The year of the naked dress? | https://www.cnn.com/2025/12/22/style/naked-dress-trend-2025 | By Rachel Tashjian, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| An electricity crunch is driving high bills in these states. It's not getting better anytime soon | https://www.cnn.com/2025/12/22/climate/high-electricity-bills-maryland-new-jersey-pennsylvania | By Ella Nilsen, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Control the holiday chaos with the 18 best wrapping paper storage ideas, recommended by experts | https://www.cnn.com/cnn-underscored/home/best-wrapping-paper-storage | By Jillian Tracy, CNN Underscored | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Should you stop saying 'um'? Here's what experts said | https://www.cnn.com/2025/12/22/health/filler-words-speech-wellness | By Gina Park, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Paramount's new, hostile offer to Warner Bros. Discovery: Larry Ellison will personally guarantee $40 billion | https://www.cnn.com/2025/12/22/media/paramount-warner-bros-ellisons-revised-deal | By David Goldman, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Massive sinkhole in England swallows canal boats, sparking rescue operation | https://www.cnn.com/2025/12/22/uk/canal-sinkhole-major-incident-uk-intl | By Billy Stockwell, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Israeli government approves controversial closure of Army Radio after 75 years | https://www.cnn.com/2025/12/22/middleeast/israeli-army-radio-closure-intl | By Tal Shalev and Eugenia Yosef | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Trump administration removes dozens of career diplomats from overseas posts | https://www.cnn.com/2025/12/22/politics/diplomats-removed-trump-state | By Jennifer Hansler, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| These editor-loved and stylist-approved hoodies for men and women keep us snug and stylish | https://www.cnn.com/cnn-underscored/fashion/best-hoodies-for-men-women | By Jillian Tracy, CNN Underscored | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Ukraine steps up attacks on Russian air bases to counter strikes on cities and infrastructure | https://www.cnn.com/2025/12/22/europe/ukraine-attacks-russian-air-bases-intl | By Tim Lister and Svitlana Vlasova | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Inside the Bari Weiss decision that led to a '60 Minutes' crisis | https://www.cnn.com/2025/12/22/media/bari-weiss-60-minutes-cecot-cbs-alfonsi-ellison | By Brian Stelter, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| We picked the 4 best handheld gaming devices after hundreds of hours of play | https://www.cnn.com/cnn-underscored/reviews/best-handheld-gaming-devices | By Mike Andronico and Henry T. Casey, CNN Underscored | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| President unveils new 'Trump class' fleet of battleships | https://www.cnn.com/2025/12/22/politics/trump-shipbuilding-venezuela-tensions | By Kevin Liptak, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Exclusive: One 'Jane Doe' tells CNN she is mortified that her name is unredacted multiple times in the Epstein files | https://www.cnn.com/2025/12/22/politics/epstein-survivors-files-redactions | By MJ Lee, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Christmas is this week, and these 44 deals are worth wrapping to put under the tree | https://www.cnn.com/cnn-underscored/deals/best-christmas-sales-2025-12-22 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Trump suspends all large offshore wind farms under construction, threatening thousands of jobs and cheaper energy | https://www.cnn.com/2025/12/22/climate/trump-offshore-wind-suspension-virginia | By Ella Nilsen, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| ICE agents in Twin Cities open fire after being hit by SUV | https://www.cnn.com/2025/12/22/us/ice-agents-open-fire-st-paul-minnesota | By Chelsea Bailey, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Jinkx Monsoon can smell success | https://www.cnn.com/2025/12/22/entertainment/jinkx-monsoon-culture-lookback-cec | By Scottie Andrew, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| What to know so far about the Justice Department's release of Epstein files — and what questions remain | https://www.cnn.com/2025/12/22/politics/epstein-files-doj-what-to-know | By Michael Williams, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Barry Manilow reveals he has lung cancer | https://www.cnn.com/2025/12/22/entertainment/barry-manilow-lung-cancer | By Lisa Respers France, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| How Nicki Minaj went from Trump critic to the president's biggest fan | https://www.cnn.com/2025/12/22/entertainment/nicki-minaj-donald-trump-fan | By Lisa Respers France, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| America's oldest National Park Service ranger ever, who shared her own stories of life during WWII, dies | https://www.cnn.com/2025/12/22/politics/oldest-national-park-service-ranger-dies | By CNN's Logan Schiciano | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Deadly clashes erupt between Syrian army and Kurdish-led SDF amid integration talks | https://www.cnn.com/2025/12/22/world/deadly-clashes-erupt-between-syrian-army-and-kurdish-forces-intl-latam | By Eyad Kourdi, Nechirvan Mando, Mohammed Tawfeeq, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| UK man charged with repeatedly drugging and raping his ex-wife for years | https://www.cnn.com/2025/12/22/uk/uk-man-charged-rape-wife-drugged-intl | By Lauren Said-Moorhouse, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Judge presses Trump administration on its plans for Kilmar Abrego Garcia | https://www.cnn.com/2025/12/22/politics/judge-wants-trump-administration-plan-kilmar-abrego-garcia | By Devan Cole, Angelica Franganillo Diaz, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Wind energy, chic side hustle, billionaire's advice: Catch up on the day's stories | https://www.cnn.com/2025/12/22/us/5-things-pm-december-22-trnd | By Daniel Wine, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| JD Vance tries to have it both ways on Nick Fuentes and antisemitism | https://www.cnn.com/2025/12/22/politics/jd-vance-nick-fuentes-antisemitism-analysis | Analysis by Aaron Blake, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Justice Department's heavy-handed redactions leave no one happy in the 'Epstein files' saga | https://www.cnn.com/2025/12/22/politics/justice-department-redactions-epstein-files | By Katelyn Polantz, Marshall Cohen, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Brown places its vice president of public safety on leave as feds open investigation into safety after mass shooting | https://www.cnn.com/2025/12/22/us/brown-shooting-education-department-review | By Michelle Watson, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| With FDA approval of Wegovy pill, new era of oral GLP-1 weight loss drugs begins | https://www.cnn.com/2025/12/22/health/wegovy-pill-glp1-weight-loss-drugs | By Meg Tirrell, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Steelers' DK Metcalf suspension over altercation with fan upheld. Lawyers say fan is being threatened following incident | https://www.cnn.com/2025/12/22/sport/football-nfl-steelers-dk-metcalf-suspended-fan-altercation | By Kevin Dotson, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Trump bemoans destroyed reputations from Epstein files in first public comments since DOJ release | https://www.cnn.com/2025/12/22/politics/trump-epstein-doj-release-comments | By Kevin Liptak, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Trump says US remains in pursuit of oil tanker and it'd be 'smart' for Maduro to step down | https://www.cnn.com/2025/12/22/politics/oil-tanker-pursuit-trump-maduro | By Kevin Liptak, Donald Judd, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| 2-year-old among 6 killed in Mexican Navy plane crash off Texas, officials say | https://www.cnn.com/2025/12/22/us/galveston-bay-mexican-plane-crash | By Elizabeth Wolfe, CNN | 2025-12-22 | 2026-03-10 | TX 9-573-559 |
| Neighbors in Lisbon recall Brown University attack suspect as quiet, reclusive student | https://www.cnn.com/2025/12/22/europe/claudio-neves-valente-brown-university-portugal-neighbors-latam-intl | By Duarte Mendonca, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| '60 Minutes' story shelved by Bari Weiss streamed in Canada — and instantly spread across the web | https://www.cnn.com/2025/12/22/media/60-minutes-cecot-bari-weiss-canada-global-tv | By Brian Stelter, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| How 3 inmates were able to escape a Georgia jail before being recaptured | https://www.cnn.com/2025/12/22/us/dekalb-county-jail-georgia-inmates-escape | By Nic Anderson, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| US strikes vessel in eastern Pacific, killing 1 | https://www.cnn.com/2025/12/22/politics/us-strikes-low-profile-vessel-eastern-pacific | By Clay Voytek, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democratic lawmaker brings lawsuit challenging move to add Trump's name to Kennedy Center | https://www.cnn.com/2025/12/22/politics/joyce-beatty-lawsuit-trump-kennedy-center-renaming | By Tierney Sneed, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 'Nobody wants peace': The Ukrainian men risking death to avoid the front line | https://www.cnn.com/2025/12/23/europe/ukraine-draft-evaders-romania-mountains-intl-cmd | By Madalena Araujo, Clarissa Ward, Scott McWhinnie, Alex Platt \| Video by Mark Baron | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| He names these ships — the Trump class | https://www.cnn.com/2025/12/23/politics/trump-battleships-golden-fleet-kennedy-center-analysis | Analysis by Stephen Collinson, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Most mass shooters act alone. Bondi massacre a rare father-and-son atrocity, experts say | https://www.cnn.com/2025/12/23/australia/australia-shooting-rare-family-violent-acts-intl-hnk | By Laura Sharman, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The UK wants to scrap jury trials for many crimes. Opponents fear the loss of an ancient right | https://www.cnn.com/2025/12/23/uk/uk-jury-trials-curtailed-intl-gbr-cmd | By Sophie Tanno, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| US bans new foreign drone models in a blow to Chinese giant DJI | https://www.cnn.com/2025/12/23/business/us-ban-foreign-drones-dji-intl-hnk | By John Liu, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Trump's new battleship plan could transform the US Navy – or sink it | https://www.cnn.com/2025/12/23/us/trump-new-battleships-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| December 23, 2025 — More Jeffrey Epstein files released | https://www.cnn.com/politics/live-news/trump-epstein-files-12-23-25 | By Maureen Chowdhury, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Trump's long, tortured relationship with the unemployment rate just got worse | https://www.cnn.com/2025/12/23/economy/trump-unemployment-rate-economy | Analysis by David Goldman, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 'I've never lived in a pretty place like this': How moving from the US to Germany changed this woman's outlook on life | https://www.cnn.com/travel/us-woman-moved-to-germany | By Tamara Hardingham-Gill, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| He reached to grab a toddler he said he thought was falling. Then he spent weeks in jail before the case was thrown out | https://www.cnn.com/2025/12/23/us/mahendra-patel-caroline-miller-walmart-kidnapping-claim-hdy | By Alisha Ebrahimji, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The 'city of prophets' where three religions align | https://www.cnn.com/travel/sanliurfa-turkey-city-of-prophets | By Lisa Morrow, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 23: Epstein files, Trump's new battleships, Bondi beach, Boat strikes, California flooding | https://www.cnn.com/us/5-things-to-know-for-dec-23-epstein-files-trumps-new-battleships-bondi-beach-boat-strikes-california-flooding | By Tricia Escobedo, Andrew Torgan, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Tested positive for flu this holiday season? Here's what you should do | https://www.cnn.com/2025/12/23/health/flu-during-holidays-what-to-know | By Jacqueline Howard, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The best credit cards for renting cars, according to a very frequent renter | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-rental-cars | By Alberto Riva, CNN Underscored | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| An immersion blender could be the MVP of your kitchen | https://www.cnn.com/2025/12/23/health/samin-nosrat-immersion-blender-wellness | By Karla Walsh, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| What voters say they want for Christmas | https://www.cnn.com/2025/12/23/politics/what-voters-say-they-want-for-christmas | By John King, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Historical mysteries solved by science in 2025 | https://www.cnn.com/2025/12/23/science/historical-mysteries-solved-2025 | By Ashley Strickland, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The US economy expanded at the fastest pace in two years as wealthier Americans kept spending | https://www.cnn.com/2025/12/23/economy/us-gdp-q3 | By Elisabeth Buchwald, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Junglepussy is ready to conquer the world | https://www.cnn.com/2025/12/23/entertainment/junglepussy-culture-lookback-cec | By Leah Asmelash, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 'Dangerous scenario unfolding' in Southern California from potent storm lashing the entire state | https://www.cnn.com/2025/12/23/weather/california-storm-flooding-rain-holidays-climate | By Meteorologists Mary Gilbert, Chris Dolce, Andrew Freedman, Alaa Elassar, Taylor Romine, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Who did and didn't make the NFL playoffs this year? Who's picking at the top of the 2026 NFL draft? | https://www.cnn.com/2025/12/23/sport/football-nfl-playoff-picture-2025-season | By Patrick Sung, Ben Church, Frank Nunns OConnell, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| I've tested countless Adidas running shoes over the years. These 6 are the absolute best | https://www.cnn.com/cnn-underscored/health-fitness/best-adidas-running-shoes | By Summer Cartwright, CNN Underscored | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Beauty for dogs, pull-up pubic hair and appearance inflation: 3 prolific beauty writers sum up 2025 | https://www.cnn.com/2025/12/23/style/2025-beauty-trends | By Leah Dolan, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Former Sen. Ben Sasse announces he has stage 4 pancreatic cancer and is 'gonna die' | https://www.cnn.com/2025/12/23/politics/ben-sasse-cancer-diagnosis | By Donald Judd, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 'Massive' Russian attack on Ukraine kills 4-year-old child, as Zelensky is briefed on peace talks | https://www.cnn.com/2025/12/23/europe/russian-attack-zelensky-ukraine-talks-intl | By Svitlana Vlasova and Billy Stockwell, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Don't let your dog's paws get cold. Here are the best winter dog boots, according to vets and my dog | https://www.cnn.com/cnn-underscored/pets/the-best-winter-dog-boots | By Kai Burkhardt, CNN Underscored | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 'It's hard to be merry': VA workers brace for more bad news as job cuts continue days before Christmas | https://www.cnn.com/2025/12/23/politics/veterans-affairs-job-cuts-positions-frozen | By Brian Todd, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| DOJ says letter signed by 'J. Epstein' and referencing 'our president' is fake | https://www.cnn.com/2025/12/23/politics/larry-nassar-epstein-files-letter | From CNN's Kara Fox and Tierney Sneed, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| My apartment is freezing, but this mini space heater is helping me survive the brutal winter | https://www.cnn.com/cnn-underscored/home/lasko-myheat-personal-space-heater | By Nikol Slatinska, CNN Underscored | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| John Brennan accuses Justice Department of possible judge shopping and grand jury leaks | https://www.cnn.com/2025/12/23/politics/john-brennan-letter-judge-shopping-cannon | By Katelyn Polantz, Tierney Sneed, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The feds are investigating Brown University's safety after this month's shooting. Here's what's at issue — and at stake | https://www.cnn.com/2025/12/23/us/brown-university-shooting-investigation-clery-act | By Dakin Andone, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Yemen's warring parties agree on biggest prisoner exchange deal so far | https://www.cnn.com/2025/12/23/middleeast/yemen-parties-agree-prisoner-exchange-deal-intl-latam | By Mohammed Tawfeeq, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Email from 'A' at British royal family's residence asked Ghislaine Maxwell for 'inappropriate friends' | https://www.cnn.com/2025/12/23/europe/ghislaine-maxwell-email-british-royal-family-latam-intl | By Kara Fox, Lauren Said-Moorhouse, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Melodee Buzzard's mother arrested in connection with 9-year-old's killing after her body is found | https://www.cnn.case/2025/12/23/us/melodee-buzzard-found-dead | By Josh Campbell, Michelle Watson, Elizabeth Wolfe, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| The Midland ER310 is a must-own for emergency preparedness | https://www.cnn.com/cnn-underscored/reviews/midland-er310-emergency-radio | By Gareen Puglia, CNN Underscored | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| In major loss for Trump, Supreme Court blocks National Guard deployment to Chicago | https://www.cnn.com/2025/12/23/politics/supreme-court-blocks-trump-national-guard-chicago | By John Fritze, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 2 dead and 20 injured after fire and explosion at a Pennsylvania nursing home | https://www.cnn.com/2025/12/23/us/nursing-home-explosion-bristol-pennsylvania | By Danny Freeman, Taylor Romine, Hanna Park, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump administration to start garnishing wages of defaulted student loan borrowers in January | https://www.cnn.com/2025/12/23/politics/trump-administration-start-garnishing-wages-default-student-loan-borrowers | By Piper Hudspeth Blackburn, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Airplane lands itself after in-flight emergency, in a first for aviation automation | https://www.cnn.com/2025/12/23/us/airplane-lands-itself-first-aviation-automation | By Pete Muntean, Dugald McConnell, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| 4 takeaways from the latest batch of the Epstein files | https://www.cnn.com/2025/12/23/politics/epstein-files-latest-drop-takeaways | Analysis by Aaron Blake, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Libya's army chief killed in plane crash in Turkey | https://www.cnn.com/2025/12/23/world/libya-army-chief-killed-turkey-plane-crash-intl-latam | By Gul Tuysuz, Mohammed Tawfeeq, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| VA's deep cuts, oldest park ranger, non-traditional holiday movies: Catch up on the day's stories | https://www.cnn.com/2025/12/23/us/5-things-pm-december-23-trnd | By Daniel Wine, Jordan D. Brown, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Extreme redactions undercut Epstein files release | https://www.cnn.com/2025/12/23/politics/redactions-epstein-files-justice-department-analysis | Analysis by Zachary B. Wolf, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| State Department imposes sanctions on former EU official, disinformation group leaders for 'censorship' | https://www.cnn.com/2025/12/23/politics/sanctions-censorship-state-rubio | By Jennifer Hansler, CNN | 2025-12-23 | 2026-03-10 | TX 9-573-559 |
| Exclusive: Justice Department scrambling to find holiday volunteers to redact the Epstein files, internal DOJ email says | https://www.cnn.com/2025/12/23/politics/justice-department-redactions-review-epstein-files | By Katelyn Polantz, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Medicare opens door to covering blockbuster drugs for weight loss | https://www.cnn.com/2025/12/23/politics/weight-loss-drugs-medicare | By Tami Luhby, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Botched Epstein redactions trace back to Virgin Islands' 2020 civil racketeering case against estate | https://www.cnn.com/2025/12/23/politics/epstein-redactions-glitch-virgin-islands | By Marshall Cohen, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| From AI to Venezuela: Why 2026 is a hinge year for global power | https://www.cnn.com/2025/12/24/politics/2026-hinge-year-global-power-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| These gangs were banned from wearing their patches. Did it make a difference? | https://www.cnn.com/2025/12/24/world/new-zealand-gang-patch-ban-intl-hnk-dst | By Todd Symons, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Women's rights are on a sharp decline in Israel. Advocates blame Netanyahu's far-right government | https://www.cnn.com/2025/12/24/middleeast/israel-womens-rights-netanyahu-intl-cmd | By Tal Shalev, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| China's TikTok rival flooded with porn and violent video in cyberattack | https://www.cnn.com/2025/12/24/business/china-kuaishou-cyberattack-intl-hnk | By John Liu, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| 'It's perpetuated this news cycle': Frustration mounts in Trump's orbit about messaging on latest Epstein documents | https://www.cnn.com/2025/12/24/politics/white-house-epstein-messaging-frustration | By Adam Cancryn, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Here's where the winning $1.8 billion Powerball jackpot ticket was sold | https://www.cnn.com/2025/12/24/business/powerball-jackpot-billion-christmas | By Toni Odejimi, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Bomb blast in Moscow kills two police officers, days after apparent assassination of general | https://www.cnn.com/2025/12/24/europe/moscow-bomb-police-officers-intl | By Svitlana Vlasova and Caitlin Danaher, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Why so many Americans dislike this fast-growing economy | https://www.cnn.com/2025/12/24/economy/us-economy-affordability-gdp | Analysis by Elisabeth Buchwald, Matt Egan, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| China has condemned Trump's Venezuela blockade. But it may also see some upsides to a new era of gunboat diplomacy | https://www.cnn.com/2025/12/24/china/china-trump-venezuela-blockade-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A US Postal Service plan to raise cash could cost the agency its biggest customer | https://www.cnn.com/2025/12/24/business/usps-amazon-deal | By Chris Isidore, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| 'Lutefisk belongs to Christmas': Norway's polarizing festive dish is experiencing a revival | https://www.cnn.com/travel/lutefisk-norway-polarizing-christmas-festive-dish | By Jessica Furseth, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Supreme Court's National Guard decision could force new debate over how Trump could use Insurrection Act | https://www.cnn.com/2025/12/24/politics/national-guard-trump-insurrection-act-supreme-court | By John Fritze, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Most Americans don't think Trump or Democratic leaders are listening. Here's what they wish they could tell Washington | https://www.cnn.com/2025/12/24/politics/what-voters-would-tell-washington-vis | By Ariel Edwards-Levy, Amy O'Kruk, and Kathryn Squyres CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Dress Codes: From saintly to sexy, why we wear lace | https://www.cnn.com/2025/12/24/style/lace-fashion-dress-codes | By Elyssa Goodman, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| 5 Things to know for Dec. 24: Epstein files, National Guard, Nursing home explosion, Student loans, Weight loss drugs | https://www.cnn.com/2025/12/24/us/5-things-to-know-for-dec-24-epstein-files-national-guard-in-chicago-nursing-home-explosion-student-loans-weight-loss-drugs | By Tricia Escobedo, Andrew Torgan, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| When communities are grieving, he comes bearing a 10-foot cross. Here's his story | https://www.cnn.com/2025/12/24/us/dan-beazley-10-foot-cross-michigan-hdy | By Dakin Andone, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Baker beware: How I was fooled by an AI-generated recipe | https://www.cnn.com/2025/12/24/health/ai-recipe-baking | By Brenda Goodman, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| 'There isn't much we miss:' The Americans moving to the English Cotswolds | https://www.cnn.com/2025/12/24/travel/why-americans-moving-english-cotswolds | By Anna Cooban, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Ukraine's Zelensky offers peace concessions – and puts the ball in Putin's court | https://www.cnn.com/2025/12/24/europe/ukraine-zelensky-peace-concessions-intl | Analysis by Victoria Butenko and Nathan Hodge, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Regina Hall worked with Leo, but SpongeBob was a dream come true | https://www.cnn.com/2025/12/24/entertainment/regina-hall-culture-lookback-cec | By Harmeet Kaur, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Word of the Week: 'Wassail' away your winter blues | https://www.cnn.com/2025/12/24/us/word-of-week-wassail-cec | By Harmeet Kaur, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Democratic-led states sue HHS over proposal targeting hospitals that offer transgender care to minors | https://www.cnn.com/2025/12/24/politics/democratic-led-states-sue-hhs-transgender-care | By Tierney Sneed, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| DOJ says it has found over a million additional documents potentially related to Epstein | https://www.cnn.com/2025/12/24/politics/epstein-documents-doj-million | Marshall Cohen | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Pediatricians sue Trump administration to halt a nearly $12 million cut in federal grants | https://www.cnn.com/2025/12/24/health/pediatrics-lawsuit-trump-hhs-grants | By Tami Luhby, Jacqueline Howard, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Americans feeling unheard, beauty extremes, emotional homecoming: Catch up on the day's stories | https://www.cnn.com/2025/12/24/us/5-things-pm-december-24-trnd | By Jordan D. Brown, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Catherine, Princess of Wales, and Princess Charlotte perform piano duet for Christmas carol service | https://www.cnn.com/2025/12/24/uk/princess-wales-charlotte-christmas-piano-duet-intl-latam | By Sana Noor Haq, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Gold is set for its best year since Jimmy Carter was president | https://www.cnn.com/2025/12/24/investing/gold-price-futures-soar | By John Towfighi, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Trump-backed ex-mayor declared winner of Honduran presidential election | https://www.cnn.com/2025/12/24/americas/honduras-presidential-election-results-latam-intl | By Michael Rios, Mauricio Torres, Gonzalo Zegarra, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran refuses inspection of nuclear sites until IAEA provides new guidelines after bombing | https://www.cnn.com/2025/12/24/middleeast/iran-refuses-iaea-inspection-of-nuclear-sites-intl-latam | By Mohammed Tawfeeq, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| Trump tells 10-year-old child he made sure 'a bad Santa' is not 'infiltrating' the US | https://www.cnn.com/2025/12/24/politics/trump-santa-norad-calls | By Kevin Liptak, CNN | 2025-12-24 | 2026-03-10 | TX 9-573-559 |
| ICE agents shot an undocumented man in Maryland who they say attempted to ram them with his van | https://www.cnn.com/2025/12/24/us/ice-undocumented-shooting-maryland | By Taylor Romine, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Annual Christmas Eve jazz concert canceled after Trump's name installed on Kennedy Center | https://www.cnn.com/2025/12/24/politics/kennedy-center-christmas-eve-concert-trump | By Aleena Fayaz, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Israel's approval of new West Bank settlements condemned by 12 European countries, Canada and Japan | https://www.cnn.com/2025/12/24/middleeast/israel-palestinians-west-bank-hnk-intl | By Lucas Lilieholm, Mohammed Tawfeeq, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| North Korea reveals new images of its first 'nuclear-powered' submarine | https://www.cnn.com/2025/12/24/asia/north-korea-nuclear-powered-submarine-intl-hnk-ml | By Brad Lendon, Gawon Bae, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Renowned Palestinian actor and director Mohammed Bakri dies at 72 | https://www.cnn.com/2025/12/24/middleeast/palestinian-director-mohammed-bakri-dead-intl-hnk | By Irene Nasser, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Half a billion voters. One list. Just seven weeks to clean it up | https://www.cnn.com/2025/12/24/india/india-voter-registration-intl-hnk-dst | By Esha Mitra, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| The shadow Russia casts over Europe has forced it to face the truth: the risk of war is once again real | https://www.cnn.com/2025/12/25/europe/russia-europe-analysis-intl-cmd | Analysis by Ivana Kottasová, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Naval nativity: As their mothers fled North Korean forces 75 years ago, five Christmas babies were born at sea | https://www.cnn.com/2025/12/25/asia/south-korea-christmas-miracle-intl-hnk-ml-dst | By Gawon Bae, Brad Lendon, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| More House Republicans are leaving Congress to run for governor than in decades amid frustration over 'toxic environment' | https://www.cnn.com/2025/12/25/politics/lawmakers-leaving-congress-vis | By Annie Grayer, Molly English, Alex Leeds Matthews, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Amanda Seyfried is our forgotten female prophet | https://www.cnn.com/2025/12/25/style/the-testament-of-ann-lee-interview | By Leah Dolan, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| That Christmas she had completely given up on love. Then the house sitter showed up | https://www.cnn.com/travel/christmas-housesitter-romance-chance-encounters | By Francesca Street, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Don't be a bad guest at holiday parties | https://www.cnn.com/2025/12/25/health/party-guest-etiquette-tips-wellness | By Kristen Rogers, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| In first Christmas message, Pope Leo decries Palestinians in Gaza being forced to shelter in tents from 'rain, wind and cold' | https://www.cnn.com/2025/12/25/europe/pope-leo-christmas-day-mass-gaza-intl | By Christopher Lamb, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Nearly half of reindeer have been wiped out and armadillos are in Iowa. Here's how animals are weathering warming holidays | https://www.cnn.com/2025/12/25/climate/holidays-animals-climate-change-christmas-hanukkah | By Maggie Koerth, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Christmas celebrated once again in Bethlehem but West Bank suffering persists | https://www.cnn.com/2025/12/25/middleeast/west-bank-christmas-intl | By Mostafa Salem, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Final push of rain threatens to cause more flooding and debris flows in California | https://www.cnn.com/2025/12/25/weather/california-holiday-storms-flooding-winds-snow-climate | By Andrew Freedman, Hanna Park, Alaa Elassar, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| King Charles urges courage and reconciliation in Christmas message | https://www.cnn.com/2025/12/25/uk/king-charles-christmas-message-intl-gbr | By Lauren Said-Moorhouse, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ukrainian and US negotiators discuss peace deal on Christmas Day | https://www.cnn.com/2025/12/25/europe/ukrainian-us-negotiators-discuss-peace-deal-on-christmas-day-latam-intl | By Mitchell McCluskey, Svitlana Vlasova, and Darya Tarasova | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Turkey detains 115 ISIS suspects in nationwide raids ahead of Christmas, New Year | https://www.cnn.com/2025/12/25/world/turkey-detains-115-isis-suspects-ahead-of-holidays-intl-latam | By Gul Tuysuz, Mohammed Tawfeeq, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Two men missing after Christmas Day swim in England | https://www.cnn.com/2025/12/25/europe/two-men-missing-after-christmas-day-swim-in-england-intl-latam | By Mitchell McCluskey, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Trump says US military struck ISIS terrorists in Nigeria | https://www.cnn.com/2025/12/25/politics/us-strikes-isis-nigeria | By Kevin Liptak, Kara Fox, CNN | 2025-12-25 | 2026-03-10 | TX 9-573-559 |
| Soon you may be able to type a new Chinese character: the gender-neutral pronoun | https://www.cnn.com/2025/12/25/china/chinese-gender-neutral-pronoun-unicode-intl-hnk-dst | By Jessie Yeung, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Trump says violence in Nigeria targets Christians. The reality is more nuanced | https://www.cnn.com/2025/12/25/africa/trump-nigeria-attacks-on-christians-explainer-intl-hnk | By Nimi Princewill, Jessie Yeung, Kara Fox, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| How a 475-year-old book market in the center of Paris is surviving in a digital world | https://www.cnn.com/2025/12/26/travel/paris-booksellers-intl-cmd | By Cecilia Laurent Monpetit, Philippe Cordier, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| JR once tagged trains with graffiti. Now he's responsible for one of the most luxurious carriages in the world | https://www.cnn.com/2025/12/26/style/jr-lobservatoire-venice-simplon-orient-express-spc | By Tom Page and Gisella Deputato, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| $1.8 billion Powerball winner could remain anonymous for some time under Arkansas law | https://www.cnn.com/2025/12/26/business/powerball-jackpot-winning-ticket-arkansas | By Toni Odejimi, Rafael Romo, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| How a backroad discovery led to the arrest of Melodee Buzzard's mother in the child's 'calculated' killing | https://www.cnn.com/2025/12/26/us/melodee-ashlee-buzzard-investigation | By Elizabeth Wolfe, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Inside the Wolf's Lair, the hidden forest headquarters where Hitler directed the war | https://www.cnn.com/travel/hitlers-wolfs-lair-poland-headquarters | By Pavlo Fedykovych, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| After a whirlwind Christmas season, America's Santas will try to beat the post-holiday blues | https://www.cnn.com/2025/12/26/us/santa-claus-christmas-holiday-vacation-hdy | By Ray Sanchez, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| The places you can't visit in 2026 | https://www.cnn.com/travel/places-you-cant-travel-2026 | By Lilit Marcus, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| How traveling by plane will change in 2026 | https://www.cnn.com/travel/how-traveling-by-plane-will-change-in-2026 | By Edward Russell, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Trump promised 'aggressive' housing reform next year. Here's what to expect for home prices in 2026 | https://www.cnn.com/2025/12/26/business/trump-housing-market-reform-home-prices-2026 | By Samantha Delouya, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Tamiflu isn't the only flu treatment available. These other options may fly under the radar – and provide relief | https://www.cnn.com/2025/12/26/health/flu-treatment-tamiflu-xofluza-relenza-rapivab | By Jacqueline Howard, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Two Israelis killed in Palestinian car-ramming and stabbing attack, police say | https://www.cnn.com/2025/12/26/middleeast/israel-ramming-knife-attack-palestinian-suspect-intl | By Dana Karni and Tal Shalev | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| DHS detained these three immigrants until judges ordered them released. Why they are the tip of an iceberg. | https://www.cnn.com/2025/12/26/us/chicago-released-migrants-dhs | By Whitney Wild, Norma Galeana and Rachel Clarke, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Can biking kill your sex life? A urologist weighs in | https://www.cnn.com/2025/12/26/health/cycling-prostate-erectile-dysfunction-wellness | By Dr. Jamin Brahmbhatt, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ahead of peace talks with Trump, Zelensky calls Putin 'man of war' after Russian attack on Kyiv region | https://www.cnn.com/2025/12/26/europe/zelensky-trump-talks-ukraine-russia-intl | By Christian Edwards, Svitlana Vlasova, Laura Sharman, Victoria Butenko, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Human evolution's biggest mystery has started to unravel. How 2025 tipped the scales | https://www.cnn.com/2025/12/26/science/denisovans-dragon-man-human-evolution-mystery | By Katie Hunt, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Flight delays and cancellations pile up at JFK and LaGuardia as snowstorm jams post-Christmas travel in the Northeast | https://www.cnn.com/2025/12/26/weather/winter-storm-snow-northeast-nyc-climate | By Rebekah Riess, Randi Kaye, Michelle Watson | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| We found the 44 best after-Christmas deals from over 100 of our favorite brands | https://www.cnn.com/cnn-underscored/deals/best-after-christmas-sales-2025-12-26 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Quince is closing out the year with a rare 24-hour sale that takes up to 30% off | https://www.cnn.com/cnn-underscored/deals/quince-end-of-year-sale-2025-12-26 | By Jacqueline Saguin, CNN Underscored | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Amazon's winter sale is packed with after-Christmas deals at up to 40% off | https://www.cnn.com/cnn-underscored/deals/amazon-after-christmas-sale-2025-12-26 | By Rikka Altland, CNN Underscored | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Walmart's after-Christmas sale is live with up to 63% off Dyson, Bose, Ninja and more | https://www.cnn.com/cnn-underscored/deals/walmart-after-christmas-sale-2025-12-26 | By Elena Matarazzo, CNN Underscored | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Eight killed in Syria mosque explosion during Friday prayers | https://www.cnn.com/2025/12/26/middleeast/syria-mosque-bomb-friday-prayers-latam-intl | By Eyad Kourdi, Kareem El Damanhoury, and Ibrahim Dahman, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| The strange history of the abridged version of 'It's a Wonderful Life' that cuts out the movie's pivotal scene | https://www.cnn.com/2025/12/26/media/its-a-wonderful-life-abridged-version | By David Goldman, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Milwaukee clears its public schools of lead paint hazards after 10 months of work | https://www.cnn.com/2025/12/26/health/lead-milwaukee-public-schools | By Brenda Goodman, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Karoline Leavitt announces she is pregnant with her second child | https://www.cnn.com/2025/12/26/politics/karoline-leavitt-pregnancy | By Donald Judd, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| US contemplates sending more resources to forcibly board oil tanker near Venezuela | https://www.cnn.com/2025/12/26/politics/venezuelan-tanker-pursuit-forcible-boarding | By Kevin Liptak, CNN | 2025-12-26 | 2026-03-10 | TX 9-573-559 |
| Fear and confusion in Nigerian village hit in US strike, as locals say no history of ISIS in area | https://www.cnn.com/2025/12/26/africa/trump-christmas-strike-jabo-nigeria-latam-intl | By Nimi Princewill, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| This tiny ancient fish only lives between two waterfalls in one river. It's now under threat | https://www.cnn.com/2025/12/26/australia/australia-fish-bloomfield-cod-intl-hnk-dst | By Hilary Whiteman, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Kennedy Center president rebukes performer who called off Christmas Eve show over addition of Trump's name | https://www.cnn.com/2025/12/26/politics/kennedy-center-chuck-redd-trump | By Aleena Fayaz, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| 3 injured after gunman opens fire on sheriff's office in Idaho before being fatally shot in standoff, officials say | https://www.cnn.com/2025/12/26/us/idaho-shoshone-county-shooting | By Alaa Elassar, Taylor Romine, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Michigan hires Kyle Whittingham to replace Sherrone Moore following firing and arrest | https://www.cnn.com/2025/12/26/sport/ncaa-college-football-michigan-whittingham | By Jacob Lev, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| The Fed admits it can't easily fix an economic problem it helped create | https://www.cnn.com/2025/12/27/business/fed-k-shaped-economy-interest-rates | Analysis by Bryan Mena, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Analysis: Donald Trump's top 25 lies of 2025 | https://www.cnn.com/2025/12/27/politics/analysis-donald-trumps-top-25-lies-of-2025 | By Daniel Dale, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hundreds of thousands of 'Epstein files' have been released — and there's a lot more to come | https://www.cnn.com/2025/12/27/politics/epstein-files-what-to-know-doj | By Marshall Cohen, Hannah Rabinowitz, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| He served 19 years for a fatal shooting he didn't commit. A letter from the gunman changed everything | https://www.cnn.com/2025/12/27/us/emel-mcdowell-wrongful-conviction-letter | By Faith Karimi, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Vivek Ramaswamy rebrands himself as a 'conservative without being combative' | https://www.cnn.com/2025/12/27/politics/vivek-ramaswamy-ohio-governor-rebrand | By David Wright, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Ancient Roman column gets high-tech laser facelift | https://www.cnn.com/2025/12/27/travel/marcus-aurelius-laser-restoration-intl | By CNN's Barbie Latza Nadeau | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Oklahoma woman fatally shot while holding a child on Christmas. Authorities say a man was doing target practice in his yard | https://www.cnn.com/2025/12/27/us/oklahoma-target-practice-christmas-shooting-hnk | By Hanna Park, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| These small-business owners will become uninsured after key ACA subsidies expire | https://www.cnn.com/2025/12/27/politics/small-businesses-health-insurance-aca | By Tami Luhby, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| With Warren Buffett's retirement, Berkshire Hathaway loses its best pitchman | https://www.cnn.com/2025/12/27/business/warren-buffett-berkshire-hathaway-pitchman | By Ramishah Maruf, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Not sure where donations end up? These groups tell you exactly who you're helping and how you're changing lives | https://www.cnn.com/us/donations-charity-direct-giving-families-hdy | By Holly Yan, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| A reform-minded mayor is taking over New York at a time of progress and stability for the NYPD | https://www.cnn.com/2025/12/27/us/zohran-mamdani-nypd-hdy | By Mark Morales, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| This is 'brain rot,' a slang term with something to it | https://www.cnn.com/2025/12/27/health/brain-rot-social-media-wellness | By Madeline Holcombe, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Former 'The Lion King' on Broadway child actress killed in New Jersey stabbing | https://www.cnn.com/2025/12/27/entertainment/imani-smith-death | By Michelle Watson, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Myanmar's military junta begins elections as civil war sparked by coup still rages | https://www.cnn.com/2025/12/27/asia/myanmar-election-civil-war-hnk-intl | By Ross Adkin, Ivan Watson, Dan Hodge, CNN | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| Is Briggs & Riley's new ZDX bag your new 'good for life' purchase? | https://www.cnn.com/cnn-underscored/reviews/briggs-and-riley-zdx-luggage-collection | By Kyle Olsen, CNN Underscored | 2025-12-27 | 2026-03-10 | TX 9-573-559 |
| UK unveils paid armed forces 'gap year' for young people | https://www.cnn.com/2025/12/27/europe/uk-armed-forces-gap-year-for-youth-intl-latam | By Alessandra Freitas, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| Why Netanyahu's visit to Mar-a-Lago is the opening act to Israeli Prime Minister's reelection bid | https://www.cnn.com/2025/12/28/middleeast/netanyahu-visit-trump-reelection-intl | Analysis by Tal Shalev, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| Zelensky and Trump to meet in Florida after weeks of intensive peace talks | https://www.cnn.com/2025/12/28/politics/zelensky-trump-meeting-peace-plan | By Kevin Liptak, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| The end of the line: New York City's iconic MetroCard is about to go out of service | https://www.cnn.com/2025/12/28/business/nyc-metrocard-retired | By Elisabeth Buchwald, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| Brigitte Bardot, French film star who gave up movies for animal rights, dies at 91 | https://www.cnn.com/2025/12/28/entertainment/brigitte-bardot-dies-legendary-french-actress-intl | By Lee Smith | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| In 1952, DC's skies were littered with US fighter jets chasing UFOs. More than 70 years later, the mystery persists | https://www.cnn.com/2025/12/28/us/fighter-jets-ufos-1952-dc | By Danya Gainor, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The most exciting new trains coming in 2026 | https://www.cnn.com/travel/most-exciting-new-trains-for-2026 | By Ben Jones, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| It's time for Republicans to start thinking about 2028 and the post-Trump era | https://www.cnn.com/2025/12/28/politics/2028-presidential-election-republicans-vance-rubio-analysis | Analysis by Zachary B. Wolf, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| December 28, 2025 — Trump and Zelensky meet | https://www.cnn.com/politics/live-news/trump-zelensky-ukraine-news-12-28-25 | By Meg Wagner, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| We tested more than 100 tech products in 2025. Here are our 20 favorite | https://www.cnn.com/cnn-underscored/electronics/editors-favorite-tech-products-2025 | By Mike Andronico, CNN Underscored | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| Blizzard conditions snarl holiday travel as tornadoes leave damage in the Midwest | https://www.cnn.com/2025/12/28/us/winter-weather-alerts-weekend-travel | By Michelle Watson, Cindy Von Quednow, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| My miscarriage was an isolating experience until I saw I didn't have to go through it alone | https://www.cnn.com/2025/12/28/health/miscarriage-essay-wellness | Essay by Miriam Finder Annenberg | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| A weekend of harsh winter weather brings more death and despair to people in Gaza | https://www.cnn.com/2025/12/28/middleeast/harsh-winter-weather-flooding-despair-gaza-intl | By Mohammed al-Sawalhi, Ibrahim Dahman, Caitlin Danaher, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| A second pilot has died after a midair helicopter crash in New Jersey, police say | https://www.cnn.com/2025/12/28/us/helicopter-collision-new-jersey | By Gordon Ebanks, Toni Odejimi, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| 'Avatar: Fire and Ash' ignites box office for second straight weekend | https://www.cnn.com/2025/12/28/business/avatar-fire-and-ash-box-office | By Auzinea Bacon, CNN | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| I walk 10,000 steps a day. Here's the gear I use to stay motivated and pain-free | https://www.cnn.com/cnn-underscored/health-fitness/essentials-walking-10000-steps-a-day | By Summer Cartwright, CNN Underscored | 2025-12-28 | 2026-03-10 | TX 9-573-559 |
| Takeaways from Trump's meeting with Zelensky in Florida | https://www.cnn.com/2025/12/28/politics/trump-zelensky-florida-meeting-takeaways | By Kevin Liptak, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| At least 13 dead after Mexico's Interoceanic Train derails | https://www.cnn.com/2025/12/28/americas/mexico-train-interoceanic-intl-latam | By Alessandra Freitas, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| China stages war games around Taiwan after hitting out at major US arms deal | https://www.cnn.com/2025/12/28/china/china-taiwan-military-drills-hnk-intl | By Simone McCarthy, Wayne Chang, Yong Xiong, Laura Sharman, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Trump doubles down on big foreign policy bets in end-of-the-year flurry | https://www.cnn.com/2025/12/29/politics/trump-israel-gaza-ukraine-russia-peace-talks-analysis | Analysis by Stephen Collinson, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Powerful storm disrupts travel with blizzard conditions and tornadoes as winter returns to the US with a vengeance | https://www.cnn.com/2025/12/29/weather/blizzard-tornadoes-travel-winter-weather-climate-hnk | By CNN Meteorologists Briana Waxman, Chris Dolce | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Luxury goods were once built to last. Now, some fall apart as easily as fast fashion | https://www.cnn.com/2025/12/29/style/luxury-fashion-quality-issue | By Kati Chitrakorn, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Samuel Alito keeps getting his way. So why does he seem so unhappy? | https://www.cnn.com/2025/12/29/politics/samuel-alito-winning-but-unhappy | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Starbucks doesn't want to be on every street in New York and Los Angeles anymore | https://www.cnn.com/2025/12/29/business/starbucks-coffee-new-york-los-angeles | By Nathaniel Meyersohn, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Trump suddenly sounds a lot like Biden on the economy | https://www.cnn.com/2025/12/29/economy/economy-affordability-trump-biden-inflation | Analysis by David Goldman, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Netanyahu brings a familiar message to Trump, who's grown wary of Israeli actions | https://www.cnn.com/2025/12/29/politics/trump-netanyahu-meeting-florida | By Kevin Liptak, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Gold is escaping from Earth's core and other wild things we learned about the planet in 2025 | https://www.cnn.com/2025/12/29/science/earth-wild-things-we-learned-2025 | By Katie Hunt, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Your mouth on weed is nothing to smile about | https://www.cnn.com/2025/12/29/health/marijuana-dental-dangers-wellness | By Sandee LaMotte, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 29: Winter weather alerts, Trump-Zelensky meeting, Helicopter crash, Gaza ceasefire, 'Avatar' | https://www.cnn.com/2025/12/29/us/5-things-to-know-for-dec-29-winter-weather-alerts-trump-zelensky-meeting-helicopter-crash-gaza-ceasefire-avatar | By Alexandra Banner, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Buyer beware: Dangerous products can linger on store shelves despite a recall | https://www.cnn.com/2025/12/29/health/food-recall-warning | By Brenda Goodman, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Americans in 1998 tried to predict 2025. Here's what they got right | https://www.cnn.com/2025/12/29/politics/americans-predictions-1998-2025 | By Ariel Edwards-Levy, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Three Turkish police officers killed by ISIS militants as authorities step up raids over winter holidays | https://www.cnn.com/2025/12/29/middleeast/turkish-police-killed-isis-militants-raid-intl | By Gul Tuysuz, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| A political prisoner's return to the UK was lauded by the government. Now 'shocking' tweets have sparked calls to deport him | https://www.cnn.com/2025/12/29/uk/alaa-abd-el-fattah-starmer-deport-tweets-intl | By Christian Edwards, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| French Girl Chic or right-wing pin-up? The complicated style legacy of Brigitte Bardot | https://www.cnn.com/2025/12/29/style/brigitte-bardot-fashion | By Fiona Sinclair Scott, Leah Dolan, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| December 29, 2025 — Trump and Netanyahu meet at Mar-a-Lago | https://www.cnn.com/politics/live-news/trump-netanyahu-gaza-news-12-29-25 | By Matt Meyer, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| British boxer Anthony Joshua injured in car crash that killed two close friends in Nigeria | https://www.cnn.com/2025/12/29/africa/anthony-joshua-boxer-car-crash-nigeria-intl | By Nimi Princewill, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Trump says US knocked out 'big facility' as part of Venezuela campaign | https://www.cnn.com/2025/12/29/politics/venezuela-big-facility-trump | By Kevin Liptak, Donald Judd, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| The barbarians are at Lululemon's gate | https://www.cnn.com/2025/12/29/business/lululemon-founder-proxy-fight | By Jordan Valinsky, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Russia doubles down on claim of Ukrainian attack on Putin residence, but offers no concrete proof | https://www.cnn.com/2025/12/29/europe/russia-claim-ukrainian-drone-attack-putin-residence-intl | By Tim Lister, Daria Tarasova-Markina, and Mitchell McCluskey | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| When his daughter was abducted at knifepoint while walking her dog on Christmas, this dad used parental controls to find her | https://www.cnn.com/2025/12/29/us/texas-girl-kidnapping-giovanni-rosales-espinoza | By Alisha Ebrahimji, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Why Trump's 'terrific' meeting with Zelensky was also pretty good for Putin | https://www.cnn.com/2025/12/29/world/trump-meeting-zelensky-ukraine-terrific-putin-intl | Analysis by Clare Sebastian, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Cross-country storm unleashes powerful winds, snow and ice as its final act | https://www.cnn.com/weather/live-news/winter-storm-snow-ice-wind-midwest-northeast | By Mary Gilbert, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Weeklong search for missing Texas teen who vanished on Christmas Eve ends in tragedy as officials ID body | https://www.cnn.com/2025/12/29/us/camila-mendoza-olmos-missing-texas-teen | By Andy Rose, Alisha Ebrahimji, Emma Tucker, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| How to watch the top New Year's Eve specials | https://www.cnn.com/2025/12/29/entertainment/how-to-watch-the-top-new-years-eve-specials | By Lisa Respers France, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 30 beauty products our editors have used to the very last drop in 2026 | https://www.cnn.com/cnn-underscored/beauty/editors-favorite-beauty-products-of-the-year | By Sophie Shaw, CNN Underscored | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Dad foils kidnapping, Broadway blues, luxury trains: Catch up on the day's stories | https://www.cnn.com/2025/12/29/us/5-things-pm-december-29-trnd | By Daniel Wine, Jordan D. Brown, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| US strikes vessel in eastern Pacific, killing 2 | https://www.cnn.com/2025/12/29/politics/us-strikes-vessel-in-eastern-pacific | By Piper Hudspeth Blackburn, CNN | 2025-12-29 | 2026-03-10 | TX 9-573-559 |
| Takeaways from Trump and Netanyahu's meeting in Florida | https://www.cnn.com/2025/12/29/politics/trump-netanyahu-meeting-takeaways | By Adam Cancryn, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Exclusive: CIA carried out drone strike on port facility on Venezuelan coast | https://www.cnn.com/2025/12/29/politics/cia-drone-strike-venezuela | By Natasha Bertrand, Zachary Cohen, Jim Sciutto, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Federal payment freeze puts some Minnesota families in danger of losing child care amid investigation into alleged fraud | https://www.cnn.com/2025/12/29/us/minnesota-day-care-fraud-what-we-know | By Zoe Sottile, Andy Rose, Holmes Lybrand, Lauren Mascarenhas, Chris Boyette, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| George and Amal Clooney granted French citizenship after concerns of raising children in Hollywood | https://www.cnn.com/2025/12/29/entertainment/george-clooney-amal-french-citizenship-intl-hnk | By Jessie Yeung, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| How Trump is trying to MAGAfy the world | https://www.cnn.com/2025/12/30/politics/trump-venezuela-netanyahu-israel-argentina-analysis | Analysis by Stephen Collinson, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| After two years of war, some Israelis are moving to the Gaza border while others are refusing. Here's why | https://www.cnn.com/2025/12/30/middleeast/israel-moving-to-the-gaza-border-heres-why-intl | By Nadeen Ebrahim, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Who is Nick Shirley, the 23-year-old MAGA journalist whose Minnesota fraud story went viral? | https://www.cnn.com/2025/12/30/media/nick-shirley-minnesota-somali-video | By Hadas Gold, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| More artists pull out of Kennedy Center shows following name change | https://www.cnn.com/2025/12/30/politics/kennedy-center-cancelations-trump-name | By Piper Hudspeth Blackburn, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Digital age brings Denmark's postal service to a historic end | https://www.cnn.com/2025/12/30/europe/denmark-postal-service-letters-intl-scli | By Issy Ronald, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Beyoncé declared the fifth billionaire musician by Forbes | https://www.cnn.com/2025/12/30/entertainment/beyonce-net-worth-billionaire-forbes-hnk | By Chris Lau, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Why did fashion make us so mad in 2025? | https://www.cnn.com/style/fashion-rage-bait | By Rachel Tashjian, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Military families hit with bitter blow after Congress strips fertility treatment funding from defense bill | https://www.cnn.com/2025/12/30/politics/military-families-congress-fertility-treatment | By Brianna Keilar, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| How to avoid getting into trouble when using AI at work | https://www.cnn.com/2025/12/30/business/using-ai-at-work | By Jeanne Sahadi, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| A look at Zohran Mamdani's policy ideas as he becomes New York City's mayor | https://www.cnn.com/2025/12/30/politics/zohran-mamdani-nyc-mayor-policy-proposals | By Gloria Pazmino, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| The brands we lost in 2025 | https://www.cnn.com/2025/12/30/business/retailers-lost-2025 | By Jordan Valinsky, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What happened when CNN Travel challenged ChatGPT to come up with guides to our cities | https://www.cnn.com/travel/ai-chatgpt-llms-travel-planning | Text by Karla Cripps with additional reporting by Channon Hodge, Marnie Hunter, Lilit Marcus and Maureen O'Hare. Videos by Natalia V. Osipova, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| 10 states voted on abortion rights in the 2024 election. Here's what's changed over the past year: | https://www.cnn.com/2025/12/30/us/abortion-rights-us-2024-election-one-year-later-hdy | By Lauren Mascarenhas, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| UAE says it will withdraw its remaining forces in Yemen after Saudi Arabia struck port city | https://www.cnn.com/2025/12/30/middleeast/saudi-arabia-yemen-port-strike-uae-intl | By Mostafa Salem, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| 5 things to know for Dec. 30: CIA drone strike, Store closings, Trump-Netanyahu meeting, Kennedy Center, George Clooney | https://www.cnn.com/2025/12/30/us/5-things-to-know-for-dec-30-cia-drone-strike-store-closings-trump-netanyahu-meeting-kennedy-center-george-clooney | By Alexandra Banner, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Rep. Alexandria Ocasio-Cortez to introduce Zohran Mamdani at New Year's Day inauguration | https://www.cnn.com/2025/12/30/politics/ocasio-cortez-mamdani-inauguration-new-york-city | By Gloria Pazmino, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| How AI shook the world in 2025 and what comes next | https://www.cnn.com/2025/12/30/tech/how-ai-changed-world-predictions-2026-vis | By Lisa Eadicicco, Hadas Gold, Clare Duffy, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| The US has seen nearly 28,000 whooping cough cases this year. Here's what you need to know | https://www.cnn.com/2025/12/30/health/pertussis-vaccine-symptoms-whooping-cough | By Asuka Koda, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| The worst-behaved travelers of 2025 | https://www.cnn.com/travel/worst-behaved-travelers-2025 | By Maureen O'Hare, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| From uplifting to degrading, these were the biggest pop culture moments of 2025 | https://www.cnn.com/2025/12/30/entertainment/pop-culture-moments-2025-cec | By Scottie Andrew, Leah Asmelash and Eleanor Stubbs, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Alleged DC pipe bomber appears at detention hearing as his attorneys argue he should be released from jail | https://www.cnn.com/2025/12/30/politics/dc-pipe-bomb-suspect-detention-hearing | By Holmes Lybrand, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| We found the best New Year's sales from Monos, REI and more to shop before 2025 ends | https://www.cnn.com/cnn-underscored/deals/best-new-year-sales-2025-12-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Wayfair is ringing in the New Year by taking up to 80% off furniture, decor and more | https://www.cnn.com/cnn-underscored/deals/wayfair-new-years-sale-2025-12-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Rob and Michele Reiner remembered in emotional tribute by 'Princess Bride' star Cary Elwes | https://www.cnn.com/2025/12/30/entertainment/cary-elwes-rob-reiner-tribute | By Lisa Respers France, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Iran's ailing supreme leader resorts to his only playbook as crises mount and protests erupt | https://www.cnn.com/2025/12/30/middleeast/irans-supreme-leader-protests-intl | By Mostafa Salem, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Roughly two dozen ISIS operatives killed or captured since US retaliatory strikes this month | https://www.cnn.com/2025/12/30/politics/isis-operatives-killed-captured-syria | By Haley Britzky, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Flu activity is increasing sharply across the US | https://www.cnn.com/2025/12/30/health/flu-season-cases-us-cdc | By Deidre McPhillips, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| More rain, heavy snow and King Tides, but a pattern change is coming | https://www.cnn.com/weather/live-news/california-storm-flooding-rain-snow-climate | By Chris Dolce, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Judge rebuffs Trump administration's latest attempt to shut down consumer protection watchdog | https://www.cnn.com/2025/12/30/politics/cfbp-funding-lawsuit-rejected | By Tierney Sneed, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New England Patriots wide receiver Stefon Diggs denies accusations of assault and strangulation | https://www.cnn.com/2025/12/30/sport/football-nfl-stefon-diggs-faces-strangulation-and-assault-charges | By Jill Martin, Thomas Schlachter, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Tatiana Schlossberg, environmental journalist and JFK's granddaughter, dies at 35 after terminal cancer diagnosis | https://www.cnn.com/2025/12/30/politics/tatiana-schlossberg-dead | By Michael Williams, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Top DOJ officials may have been pressing to bring criminal charges against Kilmar Abrego Garcia, judge says | https://www.cnn.com/2025/12/30/politics/kilmar-abrego-garcia-blanche-justice-department-kentucky | By Devan Cole, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| The best orthopedic shoes for foot pain, according to podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/the-best-orthopedic-shoes-for-foot-pain | By Jillian Tracy, CNN Underscored | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Melting glaciers, whooping cough, great year for gold: Catch up on the day's stories | https://www.cnn.com/2025/12/30/us/5-things-pm-december-30-trnd | By Jordan D. Brown, Daniel Wine, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Lone actors and groups driven by ideology are 'most significant terrorism threat' to New Year's celebrations, report says | https://www.cnn.com/2025/12/30/us/terror-acts-nye-terrorism-new-years | By Elizabeth Hartfield, CNN | 2025-12-30 | 2026-03-10 | TX 9-573-559 |
| Trump administration terminates nonprofit's control over DC golf courses in possible takeover bid | https://www.cnn.com/2025/12/31/politics/dc-golf-courses-management-termination-trump-administration | By Michael Williams, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| CIA assesses Ukraine was not targeting a Putin residence in drone attack, contrary to Kremlin claim, sources say | https://www.cnn.com/2025/12/31/politics/cia-ukraine-drone-putin-residence | By Kevin Liptak, Zachary Cohen, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| A very Mar-a-Lago New Year's Eve | https://www.cnn.com/2025/12/31/politics/mar-a-lago-new-years-eve-party-trump | By Kevin Liptak, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Ten years after it ended its 'one-child' policy, China's push for more babies isn't winning its citizens over | https://www.cnn.com/2026/01/01/china/china-one-child-anniversary-intl-hnk-vis-dst | By Simone McCarthy, Rosa de Acosta, Joyce Jiang, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| What to expect from stocks in 2026 | https://www.cnn.com/2026/01/01/investing/what-to-expect-stock-market-2026 | By John Towfighi, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Are you up for a savings challenge this year? | https://www.cnn.com/2026/01/01/business/savings-challenge-callout | By David Goldman, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Zohran Mamdani's inauguration celebrates the progressive movement as New York's incoming mayor pledges an expansive agenda | https://www.cnn.com/2026/01/01/politics/nyc-mayor-oath-zohran-mamdani-inauguration | By Gloria Pazmino, Jeremy Herb, Harmeet Kaur, Nicki Brown, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Trump postpones tariff hikes on furniture, kitchen cabinets for a year | https://www.cnn.com/2026/01/01/business/trump-furniture-tariff-delay-intl-hnk | By John Liu, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Japan's prime minister joins female lawmakers in fight for more toilets in parliament | https://www.cnn.com/2026/01/01/asia/japan-female-toilets-parliament-sanae-takaichi-hnk-intl | By Laura Sharman, Yumi Asada, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| A New Year's party in an upscale Swiss ski resort turned deadly. Here's what we know | https://www.cnn.case/2026/01/01/europe/switzerland-new-year-disaster-intl-hnk | By Martin Goillandeau, Laura Sharman, Lauren Said-Moorhouse, Helen Regan, Lauren Kent, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| January 1, 2026 — Switzerland ski resort fire | https://www.cnn.com/world/live-news/switzerland-ski-resort-fire-live-intl-hnk | By Laura Sharman, Sandi Sidhu and Martin Goillandeau, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| 11 architecture projects set to shape the world in 2026 | https://www.cnn.com/2026/01/01/style/new-buildings-architecture-2026 | By Oscar Holland, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| 'Profound costs': How Trump upended the federal government in his first year back in Washington | https://www.cnn.com/2026/01/01/politics/donald-trump-2025-federal-government | By Marshall Cohen, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 3 keystone habits that can transform your health in 2026 — and make everything easier | https://www.cnn.com/2026/01/01/health/how-to-form-habits-resolutions-wellness | By Dana Santas, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Mayor Mamdani's new job: Fixing New York's affordability crisis | https://www.cnn.com/2026/01/01/business/affordability-ny-mayor-zohran-mamdani | By Nathaniel Meyersohn, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| How Chevy Chase made 'Weekend Update' work | https://www.cnn.com/2026/01/01/entertainment/chevy-chase-weekend-update-snl-cec | By Scottie Andrew, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Ukrainian forces under 'intense' pressure in south, as troop shortage bites | https://www.cnn.com/2026/01/01/europe/ukrainian-forces-under-pressure-zaporizhzhia-intl | By Tim Lister, Daria Tarasova-Markina | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Trump tells WSJ he takes a higher daily dose of aspirin than his doctors advise in lengthy interview on his health | https://www.cnn.com/2026/01/01/politics/aspirin-trump-health-dose-bruises-hand | By Kaanita Iyer, Deidre McPhillips, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Trump warns Iran after protests turn deadly across several provinces | https://www.cnn.com/2026/01/01/middleeast/iran-protests-deadly-clashes-latam-intl | By Mostafa Salem, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| January's full wolf supermoon and the Quadrantid meteor shower will start off the new year | https://www.cnn.com/2026/01/01/science/january-full-moon-quadrantid-meteor-shower | By Lily Hautau, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| What we know about a Minneapolis day care center that was highlighted in video about alleged fraud | https://www.cnn.com/2026/01/01/us/minnesota-daycare-fraud-allegations-somali | By Andy Rose, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| 107% tariffs on Italian pasta no longer to set take effect | https://www.cnn.com/2026/01/01/business/pasta-tariff-italy | By Elisabeth Buchwald, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| How the 'Stranger Things' series finale turned the Upside Down 'Rightside Up' | https://www.cnn.com/2026/01/01/entertainment/stranger-things-series-finale-recap | By Dan Heching, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Venezuela has detained several Americans as tensions with US rise | https://www.cnn.com/2026/01/01/politics/detained-americans-venezuela-maduro | By Kylie Atwood, Sean Lyngaas, CNN | 2026-01-01 | 2026-03-12 | TX 9-574-300 |
| Mayor Zohran Mamdani doubles down in an unapologetically progressive inauguration | https://www.cnn.com/2026/01/01/politics/zohran-mamdani-speech-progressive-mayor | Analysis by Gloria Pazmino, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| In India, door deliveries can come in under 10 minutes. But many drivers are fed up | https://www.cnn.com/2026/01/01/india/india-gig-workers-delivery-strike-intl-hnk | By Esha Mitra, Rhea Mogul and Ayushi Shah, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Exclusive: DHS begins slashing FEMA disaster response staff as 2026 begins | https://www.cnn.com/2026/01/01/politics/dhs-cutting-fema-disaster-response-staff | By Gabe Cohen, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| 2026 is a hinge in history that will define Trump's second term and legacy | https://www.cnn.com/2026/01/02/politics/trump-2026-health-venezuela-russia-midterm-elections-analysis | Analysis by Stephen Collinson, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| 'No reason to stop living': Ukrainians find ways to cope with power cuts as Russia pounds the energy system | https://www.cnn.com/2026/01/02/europe/ukraine-power-cuts-no-running-water-russia-attacks-intl | By Daria Tarasova-Markina, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Suspected mountain lion attack in Colorado leaves woman dead | https://www.cnn.com/2026/01/02/us/mountain-lion-attack-colorado-woman-dead-hnk | By Karina Tsui, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| January 2, 2026 — Swiss ski resort fire leaves 40 dead | https://www.cnn.com/world/live-news/swiss-fire-alps-ski-resort-01-02-26-intl-hnk | By Tori Powell, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Key figures in the long-running controversy over alleged fraudulent safety net programs in Minnesota | https://www.cnn.com/2026/01/02/us/fraud-minnesota-programs-scandal-trump | By Ray Sanchez, Cheri Mossburg, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| About 6 in 10 Americans say they feel politically connected by generation | https://www.cnn.com/2026/01/02/politics/political-identity-cnn-poll | By Ariel Edwards-Levy, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| It's about to officially become Trump's economy | https://www.cnn.com/2026/01/02/economy/trump-economy-fed-chair | Analysis by David Goldman, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 2: Swiss resort fire, Trump's health, California storms, NYC's new mayor, Drug prices | https://www.cnn.com/2026/01/02/us/5-things-to-know-for-jan-2-swiss-resort-fire-trumps-health-california-storms-nycs-new-mayor-drug-prices | By Alexandra Banner, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| British Chinese food is all over TikTok. Americans have questions | https://www.cnn.com/travel/british-chinese-takeout-uk-american-differences | By Maggie Hiufu Wong, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| A search is underway for whoever killed a dentist and his wife while they were home with 2 children | https://www.cnn.com/2026/01/02/us/ohio-murder-spencer-monique-tepe | By Holly Yan, Caroll Alvarado, Yan Kaner | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| The world has a new EV king. It's not Tesla | https://www.cnn.com/2026/01/02/business/tesla-byd-ev | By Chris Isidore, John Liu, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Two of the Middle East's most powerful countries are facing off in Yemen. Here's what to know | https://www.cnn.com/2026/01/02/middleeast/yemen-saudi-uae-conflict-explainer-intl | By Mostafa Salem, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| The Swiss ski resort blaze quickly developed into a 'flashover,' authorities say. Here's what that means | https://www.cnn.com/2026/01/02/europe/flashover-fire-switzerland-ski-resort-intl | By Billy Stockwell, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Mamdani revokes Israel-related executive orders signed by Adams, directs team to focus on housing in first acts as mayor | https://www.cnn.com/2026/01/02/politics/zohran-mamdani-housing-israel-executive-orders | By Gloria Pazmino, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Man accused of placing pipe bombs near GOP and Democratic headquarters in Washington to remain in jail pending trial | https://www.cnn.com/2026/01/02/politics/pipe-bomb-suspect-detained-pending-trial | By Holmes Lybrand, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Violinist sues Will Smith and management company, claiming wrongful termination and sexual harassment | https://www.cnn.com/2026/01/02/entertainment/will-smith-violinist-lawsuit-hnk | By Karina Tsui, Sandra Gonzalez, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Trump shops for marble for new White House ballroom | https://www.cnn.com/2026/01/02/politics/white-house-ballroom-marble-trump | By Adam Cancryn, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Champagne sparklers and a fast-spreading inferno: How a deadly Swiss bar tragedy unfolded | https://www.cnn.com/2026/01/02/europe/how-swiss-club-fire-unfolded-vis-intl | By Kara Fox, Thomas Bordeaux, Lou Robinson, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Trump's super PAC builds $300 million cash stockpile, fueling unrivaled fundraising pace | https://www.cnn.com/2026/01/02/politics/trump-super-pac-maga-inc-fundraising | By Fredreka Schouten, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Teen arrested in alleged ISIS-inspired attack plot intended for New Year's Eve near Charlotte | https://www.cnn.com/2026/01/02/us/nye-terror-attack-plot-charlotte | By Alisha Ebrahimji, Dianne Gallagher, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| No major change in troop levels after Trump says US is 'locked and loaded' to defend Iranian protesters | https://www.cnn.com/2026/01/02/politics/iran-threat-trump-troops | By Alayna Treene, Kevin Liptak, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| In Rama Duwaji's New York, everyone is entitled to a little glamour | https://www.cnn.com/2026/01/02/style/mamdani-rama-duwaji-style-inauguration | By Rachel Tashjian, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Minnesota child care centers accused of wrongdoing were operating as expected, report says | https://www.cnn.com/2026/01/02/us/minnesota-child-care-centers-fraud-investigation | By Rebekah Riess, Ray Sanchez, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| Angelina Jolie visits Rafah Crossing as Gaza aid groups face Israeli suspension | https://www.cnn.com/2026/01/02/middleeast/angelina-jolie-visits-rafah-crossing-latam-intl | By Abeer Salman | 2026-01-02 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Russia files diplomatic request asking US to stop pursuing oil tanker originally bound for Venezuela | https://www.cnn.com/2026/01/02/politics/bella-1-russia-diplomatic-request-oil-tanker | By Jennifer Hansler, Michael Williams, CNN | 2026-01-02 | 2026-03-12 | TX 9-574-300 |
| 'Wicked' composer says he won't appear at Kennedy Center after name change | https://www.cnn.com/2026/01/02/politics/wicked-composer-kennedy-center-trump | By Michael Williams, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| China's robot sports craze could eventually put humanoids in homes | https://www.cnn.com/2026/01/02/china/china-humanoid-robot-sports-intl-hnk-dst | By Hilary Whiteman, Fred He, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Coast Guard suspends search for people who abandoned ship after US strikes on alleged drug boats | https://www.cnn.com/2026/01/02/politics/coast-guard-suspends-search-us-strikes | By Clay Voytek, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Man who flashed shotgun in dense crowd at Seattle New Year's Eve event faces gun charges as police say he planned to use it | https://www.cnn.com/2026/01/02/us/seattle-armed-man-arrested | By Emma Tucker, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| January 3, 2026: 40 die in Swiss resort bar fire | https://www.cnn.com/world/live-news/swiss-fire-alps-ski-resort-01-03-26-intl-hnk | By Matt Meyer, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| The US has captured Venezuelan leader Maduro. Here's what to know | https://www.cnn.com/2026/01/03/americas/venezuela-explosions-intl-hnk | By Stefano Pozzebon, Simone McCarthy, Adam Cancryn, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| January 3, 2026 — Maduro in US custody | https://www.cnn.com/world/live-news/venezuela-explosions-caracas-intl-hnk-01-03-26 | From CNN staff | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Where you should — and shouldn't — travel in 2026 | https://www.cnn.com/2026/01/03/travel/travel-news-2026-places-to-go-planes-trains | By Lilit Marcus, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Minnesota families and child care providers scramble as federal funds hang in balance | https://www.cnn.com/2026/01/03/us/child-care-fraud-minnesota | By Chelsea Bailey, Sarah Owermohle, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Aspirin, CT scans and sleep: Five questions raised by Trump's new disclosures on his health | https://www.cnn.com/2026/01/03/politics/trump-health-disclosures-questions | By Sarah Owermohle, Jacqueline Howard, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| An aversion to alcohol is moving the global party scene in an unexpected direction | https://www.cnn.com/2026/01/03/travel/sober-raves-cafe-bakery-parties | By Vivian Song | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Tariffs could really sting in 2026. Unless Trump chickens out again | https://www.cnn.com/2026/01/03/business/tariffs-prices-2026 | Analysis by Elisabeth Buchwald, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Trump's snatching of Maduro shows a new level of unrestrained global power | https://www.cnn.com/2026/01/03/americas/trump-flexes-global-maduro-intl | Analysis by Nick Paton Walsh, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| A month before their 5-year anniversary, an Ohio couple was killed in the home where they exchanged vows. Here's what we know | https://www.cnn.com/2026/01/03/us/spencer-monique-tepe-columbus-ohio-homicide | By Emma Tucker, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| One's a Democrat and the other's a Republican – and they're twins. Here's how they bridge the divide | https://www.cnn.com/2026/01/03/us/twin-brothers-democrat-republican-indiana | By Toni Odejimi, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Trump says US is taking control of Venezuela's oil reserves. Here's what it means | https://www.cnn.com/2026/01/03/business/oil-gas-venezuela-maduro | By David Goldman, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Why I joined the cult of creatine | https://www.cnn.com/2026/01/03/health/creatine-explained-wellness | By Allison Morrow, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Unanswered phones and painful questions haunt Swiss resort as police open criminal inquiry against bar managers | https://www.cnn.com/2026/01/03/europe/swiss-resort-police-inquiry-bar-fire-intl | By Joseph Ataman, Nic Robertson and Clayton Nagel, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump attacked Venezuela and arrested its president. Is that legal? | https://www.cnn.com/2026/01/03/politics/legal-authority-trump-venezuela | Analysis by Aaron Blake, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Who is Cilia Flores, Maduro's wife and 'first combatant' of Venezuelan socialism? | https://www.cnn.com/2026/01/03/americas/cilia-flores-maduro-wife-venezuela-intl-latam | By Gonzalo Zegarra | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Nicolás Maduro's capture by US met with celebrations in South Florida and apprehension in Caracas | https://www.cnn.com/2026/01/03/us/reaction-us-venezuela-maduro-capture | By Ray Sanchez, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Visualizing the US assault on Venezuela | https://www.cnn.com/2026/01/03/americas/visualizing-the-us-assault-on-venezuela-latam-intl | By Allegra Goodwin, Isaac Yee, Avery Schmitz, Thomas Bordeaux, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Inside the operation: How the US moved to capture Nicolás Maduro | https://www.cnn.com/2026/01/03/politics/nicolas-maduro-capture-venezuela | By Kevin Liptak, Isabelle Khurshudyan, Zachary Cohen, Alayna Treene, Kristen Holmes, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| Venezuela's opposition rejoiced at Maduro's abduction, but Trump doesn't seem interested in working with them | https://www.cnn.com/2026/01/03/americas/venezuela-opposition-maduro-trump-analysis-latam-intl | Analysis by Max Saltman, Alessandra Freitas, CNN | 2026-01-03 | 2026-03-12 | TX 9-574-300 |
| America's strongman places a huge Venezuela wager but evokes nightmares of regime change disasters | https://www.cnn.com/2026/01/03/politics/trump-venezuela-maduro-analysis | Analysis by Stephen Collinson, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Who is Delcy Rodríguez, Venezuela's leader after Maduro's capture? | https://www.cnn.com/2026/01/03/americas/delcy-rodriguez-venezuela-leader-atl-latam | By Mauricio Torres, CNN en Español, and Christian Edwards, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| 2025 was a terrible year for the 'Four Families' accused of running global cyber scam operations | https://www.cnn.com/2026/01/04/asia/china-myanmar-scam-crime-families-intl-hnk-dst | By Helen Regan, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| What the Noriega case can tell us about Maduro's upcoming legal battle | https://www.cnn.com/2026/01/04/politics/noriega-trial-maduro-legal-battle | By Holmes Lybrand, Hannah Rabinowitz, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| January 4, 2026 — Maduro awaits court appearance | https://www.cnn.com/world/live-news/venezuela-trump-maduro-01-04-26 | By Melissa Macaya, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Trump's MAGA allies mostly rally behind his Venezuela strike | https://www.cnn.com/2026/01/04/politics/trump-venezuela-maga-republicans-support | By Eric Bradner, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Somalis in Minneapolis say they are facing harassment, threats and empty businesses in the wake of fraud allegations video | https://www.cnn.com/2026/01/04/us/minneapolis-somali-community-fraud-allegations | By Nicquel Terry Ellis, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| US stocks had a remarkable 2025. But international markets did much better | https://www.cnn.com/2026/01/04/investing/global-stock-market-year-international | By John Towfighi, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Former Israeli hostage recounts sexual abuse in Hamas captivity and fear of becoming a 'sex slave' | https://www.cnn.com/2026/01/04/middleeast/israeli-hostage-gaza-sexual-assault-intl | By Tal Shalev, Dana Karni, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Teenagers as young as 14 and 15 among victims of Swiss bar fire, raising questions about ID checks | https://www.cnn.case/2026/01/04/europe/switzerland-bar-fire-teenagers-victims-intl | By Billy Stockwell and Barbie Latza Nadeau, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| I tested 45 pairs of running shoes in 2025. These 7 are the most comfortable | https://www.cnn.com/cnn-underscored/health-fitness/our-favorite-comfortable-running-shoes-releases-2025 | By Summer Cartwright, CNN Underscored | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| When my mom died, I didn't know if I could sing for her even though I do it for a living | https://www.cnn.com/2026/01/04/health/grief-mothers-funeral-wellness | Essay by Lauren DePino, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Trump wants the US oil industry to thrive in Venezuela again. That won't be easy | https://www.cnn.com/2026/01/04/business/oil-us-companies-venezuela | Analysis by Elisabeth Buchwald, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Venezuelans hunker down, apprehensive about what comes next | https://www.cnn.com/2026/01/04/americas/venezuelans-hunker-down-what-comes-next-intl | By Tim Lister, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| The best men's and women's shoes for wide feet, according to podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/best-shoes-for-wide-feet | By Rachel Dennis, CNN Underscored | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| A clearer picture is emerging of what Trump meant when he said the US will 'run' Venezuela | https://www.cnn.com/2026/01/04/politics/us-running-venezuela-trump-administration | By Kevin Liptak, Kristen Holmes, Jennifer Hansler, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Travelers stranded in Caribbean as US military operation sends airlines scrambling to add flights | https://www.cnn.com/2026/01/04/us/caribbean-flights-cancelled-puerto-rico-aruba | By Gordon Ebanks, Pete Muntean, Alexandra Skores, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Mar-a-Lago is a familiar place for Trump to manage high-stakes military operations | https://www.cnn.com/2026/01/04/politics/mar-a-lago-military-operations | By Kevin Liptak, CNN | 2026-01-04 | 2026-03-12 | TX 9-574-300 |
| Cuba is left reeling in the aftermath of the Venezuela strike | https://www.cnn.com/2026/01/04/americas/cuba-uncertain-future-after-venezuela-strike | Analysis by Patrick Oppmann, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Critics Choice Awards red carpet in 13 key looks | https://www.cnn.com/2026/01/04/style/red-carpet-critics-choice-awards | Oscar Holland and Leah Dolan, CNN; Photo editor: Jennifer Arnow | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| The surprising US plan in Venezuela comes with huge risks for Trump | https://www.cnn.com/2026/01/05/politics/trump-venezuela-rodriguez-maduro-democracy-analysis | Analysis by Stephen Collinson, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Saudi Arabia's dispute with the UAE exposes a deeper regional power struggle | https://www.cnn.com/2026/01/05/middleeast/uae-saudi-power-struggle-yemen-intl | By Abbas Al Lawati, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| After Maduro's capture, Venezuelans in Caracas reckon with a weekend 'for the history books' | https://www.cnn.com/2026/01/05/americas/venezuelans-process-maduro-capture-latam-intl | By Mary Triny Mena, Max Saltman, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| January 5, 2026 - Maduro appears in US court | https://www.cnn.com/world/live-news/venezuela-maduro-court-trump-01-05-26 | By Matt Meyer, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Venezuelans face uncertainty as the Trump administration's plans for their country emerge. Here's what to know | https://www.cnn.com/2026/01/05/politics/venezuela-what-to-know-monday | By Piper HudspethBlackburn, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Minnesota investigators say child care centers accused of fraud are operating normally as governor drops reelection bid | https://www.cnn.com/2026/01/05/us/minnesota-child-care-fraud-investigation | By Zoe Sottile, Andy Rose, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Despite Venezuela, forecasters say 2026 will be the cheapest year for gas since Covid | https://www.cnn.com/2026/01/05/business/2026-gas-prices-oil | By Matt Egan, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| A divided Congress returns for high-stakes battles over health care, federal spending and Venezuela | https://www.cnn.com/2026/01/05/politics/congress-aca-subsidies-vote-shutdown-ukraine | By Sarah Ferris, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Ruben Amorim fired by Manchester United after turbulent managerial spell | https://www.cnn.com/2026/01/05/sport/soccer-ruben-amorim-manchester-united-sacked | By Ben Church, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| John Harbaugh is out as Baltimore Ravens head coach after 18 seasons | https://www.cnn.com/2026/01/05/sport/football-nfl-black-monday-coaches-fired | By Kevin Dotson, Frank Nunns OConnell, Jill Martin, Wayne Sterling, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Exclusive: Uvalde school cop was told where gunman was before he got into school building | https://www.cnn.com/2026/01/05/us/uvalde-adrian-gonzales-analysis | By Shimon Prokupecz, Matthew J. Friedman and Rachel Clarke, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Trump said Venezuela stole America's oil. Here's what really happened | https://www.cnn.com/2026/01/05/business/oil-venezuela-trump | By David Goldman, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| One person in custody after incident at Vance's Ohio residence | https://www.cnn.com/2026/01/05/politics/jd-vance-ohio-residence | By Holmes Lybrand, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Evangeline Lilly says she has brain damage after hitting her head on rock | https://www.cnn.com/2026/01/05/entertainment/evangeline-lilly-brain-damage-intl-scli | By Amarachi Orie, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 5: Venezuela, Airspace closures, Divided Congress, California floods, Swiss bar fire | https://www.cnn.com/2026/01/05/us/5-things-to-know-for-jan-5-venezuela-airspace-closures-divided-congress-california-floods-swiss-bar-fire | By Alexandra Banner, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Eva Schloss, Anne Frank's stepsister and Holocaust campaigner, dies at 96 | https://www.cnn.com/2026/01/05/europe/eva-schloss-death-intl-scli-gbr | By Issy Ronald, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| FDA misses another deadline on proposed ban on formaldehyde in hair-straightening products | https://www.cnn.com/2026/01/05/health/hair-straightening-formaldehyde-fda-deadline | By Jacqueline Howard, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Starter dose of Wegovy now available as a daily pill instead of weekly injection | https://www.cnn.com/2026/01/05/health/wegovy-pill-weight-loss | By Tami Luhby, Meg Tirrell, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| The best women's tops from Amazon that look way more expensive than they are, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-womens-tops-on-amazon | By Noelle Ike, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| From Greenland to Iran: Trump's threats stretch far and wide since his Venezuela strike | https://www.cnn.com/2026/01/05/world/greenland-cuba-iran-trump-warning-intl | By Tim Lister, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Minnesota Gov. Tim Walz ends reelection bid amid welfare fraud scandal | https://www.cnn.com/2026/01/05/politics/tim-walz-minnesota-reelection | By Jeff Zeleny, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| 'Grab what you can:' The global rush for second passports | https://www.cnn.com/travel/us-dual-citizenship-facts-explained | By Julia Buckley, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Pentagon moves to cut Sen. Mark Kelly's military retirement pay as punishment over 'illegal orders' video | https://www.cnn.com/2026/01/05/politics/pentagon-cuts-mark-kellys-retirement-pay-punishment | By Zachary Cohen, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Americans among foreign tourists stranded on a desert island in Yemen | https://www.cnn.com/2026/01/05/travel/socotra-island-yemen-foreign-tourists-stranded-intl | By Nadeen Ebrahim, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| 2026 Movie Preview: Get ready for superheroes, sequels… and an epic 'Odyssey' | https://www.cnn.com/2026/01/05/entertainment/2026-movie-preview-superheroes-sequels-odyssey | By Dan Heching, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Kids are spending a lot of their school days on their phones | https://www.cnn.com/2026/01/05/health/kids-phone-use-schools-wellness | Analysis by Kara Alaimo, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this week: Ulta, Athleta, Wayfair and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-05 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Minnesota Gov. Tim Walz won't seek third term as fraud scandal churns | https://www.cnn.com/us/live-news/minnesota-tim-walz-reelection-scandal-01-05-2026 | By Cheri Mossburg, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Timothée Chalamet pays tribute to 'partner' Kylie Jenner during his Critics Choice Awards speech | https://www.cnn.com/2026/01/05/entertainment/timothee-chalamet-kylie-jenner-critics-choice | By Lisa Respers France, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| How right-wing media inspired Trump's 'Donroe Doctrine' | https://www.cnn.com/2026/01/05/media/trump-donroe-doctrine-ny-post-fox-news | By Brian Stelter, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Athleta's semiannual sale is finally here, with up to 40% off workout clothing | https://www.cnn.com/cnn-underscored/deals/athleta-semi-annual-sale-2026-01-05 | By Jacqueline Saguin, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The world's most punctual airlines and airports in 2025 | https://www.cnn.com/2026/01/05/travel/cirium-on-time-performance-review-2025 | By Maureen O'Hare, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| 5 takeaways on the politics of Trump's Venezuela operation | https://www.cnn.com/2026/01/05/politics/trump-venezuela-politics-takeaways | Analysis by Aaron Blake, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Samsung's supersmart The Freestyle+ projector just blew me away at CES 2026 | https://www.cnn.com/cnn-underscored/electronics/samsung-the-freestyle-plus-hands-on | By Mike Andronico, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| US overhauls childhood vaccine schedule to recommend fewer shots | https://www.cnn.com/2026/01/05/health/childhood-vaccine-schedule-overhaul | By Sarah Owermohle, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| I just saw LG's new Wallpaper TV at CES 2026, and it seriously rivals Samsung's The Frame | https://www.cnn.com/cnn-underscored/electronics/lg-wallpaper-tv-hands-on | By Henry T. Casey, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Samsung's new phone looks straight out of science fiction. I got to try it | https://www.cnn.com/2026/01/05/tech/samsung-galaxy-z-trifold-phone | By Lisa Eadicicco, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Flu reaches highest level in the US in 25 years | https://www.cnn.com/2026/01/05/health/flu-highest-level-25-years | By Brenda Goodman, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Deals at Eddie Bauer are snowballing during its latest winter sale with up to 70% off | https://www.cnn.com/cnn-underscored/deals/eddie-bauer-sale-2026-01-05 | By Elena Matarazzo, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| What happened at the Maduro and Flores arraignment and what's next in the case | https://www.cnn.com/2026/01/05/politics/takeaways-maduro-and-flores-hearing | By Lauren del Valle, Holmes Lybrand, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Will Amy Klobuchar run for Minnesota governor? 'I'm seriously considering it,' she says | https://www.cnn.com/2026/01/05/politics/amy-klobuchar-tim-walz-minnesota-governor | By Eric Bradner, Jeff Zeleny, Ted Barrett, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| How to whiten teeth at home, according to dentists | https://www.cnn.com/cnn-underscored/health-fitness/how-to-whiten-teeth-at-home-tips-products | By Ellen McAlpine, CNN Underscored | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Trump's Venezuela raid plunges Greenland and the Western military alliance into uncertainty | https://www.cnn.com/2026/01/05/world/analysis-trump-venezuela-greenland-nato-intl-latam | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Vaccine changes, distracted teens, 2026 movie preview: Catch up on the day's stories | https://www.cnn.com/2026/01/05/us/5-things-pm-january-5-trnd | By Daniel Wine | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Big Oil doesn't share Trump's dream of making Venezuelan oil great again | https://www.cnn.com/2026/01/05/business/venezuela-trump-oil-chevron | Analysis by Matt Egan, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| US is making plans to intercept Venezuela-linked oil tanker that Russia has claimed jurisdiction over, sources say | https://www.cnn.com/2026/01/05/politics/us-plans-intercept-oil-tanker | By Natasha Bertrand, Alayna Treene, Kylie Atwood, Zachary Cohen, Avery Schmitz, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Nvidia just laid out what's next for the tech that made it the world's most valuable company | https://www.cnn.case/2026/01/05/tech/vera-rubin-nvidia-ai-ces | By Lisa Eadicicco, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Trump administration plans aggressive immigration crackdown with 2,000 agents in Minnesota amid welfare fraud scandal | https://www.cnn.com/2026/01/05/us/ice-minnesota-immigration-federal-agents-somali | By Priscilla Alvarez, Zoe Sottile, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| Trump's stunning shift on 'America First' | https://www.cnn.com/2026/01/05/politics/trump-venezuela-america-first-shift | Analysis by Aaron Blake, CNN | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| A look at Maduro's life inside a notorious Brooklyn jail | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7itzho001h3b6rjxrbnazp | Maria Santana | 2026-01-05 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here's a recap of Maduro's capture and how we got here | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmmz3uvul00172cp4hf7aem4m | By CNN Staff | 2026-01-05 | 2026-03-12 | TX 9-574-300 |
| DHS alleges Hilton canceled agent hotel reservations as immigration crackdown escalates in Minneapolis | https://www.cnn.com/2026/01/05/us/hilton-minneapolis-dhs-reservation-cancellations | By Danya Gainor, Rebekah Riess, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| FEMA planning exercise envisioned deep workforce cuts, adding to uncertainty around agency's future | https://www.cnn.com/2026/01/05/politics/fema-deep-workforce-cuts-uncertainty | By Gabe Cohen, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump's new US mission statement: Strength, force, power | https://www.cnn.com/2026/01/06/politics/trump-greenland-venezuela-colombia-miller-analysis | Analysis by Stephen Collinson, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Maduro's capture is a blow to China. But on Chinese social media it's being hailed as a blueprint for Taiwan | https://www.cnn.com/2026/01/06/world/venezuela-china-taiwan-analysis-intl-hnk | Analysis by John Liu and Steven Jiang, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| January 6, 2026 - Trump administration updates | https://www.cnn.com/world/live-news/venezuela-maduro-trump-president-military-01-06-26 | By Aditi Sangal, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| 2,000 federal agents are being deployed to Minneapolis in an escalated immigration push. Here's what we know | https://www.cnn.com/2026/01/06/us/minneapolis-ice-crackdown-what-we-know | By Danya Gainor, Priscilla Alvarez, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump's new imperialism recalls a dark period of US-led regime change | https://www.cnn.com/2026/01/06/politics/regime-change-maduro-venezuela-noriega-panama-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| 'Autofocus' glasses can change their lenses in real time | https://www.cnn.com/science/autofocus-glasses-ixi-change-lenses-spc | By Jacopo Prisco, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| George Conway launches congressional bid with one goal: Taking on Trump | https://www.cnn.com/2026/01/06/politics/george-conway-launches-congressional-bid-with-one-goal-taking-on-trump | By Jamie Gangel, Jeremy Herb, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| The political divide over January 6 is only deepening five years after the deadly US Capitol attack | https://www.cnn.com/2026/01/06/politics/january-6-anniversary-congress-political-divide | By Annie Grayer, Marshall Cohen, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Swiss bar hit by deadly fire had not been inspected in five years | https://www.cnn.com/2026/01/06/europe/swiss-bar-not-inspected-5-years-intl | By Joseph Ataman, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| The many ways lawyers for Maduro could try to derail the case against him | https://www.cnn.com/2026/01/06/politics/ways-case-against-nicolas-maduro-derail | By Katelyn Polantz, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| From planning to power: How Rubio shaped the Maduro operation | https://www.cnn.com/2026/01/06/politics/from-planning-to-power-how-rubio-shaped-the-maduro-operation | By Jennifer Hansler, Kylie Atwood, Alayna Treene, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Why some Americans who make a lot of money feel so poor | https://www.cnn.com/2026/01/06/economy/housing-childcare-availability-affordability-economy | By Alicia Wallace, David Goldman, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Want your Rolls Royce to match your pet Labrador? Anything is possible in luxury car customization | https://www.cnn.com/2026/01/06/style/luxury-cars-customization | By Peter Valdes-Dapena, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 6: Capitol riot anniversary, Nicolás Maduro, Immigration, Swiss bar fire, Dual citizenship | https://www.cnn.com/2026/01/06/us/5-things-to-know-for-jan-6-capitol-riot-anniversary-nicolas-maduro-immigration-swiss-bar-fire-dual-citizenship | By Alexandra Banner, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Even after Maduro's capture, Democrats try to keep their focus on affordability | https://www.cnn.com/2026/01/06/politics/democrats-maduro-affordability | By Arit John, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Japanese PM's Taiwan comments prompt China to ban certain exports to Japan | https://www.cnn.com/2026/01/06/business/china-japan-export-controls-intl-hnk | By John Liu, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why we think the Capital One Spark Cash is a great flat-rate, cash-back card for small businesses | https://www.cnn.com/cnn-underscored/money/capital-one-spark-cash-card-review | By Kyle Olsen, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Why I spent a week on a South Pacific island with my best friend's husband | https://www.cnn.com/2026/01/06/travel/niue-south-pacific-whales-friend-husband-ex | By Terry Ward, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| 5 ways to improve your health in 2026 and beyond | https://www.cnn.com/2026/01/06/health/exercise-diet-sleep-mental-health-wellness | By Katia Hetter, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump administration freezes billions in social services funding to five Democratic states | https://www.cnn.com/2026/01/06/politics/funding-child-care-democratic-states | By Alex Stambaugh, Tami Luhby, Kaanita Iyer, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| We asked pro organizers for help tidying our messy office storage closet. These are the 10 products they recommended | https://www.cnn.com/cnn-underscored/home/office-closet-organization | By Nikol Slatinska and Jillian Tracy, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| California Congressman Doug LaMalfa dies at 65, further tightening GOP's razor-thin House majority | https://www.cnn.com/2026/01/06/politics/doug-lamalfa-congressman-california-dead | By Sarah Ferris, Kate Bolduan, Alejandra Jaramillo, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| A killer is still on the run a week after shooting a dentist and his wife with their kids nearby. This video could give clues | https://www.cnn.com/2026/01/06/us/columbus-ohio-dentist-wife-killings-clues | By Holly Yan, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Oldest known cremation pyre in Africa reveals mysterious woman who lived 9,500 years ago | https://www.cnn.com/2026/01/06/science/oldest-known-cremation-pyre-africa | By Ashley Strickland, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Lululemon's year-end sale is still going strong. Score rare deals on leggings and more | https://www.cnn.com/cnn-underscored/deals/lululemon-year-end-sale-2026-01-06 | By Jacqueline Saguin, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| I tried Lego's new Smart Brick Star Wars sets, and they've impressed a lifelong fan | https://www.cnn.com/cnn-underscored/electronics/lego-smart-play-hands-on | By Rikka Altland, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| I tested the best dog collars with my own dogs. Here are the 4 best | https://www.cnn.com/cnn-underscored/reviews/best-dog-collar | By Kai Burkhardt, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Wegovy is now available as a pill. Here's what you need to know | https://www.cnn.com/2026/01/06/health/wegovy-pill-weight-loss-explained | By Tami Luhby, Meg Tirrell, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Justice Department uses Maduro case to defend Trump's use of Alien Enemies Act for deportations | https://www.cnn.com/2026/01/06/politics/justice-department-maduro-alien-enemies-act | By Devan Cole, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| What it's like inside the infamous jail where Venezuela's former president Nicolás Maduro is being held | https://www.cnn.com/2026/01/06/us/metropolitan-detention-center-brooklyn-maduro | By Alisha Ebrahimji, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Judge cancels Wednesday testimony in Uvalde cop trial as defense says prosecutors withheld evidence | https://www.cnn.com/2026/01/06/us/adrian-gonzales-uvalde-cop-trial | By Shimon Prokupecz, Matthew J. Friedman and Rachel Clarke, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Editor-approved products from Le Creuset and the like are up to 50% off at Sur La Table | https://www.cnn.com/cnn-underscored/deals/sur-la-table-winter-reset-sale-2026-01-06 | By Elena Matarazzo, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Why does Trump want Greenland and why is it so important? | https://www.cnn.com/2026/01/06/europe/why-trump-wants-greenland-importance-intl | By Issy Ronald, Kara Fox, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump officials told lawmakers that Maduro and his wife hit their heads as they attempted to flee US forces | https://www.cnn.com/2026/01/06/politics/maduro-wife-hit-heads-lawmaker-briefing | By Natasha Bertrand, Zachary Cohen, Jennifer Hansler, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| DOJ says it has released less than 1% of its Epstein files and is still reviewing more than 2 million documents | https://www.cnn.com/2026/01/06/politics/epstein-files-justice-department-review | By Mary Kay Mallonee, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 15 shampoos to restore volume and luster to thinning hair, recommended by dermatologists | https://www.cnn.com/cnn-underscored/beauty/best-shampoo-for-thinning-hair | By Jillian Tracy, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump's plan to own the Western Hemisphere and Greenland is not what Americans want | https://www.cnn.com/2026/01/06/politics/trump-western-hemisphere-americans-polling | Analysis by Aaron Blake, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump makes false claims about crime, January 6 and the economy in GOP speech | https://www.cnn.com/2026/01/06/politics/fact-check-trump-gop-speech | By Daniel Dale, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Away luggage deals are taking off, saving you up to 40% on editor-loved travel gear | https://www.cnn.com/cnn-underscored/deals/away-luggage-sale-2026-01-06 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Twelve South's new leather Valet charger has already earned a spot in my home | https://www.cnn.com/cnn-underscored/electronics/twelve-south-valet-hands-on | By Rikka Altland, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump's 'ammunition' for House GOP to win the midterms involves lots of grievances | https://www.cnn.com/2026/01/06/politics/trump-house-republicans-midterm-agenda | By Adam Cancryn, Sarah Ferris, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| I just saw Roborock's new two-legged robot vacuum climb up stairs at CES 2026 | https://www.cnn.com/cnn-underscored/electronics/roborock-saros-rover-hands-on | By Chelsea Stone, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Congressional Republicans are running out of powers to give Trump | https://www.cnn.com/2026/01/06/politics/congress-trump-war-powers-act-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| We tested the best sheets in every category. These 5 sets are worth every cent | https://www.cnn.com/cnn-underscored/reviews/the-best-sheets | By Joe Bloss, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| White House discussing 'options' to acquire Greenland, says military use isn't off the table | https://www.cnn.com/2026/01/06/politics/us-options-greenland-military | By Kit Maher, Kylie Atwood, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| UK and France agree to send troops to Ukraine in event of peace deal with Russia | https://www.cnn.com/2026/01/06/europe/uk-france-troops-ukraine-russia-peace-deal-latam-intl | By Christian Edwards, Joseph Ataman, Melissa Bell, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| The Dell XPS 14 laptop we love is finally back for CES, but there's a pricey catch | https://www.cnn.com/cnn-underscored/electronics/dell-xps-14-2026-hands-on | By Henry T. Casey, CNN Underscored | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Ohio manhunt, new weight-loss pills, former 'QAnon Shaman': Catch up on the day's stories | https://www.cnn.com/2026/01/06/us/5-things-pm-january-6-trnd | By Daniel Wine, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Brown University shooting suspect planned attack for a long time, offering no motive in video confession, officials say | https://www.cnn.com/2026/01/06/us/brown-university-shooting-confession-video | By Danya Gainor, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| 5 things need to happen for Big Oil to return to Venezuela | https://www.cnn.com/2026/01/06/business/oil-venezuela-trump-us-companies | Analysis by David Goldman, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| What parents need to know about the overhauled childhood vaccine schedule | https://www.cnn.com/2026/01/06/health/vaccine-changes-what-to-know | By Jen Christensen, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| White House rewrites January 6 history and blames police for deadly attack on 5-year anniversary | https://www.cnn.com/2026/01/06/politics/white-house-january-6-website | By Marshall Cohen, Kit Maher, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Days after US attack, weary but resilient Venezuelans try to return to normal amid fears of repression | https://www.cnn.com/2026/01/06/americas/venezuela-repression-return-to-normal-latam-intl | By Michael Rios, Uriel Blanco, CNN | 2026-01-06 | 2026-03-12 | TX 9-574-300 |
| Trump says Venezuela will turn over 30 million to 50 million barrels of oil to US | https://www.cnn.com/2026/01/06/business/venezuela-turning-over-oil-trump | By Kit Maher, Kaitlan Collins, David Goldman, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Notorious CIA spy whose treachery caused the deaths of countless sources has died in federal prison | https://www.cnn.com/2026/01/06/us/aldrich-ames-cia-spy-death | By Josh Campbell, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| As Venezuela buckles under Trump, Iran sees an uncomfortable parallel | https://www.cnn.com/2026/01/07/world/venezuela-iran-parallel-trump-latam-intl | By Mostafa Salem, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| This may be the real reason Trump wants Greenland | https://www.cnn.com/2026/01/07/politics/trump-greenland-takeover-empire-venezuela-analysis | Analysis by Stephen Collinson, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Plans for $2.3 billion stadium ignite debate in 2032 Olympics host city | https://www.cnn.com/2026/01/07/style/australia-brisbane-olympic-stadium-victoria-park-hnk-intl | By Oscar Holland, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Wildfires in Palisades and Altadena upended life for many residents. A year later, the community's strength keeps them going | https://www.cnn.com/2026/01/07/us/wildfires-palisades-altadena-anniversary-community | By Taylor Romine, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump's credibility problem on Venezuela | https://www.cnn.com/2026/01/07/politics/trump-venezuela-justifications-credibility | Analysis by Aaron Blake, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Hundreds of thousands of Venezuelans still face deportation from US after Maduro capture | https://www.cnn.com/2026/01/07/politics/venezuela-migrants-deportations-maduro | By Priscilla Alvarez, Catherine E. Shoichet, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| It looks like Trump is running a private equity playbook in Venezuela | https://www.cnn.com/2026/01/07/business/trump-oil-venezuela-nightcap | Analysis by Allison Morrow, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| What happens to the planet if Trump gets his hands on all of Venezuela's oil? | https://www.cnn.com/2026/01/07/climate/venezuela-oil-dirty-emissions-methane | By Laura Paddison, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Campaigning under threat: How political violence is already shaping the next Democratic primary | https://www.cnn.com/2026/01/07/politics/democrats-2028-presidential-candidates-safety | By Edward-Isaac Dovere, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| The US has tried to acquire Greenland before – and failed | https://www.cnn.com/2026/01/07/politics/us-greenland-trump-denmark-history-hnk | By Lex Harvey, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| January 7, 2026 - US seizes Venezuela-linked tankers | https://www.cnn.com/world/live-news/trump-venezuela-oil-greenland-07-01-26 | By Aditi Sangal, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 7: Greenland, California wildfires anniversary, Venezuela, Flu season, Brown University shooting | https://www.cnn.com/2026/01/07/us/5-things-to-know-for-jan-7-greenland-california-wildfires-anniversary-venezuela-flu-season-brown-university-shooting | By Alexandra Banner, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| An Ohio couple was killed at home while their 2 children were inside. Here's a timeline of the case so far | https://www.cnn.com/2026/01/07/us/spencer-monique-tepe-killings-timeline | By Holly Yan, Emma Tucker, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Tourists are discovering a fascinating destination on the edge of Europe — but it's on a US warning list | https://www.cnn.com/travel/georgia-pankisi-valley-travel-warnings | By Elizabeth McBride, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Warner Bros. Discovery board rejects Paramount's revamped hostile takeover bid | https://www.cnn.com/2026/01/07/media/paramount-warner-bros-wbd-offer | By Brian Stelter, David Goldman, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| January 7, 2026 - ICE shooting in Minneapolis | https://www.cnn.com/us/live-news/minnesota-fraud-state-reps-testify-01-07-26 | By Celina Tebor, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| 20 Amazon products our readers loved buying in December | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-december-2025 | By Rachel Dennis, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| US seizes Russian-flagged oil tanker linked to Venezuela | https://www.cnn.com/2026/01/07/politics/oil-tanker-us-seizure | By Nic Robertson, Natasha Bertrand, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'Extraordinary' Iron Age war trumpet uncovered in England | https://www.cnn.com/2026/01/07/science/iron-age-war-trumpet-scli-intl | By Lianne Kolirin, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Nick Reiner's arraignment delayed after high-profile attorney witndraws as counsel | https://www.cnn.com/2026/01/07/entertainment/nick-rob-michele-reiner-arraignment | By Nick Watt, Alli Rosenbloom, Lauren Mascarenhas, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| The best hair growth products that'll actually work, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/the-best-hair-growth-products | By Noelle Ike, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump administration demands Venezuela cut ties with US adversaries to resume oil production | https://www.cnn.com/2026/01/07/politics/venezuela-trump-oil-demands | By Alayna Treene, Kristen Holmes, Jennifer Hansler, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| This company wants to make hydrogen from one of Africa's most common fuels | https://www.cnn.com/world/africa/hydrogen-electricity-diesel-generators-hyena-south-africa-spc | By Jasmin Sykes, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Severe storms and flood risk accompany much-needed rain | https://www.cnn.com/weather/live-news/south-severe-flood-rain-climate | By Briana Waxman, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Word of the Week: What makes a military attack 'kinetic'? | https://www.cnn.com/2026/01/07/us/word-of-week-kinetic-cec | By Harmeet Kaur, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| There's new 'toxic mom group' drama starring Ashley Tisdale and Hilary Duff's husband | https://www.cnn.com/2026/01/07/entertainment/ashley-tisdale-hilary-duff-husband-toxic-mom-group | By Lisa Respers France, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| The number of available jobs in the US just hit its lowest level in more than a year | https://www.cnn.com/2026/01/07/economy/us-jolts-job-openings-layoffs-november | By Alicia Wallace, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| New US dietary guidelines urge less sugar, more protein – and make a nod to beef tallow | https://www.cnn.com/2026/01/07/health/dietary-guidelines-rfk-maha | By Jacqueline Howard, Katherine Dillinger, Tami Luhby, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump is freezing funds for small but key welfare program. Here's what TANF does | https://www.cnn.com/2026/01/07/politics/tanf-explainer-funding-freeze | By Tami Luhby, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Lenovo's new swiveling laptop is seriously cool, but is it worth $1,650? | https://www.cnn.com/cnn-underscored/electronics/lenovo-thinkbook-plus-gen-7-auto-twist-hands-on | By Mike Andronico, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Middling results and yet another fired coach: Just when will Manchester United finally get it right? | https://www.cnn.com/2026/01/07/sport/soccer-manchester-united-ruben-amorim-future | By Patrick Snell, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Judge in trial of former Uvalde school police officer denies defense motion for mistrial | https://www.cnn.com/2026/01/07/us/uvalde-school-police-officer-trial | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Best popcorn makers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-popcorn-makers | By Michelle Rae Uy, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Fossils unearthed in Morocco are first from little-understood period of human evolution | https://www.cnn.com/2026/01/07/science/morocco-early-human-fossils | By Katie Hunt, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Separate and alone: How Nicolás Maduro and his wife can expect to be treated in jail | https://www.cnn.com/2026/01/07/us/nicolas-maduro-wife-treatment-jail-mdc | By Brynn Gingras, Mark Morales, Alisha Ebrahimji, Sarah Boxer, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Thousands of Berliners lost power for days after climate activists struck. Here's what happened | https://www.cnn.com/2026/01/07/europe/berlin-power-outage-intl | By Sophie Tanno, Sebastian Shukla and Inke Kappeler, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| This week's 10 best Amazon deals: Shark, Anker and Keurig | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-01-07 | By Jacqueline Saguin, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The $40 cleaning find I swear every Ugg owner needs to extend the life of their boots | https://www.cnn.com/cnn-underscored/reviews/ugg-care-kit | By Tamara Kraus, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump threatens to ban institutional investors from buying single-family homes | https://www.cnn.com/2026/01/07/economy/trump-institutional-investors-homebuying | By Nathaniel Meyersohn, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| SAG shows lopsided love to beloved dynamic duos and more takeaways from the renamed Actor Award nominations | https://www.cnn.com/2026/01/07/entertainment/sag-award-nominations-actors | By Lisa Respers France, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump scored a win with his raid on Venezuela. But the US is now responsible for the country's future | https://www.cnn.com/2026/01/07/americas/analysis-trump-run-venezuela-problems-latam-intl | Analysis by Nick Paton Walsh, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Get two of Cotopaxi's editor-approved puffers for the price of one at Nordstrom | https://www.cnn.com/cnn-underscored/deals/nordstrom-cold-weather-sale-2026-01-07 | By Elena Matarazzo, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| GameStop CEO Ryan Cohen could be set for a $35 billion payday – with one big caveat | https://www.cnn.com/2026/01/07/business/gamestop-ceo-ryan-cohen-compensation-package | By Ramishah Maruf, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| The GOP's growing dilemma on Greenland | https://www.cnn.com/2026/01/07/politics/the-gops-growing-dilemma-on-greenland | Analysis by Aaron Blake, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| GOP senator's scathing message to Stephen Miller: Get informed on Greenland or leave the job | https://www.cnn.com/2026/01/07/politics/greenland-thom-tillis-stephen-miller | By Morgan Rimmer, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Wondering if you should get a flu shot? Here's what science says | https://www.cnn.com/2026/01/07/health/flu-shot-myths-facts | By Brenda Goodman, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| I'm a marathon runner with chronic hip pain. I rely on these 9 shoes for comfort | https://www.cnn.com/cnn-underscored/health-fitness/best-shoes-for-hip-pain | By Summer Cartwright, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| I just saw Amazon's first art TV, but that's not even my favorite Fire TV news | https://www.cnn.com/cnn-underscored/electronics/amazon-ember-artline-tv-hands-on | By Henry T. Casey, CNN Underscored | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Are you sick with the flu? CNN wants to talk with you | https://www.cnn.com/2026/01/07/health/flu-callout | By Jamie Gumbrecht, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| A notorious jail, new dietary guidelines, cultivating creativity: Catch up on the day's stories | https://www.cnn.com/2026/01/07/us/5-things-pm-january-7-trnd | By Daniel Wine, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Oldest known poison arrows were used to hunt animals 60,000 years ago | https://www.cnn.com/2026/01/07/science/oldest-known-poison-arrow-use | By Ashley Strickland, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump threatens defense contractors with restrictions while promising sharp increase in spending | https://www.cnn.com/2026/01/07/politics/trump-defense-budget-contractor-restrictions | By Haley Britzky, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Character.AI and Google agree to settle lawsuits over teen mental health harms and suicides | https://www.cnn.com/2026/01/07/business/character-ai-google-settle-teen-suicide-lawsuit | By Clare Duffy, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| What to know about Diosdado Cabello, the powerful Venezuelan minister who may be in jeopardy next | https://www.cnn.com/2026/01/07/americas/diosdado-cabello-venezuela-maduro-latam-intl | By Max Saltman, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Common food preservatives linked to cancer and type 2 diabetes | https://www.cnn.com/2026/01/07/health/food-preservatives-cancer-diabetes-wellness | By Sandee LaMotte, CNN | 2026-01-07 | 2026-03-12 | TX 9-574-300 |
| Trump moves to pull US out of bedrock global climate treaty, becoming first country to do so | https://www.cnn.com/2026/01/07/climate/trump-withdrawal-climate-treaty-international-agreements | By Andrew Freedman, Ella Nilsen, Samantha Waldenberg, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| House Oversight hearing over fraud allegations in Minnesota drew shouting and partisan fury. Here are the takeaways | https://www.cnn.com/2026/01/07/us/takeaways-minnesota-fraud-hearing | By Danya Gainor, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| NASA says it is 'evaluating all options' as astronauts navigate medical concern in space | https://www.cnn.com/2026/01/07/science/nasa-astronaut-spacewalk-medical-concern | By Jackie Wattles, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| DHS said a woman attempted to run over ICE officers before being shot in Minneapolis. Here's what videos show | https://www.cnn.com/2026/01/07/us/minneapolis-shooting-ice-video-analysis-vis | By Holmes Lybrand, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump officials scramble to sell skeptical lawmakers, oil execs on Venezuela plan | https://www.cnn.com/2026/01/07/politics/trump-officials-venezuela-oil-plan | By Adam Cancryn, Annie Grayer, Ella Nilsen, Kristen Holmes, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Alleged cybercrime kingpin arrested and extradited from Cambodia to China | https://www.cnn.com/2026/01/07/asia/chen-zhi-arrest-extradition-cambodia-china-intl-hnk | By Helen Regan, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Longtime DC delegate faces challenge from former staffer for seat in Congress | https://www.cnn.com/2026/01/07/politics/trent-holbrook-challenging-eleanor-holmes-norton-dc-delegate | By Aleena Fayaz, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Another violent death in Minneapolis lays bare the nation's fractured politics | https://www.cnn.com/2026/01/08/politics/minneapolis-shooting-fractured-us-politics-analysis | Analysis by Stephen Collinson, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump suddenly sounds a lot like a progressive Democrat when it comes to business | https://www.cnn.com/2026/01/08/business/trump-housing-defense-stock-market | Analysis by David Goldman, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Why are people still playing with Tamagotchis? | https://www.cnn.com/2026/01/08/style/tamagotchis-hnk-intl-dst | By Laura Sharman, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| What we know about the US seizure of a Russian-flagged oil tanker | https://www.cnn.com/2026/01/08/us/russia-oil-tanker-seizure-what-we-know-intl-hnk | By Lex Harvey, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Democratic Rep. Steny Hoyer announces he will retire after four decades in Congress | https://www.cnn.com/2026/01/08/politics/steny-hoyer-retire-congress | By Mary Kay Mallonee, Camila DeChalus, Sarah Ferris, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| January 8, 2026 — 2 shot in Portland; protests in Minneapolis over ICE shooting | https://www.cnn.com/us/live-news/minneapolis-ice-shooting-01-08-26 | By Elise Hammond, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Mother of 3 who loved to sing and write poetry shot and killed by ICE in Minneapolis | https://www.cnn.com/2026/01/08/us/renee-nicole-good-minneapolis-ice-shooting-hnk | By Amanda Musa, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Elon Musk's xAI under fire for failing to rein in 'digital undressing' | https://www.cnn.com/2026/01/08/tech/elon-musk-xai-digital-undressing | By Hadas Gold, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Pennsylvania Gov. Josh Shapiro launches his reelection bid with bigger plans in mind | https://www.cnn.com/2026/01/08/politics/josh-shapiro-pennsylvania-election | By Edward-Isaac Dovere, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Despite Trump-Petro feud, US-Colombia anti-drug partnership remains strong | https://www.cnn.com/2026/01/08/us/trump-petro-combative-dea-national-police-relationship-strong | By Evan Perez, David Culver, Abel Alvarado, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| How life at a small football powerhouse shaped Ole Miss quarterback Trinidad Chambliss into a star on the biggest stage | https://www.cnn.com/2026/01/08/sport/football-ncaa-ole-miss-trinidad-chambliss-cfp | By Dana O'Neil, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump's controversial ballroom could solve a decades-long problem — and is taking the first formal steps for construction | https://www.cnn.com/2026/01/08/politics/east-wing-ballroom-national-capital-planning-commission-trump | By Betsy Klein, Sunlen Serfaty, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| A year after L.A. fires, survivors face a perfect storm of insurance shortfalls and rising homebuilding costs | https://www.cnn.com/2026/01/08/us/altadena-la-fires-rebuilding-invs | By Kyung Lah, Casey Tolan, Audrey Ash, Yahya Abou-Ghazala, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Venezuela's economy will be a mess for whoever runs it next | https://www.cnn.com/2026/01/08/business/venezuela-economic-problems-beyond-oil | By Chris Isidore, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Russia says any foreign forces in Ukraine would be 'legitimate targets', after UK and France pledge troops | https://www.cnn.com/2026/01/08/europe/russia-foreign-forces-ukraine-france-britain-intl | By Issy Ronald, Kosta Gak, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Neighbors describe peaceful morning interrupted by gunfire after deadly Minneapolis ICE shooting | https://www.cnn.com/2026/01/08/us/ice-shooting-minneapolis-neighbors-hnk | By Lex Harvey, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 8: Minneapolis ICE shooting, Oil tankers seized, Venezuela, Food preservatives, Dangers of AI | https://www.cnn.com/2026/01/08/us/5-things-to-know-for-jan-8-minneapolis-ice-shooting-oil-tankers-seized-venezuela-food-preservatives-dangers-of-ai | By Alexandra Banner, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Intel hopes its new chip can be the future of AI. An executive explains how | https://www.cnn.com/2026/01/08/tech/comeback-intel-ai-ces | By Lisa Eadicicco, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump wants to own Venezuela's oil, but its largest oil customer is speeding toward clean energy | https://www.cnn.com/2026/01/08/climate/china-venezuela-oil-demand-electric-vehicles | By Ella Nilsen, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Bottle-to-throttle: The precautions airlines take to make sure your pilot is sober | https://www.cnn.com/travel/bottle-to-throttle-sober-pilots-flying-alcohol | By Kate Springer, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Job-finding expectations hit all-time low, NY Fed survey shows | https://www.cnn.com/2026/01/08/economy/us-jobs-report-preview-december | By Alicia Wallace, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Gwyneth Paltrow says she lost a movie role after conscious uncoupling announcement | https://www.cnn.com/2026/01/08/entertainment/gwyneth-paltrow-fired-conscious-uncoupling-scli-intl | By Lianne Kolirin, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| South Carolina measles cases jump 68% in one week amid holiday activities and lagging vaccination | https://www.cnn.com/2026/01/08/health/south-carolina-measles-outbreak-challenges | By Deidre McPhillips, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| RFK Jr.'s new food pyramid puts meat, dairy at the top. What you should eat | https://www.cnn.com/2026/01/08/health/what-to-eat-experts-dietary-guidelines-wellness | By Kristen Rogers, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| I've flown Southwest for 26 years. These are the credit cards I actually recommend | https://www.cnn.com/cnn-underscored/money/best-southwest-airlines-credit-cards | By Kyle Olsen, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Saudi-backed forces move to capture key Yemeni city as crisis with UAE deepens | https://www.cnn.com/2026/01/08/middleeast/yemen-saudi-uae-intl | By Mostafa Salem, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| January 8, 2025 – Venezuela releases first prisoners in 'peace' gesture after US attack | https://www.cnn.com/world/live-news/venezuela-oil-trump-01-08-26 | By Tori Powell, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump's gunboat diplomacy presents peril – and opportunity – for Putin | https://www.cnn.com/2026/01/08/europe/trump-gunboat-diplomacy-putin-russia-intl-cmd | Analysis by Nathan Hodge, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Paramount sticks with $30-per-share bid as WBD backs Netflix deal | https://www.cnn.com/2026/01/08/media/paramount-wbd-netflix-response-offer | By Brian Stelter, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| The best peptide skin care for plumper, smoother skin, according to dermatologists | https://www.cnn.com/cnn-underscored/beauty/best-peptide-skin-care-products | By Noelle Ike, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| DHS officials privately express shock at department's immediate response to Minneapolis shooting | https://www.cnn.com/2026/01/08/politics/minneapolis-shooting-noem-dhs-reaction | By Priscilla Alvarez, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Iran plunged into internet blackout as nationwide anti-government turmoil spreads | https://www.cnn.com/2026/01/08/middleeast/how-irans-protests-spread-intl | By Mostafa Salem, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| IRS will accept 2025 tax returns starting January 26 | https://www.cnn.com/2026/01/08/business/tax-filing-season-irs-2025 | By Jeanne Sahadi, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Miami Dolphins fire Mike McDaniel, becoming eighth NFL team looking for a head coach | https://www.cnn.com/2026/01/08/sport/football-nfl-miami-dolphins-fire-mike-mcdaniel | By Kyle Feldscher, Frank Nunns OConnell, Jill Martin, Kevin Dotson, Wayne Sterling, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| This new $80 portable charger is my favorite CES gadget, and it solves a big problem | https://www.cnn.com/cnn-underscored/electronics/nimble-champ-stack-10k-hands-on | By Henry T. Casey, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Jennifer Garner got through her divorce with Ben Affleck by avoiding gossip | https://www.cnn.com/2026/01/08/entertainment/jennifer-garner-ben-affleck | By Lisa Respers France, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Apple's best-tested iPad sold out before Christmas. Now it's back at $50 off | https://www.cnn.com/cnn-underscored/deals/apple-ipad-sale-2026-01-08 | By Rikka Altland, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Lebanon says first phase of plan to disarm Hezbollah completed, but Netanyahu warns progress 'far from sufficient' | https://www.cnn.com/2026/01/08/middleeast/hezbollah-disarmament-israel-lebanon-conflict-intl | By Tal Shalev, Eugenia Yosef, Charbel Mallo, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Handful of Republicans join Democrats to force Senate check on Trump's war powers in Venezuela | https://www.cnn.com/2026/01/08/politics/war-powers-vote-trump-venezuela-senate | By Morgan Rimmer, Sarah Ferris, Ted Barrett, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Teachers tell jury of their panic as they called for help during Uvalde massacre | https://www.cnn.com/2026/01/08/us/uvalde-school-police-officer-trial | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Many people who come off GLP-1 drugs regain weight within 2 years, review suggests | https://www.cnn.com/2026/01/08/health/weight-loss-drugs-regain-scli-intl-wellness | By Jack Guy, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| What we know about ICE's fatal shooting of a US citizen in Minneapolis | https://www.cnn.com/2026/01/08/politics/ice-shooting-minneapolis-dhs | By Michael Williams, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| The 10 best Walmart deals to shop this week: Beats, Dyson, Stanley and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-01-08 | By Elena Matarazzo, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Judge says Trump's acting US Attorney investigating Letitia James is serving unlawfully | https://www.cnn.com/2026/01/08/politics/letitia-james-sarcone-us-attorney-northern-district-new-york | By Katelyn Polantz, Kara Scannell, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| 'Cloud-9' is a newly discovered celestial object. It could help solve a cosmic mystery | https://www.cnn.com/2026/01/08/science/cloud-9-new-celestial-object | By Ashley Strickland, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Some super-smart dogs can pick up new words just by eavesdropping | https://www.cnn.com/2026/01/08/science/gifted-dogs-learn-words-overhearing-intl-scli | By Amarachi Orie, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| The 9 best tea kettles you can buy, according to editors and tea industry experts | https://www.cnn.com/cnn-underscored/home/best-tea-kettle | By Nikol Slatinska, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Private sector revives the climate disaster database Trump tried to squash | https://www.cnn.case/2026/01/08/climate/billion-dollar-disasters-report-private-sector | By Andrew Freedman, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| After confessing to an extramarital affair, a popular evangelical author faces angry Christians known for 'eating their own' | https://www.cnn.com/2026/01/08/us/philip-yancey-author-affair-christianity | By John Blake, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump's version of government capitalism strikes oil in Venezuela | https://www.cnn.com/2026/01/08/politics/oil-venezuela-trump-congress-funds-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| We found 5 great CES 2026 gadgets that cost less than $100 | https://www.cnn.com/cnn-underscored/electronics/best-ces-2026-gadgets-under-100 | By Mike Andronico, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Hoka Clifton 10 just went on sale for the first time, among other running shoe deals | https://www.cnn.com/cnn-underscored/deals/hoka-sale-2026-01-08 | By Jacqueline Saguin, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Bowen Yang describes what it was like exiting 'Saturday Night Live': 'I stayed on exactly as long as I wanted to' | https://www.cnn.com/2026/01/08/entertainment/bowen-yang-exiting-snl | By Lisa Respers France, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Newsom contrasts California 'blueprint' with Trump's 'carnival of chaos' in final state of state address | https://www.cnn.com/2026/01/08/politics/gavin-newsom-california-final-state-of-the-state-address | By Arit John, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Stay cozy from the couch to the plane cabin with these editor- and stylist-approved sweatpants | https://www.cnn.com/cnn-underscored/fashion/best-sweatpants-for-men-women | By Jillian Tracy, CNN Underscored | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| GM takes $6 billion hit as cost of backing away from EVs | https://www.cnn.com/2026/01/08/business/gm-ev-costs | By Chris Isidore, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Venezuela releases first prisoners in 'peace' gesture: Here's what to know | https://www.cnn.com/2026/01/08/americas/venezuela-to-release-prisoners-in-peace-gesture-latam-intl | By Uriel Blanco, Max Saltman, Mitchell McCluskey, Laura Sharman, Ivonne Valdes Garay, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Americans have long been skeptical of ICE. That debate just became a lot more urgent. | https://www.cnn.com/2026/01/08/politics/ice-trump-politics-analysis | Analysis by Aaron Blake, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Trump orders 'my representatives' to buy $200 billion in mortgage bonds to lower rates | https://www.cnn.com/2026/01/08/business/mortgage-bonds-trump-purchase-rates | By Ramishah Maruf, Elisabeth Buchwald, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| White House East Wing expansion proposal includes changes dubbed 'Upper West Wing,' too | https://www.cnn.com/2026/01/08/politics/east-wing-plans-ncpc-west-wing-colonnade | By Betsy Klein, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| High electricity bills, flu vaccine myths, flying under the influence: Catch up on the day's stories | https://www.cnn.com/2026/01/08/us/5-things-pm-january-8-trnd | By Jordan D. Brown, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| A tennis player played so poorly that it went viral. Tournament organizers say they should have never let it happen | https://www.cnn.com/2026/01/08/sport/tennis-kenyan-tournament-goes-viral | By Don Riddell, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Hill liberals push for shutdown clash over ICE funding but face resistance in Democratic ranks | https://www.cnn.com/2026/01/08/politics/ice-minneapolis-shooting-funding-democrats-shutdown | By Manu Raju, Sarah Ferris, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| JD Vance just sharply undercut the Trump team's ICE shooting narrative | https://www.cnn.com/2026/01/08/politics/jd-vance-ice-shooting-trump | Analysis by Aaron Blake, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Miami lands the final punch to knock out Ole Miss and head to the College Football Playoff national title game | https://www.cnn.com/sport/live-news/football-cfp-semifinals-miami-ole-miss | By Jacob Lev, Kevin Dotson, Dana O'Neil and Kyle Feldscher, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Do ICE agents have absolute immunity? No, experts say, but it's not easy for a state to prosecute | https://www.cnn.com/2026/01/08/politics/ice-immunity-jd-vance-minneapolis | By Devan Cole, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| NASA crew to make rare early return to Earth after medical issue in space | https://www.cnn.case/2026/01/08/science/nasa-astronauts-crew-11-return | By Jackie Wattles, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| Energy executives strategize to try and preempt Trump demands on Venezuela | https://www.cnn.com/2026/01/08/politics/oil-executives-trump-venezuela-meeting | By Adam Cancryn, David Goldman, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| 3 unanswered questions a day after the fatal ICE shooting in Minneapolis | https://www.cnn.com/2026/01/08/us/unanswered-questions-minneapolis-ice-shooting | Analysis by Dakin Andone, John Miller, CNN | 2026-01-08 | 2026-03-12 | TX 9-574-300 |
| ICE officer who shot woman in Minneapolis was dragged and injured in traffic stop last year | https://www.cnn.com/2026/01/08/us/ice-agent-minneapolis-shooting-car-dragged-invs | By Holmes Lybrand, Allison Gordon, Jeff Winter, Casey Tolan, Isabelle Chapman, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top diplomats from Greenland and Denmark met with White House officials as Trump pushes for ownership | https://www.cnn.com/2026/01/08/politics/greenland-denmark-met-white-house-officials | By Kylie Atwood, Natasha Bertrand, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Russia strikes western Ukraine with Oreshnik ballistic missile, one of its most advanced weapons | https://www.cnn.com/2026/01/08/europe/russia-ballistic-missile-strikes-ukraine-intl-hnk | By Kosta Gak, Daria Tarasova-Markina, Rhea Mogul, Sana Noor Haq, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Judge halts Trump freeze of social assistance and child care funds in five Democrat-led states, for now | https://www.cnn.com/2026/01/08/politics/child-care-funding-freeze-halt-lawsuit | By Tami Luhby, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| What Donald Trump has learned about imposing global power | https://www.cnn.com/2026/01/09/politics/trump-ice-shooting-venezuela-greenland-analysis | Analysis by Stephen Collinson, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| NATO faces a major crisis over Greenland. Europe seems powerless to stop it | https://www.cnn.com/2026/01/08/europe/europe-nato-greenland-trump-crisis-intl | Analysis by Christian Edwards, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Oregon to investigate Border Patrol shooting of man and woman who authorities say have ties to notorious gang | https://www.cnn.com/2026/01/09/us/portland-oregon-border-patrol-shooting-hnk | By Lex Harvey, Holly Yan, Taylor Romine, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| January 9, 2026 — Minneapolis police declare unlawful assembly during protests over ICE agent's killing of woman | https://www.cnn.com/us/live-news/minneapolis-ice-shooting-immigration-crackdown-01-09-26 | By Tori Powell, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Fatal ICE shooting could result in another messy battle for control of the National Guard | https://www.cnn.com/2026/01/09/us/national-guard-control-ice-shooting | By Andy Rose, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Oil CEOs are meeting with Trump today. These are their demands | https://www.cnn.com/2026/01/09/business/oil-executives-trump-meeting-venezuela | By David Goldman, Adam Cancryn, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Anti-government protests spread in Iran as authorities cut communications | https://www.cnn.com/world/live-news/iran-protests-01-09-26 | By Sean Federico-OMurchu, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Trump says he has canceled a 'second wave' of attacks on Venezuela due to country's cooperation with US | https://www.cnn.com/2026/01/09/politics/trump-venezuela-second-strike-cancel-intl | By Jack Guy, Kaanita Iyer, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| What's behind the highly unusual move to block Minnesota officials from investigating ICE shooting | https://www.cnn.com/2026/01/09/politics/investigation-minneapolis-ice-shooting-deviates-police-shooting-playbook | By Hannah Rabinowitz, Evan Perez, Kristen Holmes, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| US economy added 50,000 jobs in December, capping off one of the weakest years of job gains in decades | https://www.cnn.com/2026/01/09/economy/us-jobs-report-final-december | By Alicia Wallace, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| CNN's guide to the most important elections of 2026 | https://www.cnn.com/2026/01/09/politics/2026-election-calendar | By Terence Burlij, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| She bought a cheap home in Italy for the lifestyle — then her son's health dramatically improved | https://www.cnn.com/travel/italy-latronico-cheap-home-health | By Silvia Marchetti, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| College football's calendar chaos runs square into the biggest games of the season | https://www.cnn.com/2026/01/09/sport/football-ncaa-calendar-transfer-portal-cfp | By Dana O'Neil, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Jury selection could start in September for Luigi Mangione's federal trial as the death penalty remains a question | https://www.cnn.com/2026/01/09/us/luigi-mangione-court-battle-death-penalty | By Nicki Brown, Lauren del Valle, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| NHL's Ottawa Senators condemn 'trolls and sick people' after rumors about player spread online | https://www.cnn.com/2026/01/09/sport/hockey-nhl-ottawa-senators-linus-ullmark | By Ben Church, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Will you notice any change at the grocery store because of RFK Jr.'s new food guidelines? You already have | https://www.cnn.com/2026/01/09/business/food-pyramid-grocery-store | By Vanessa Yurkevich, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The western US is in a snow drought, raising fears for summer water supplies | https://www.cnn.com/2026/01/09/climate/snow-drought-west-water-colorado-river | By Andrew Freedman, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| US snowboarding star Chloe Kim dislocates shoulder in training ahead of 2026 Winter Olympics | https://www.cnn.com/2026/01/09/sport/olympics-2026-chloe-kim-injury-snowboarding | By Frank Nunns O'Connell, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| The US economy added just 50,000 jobs last month, but the unemployment rate fell | https://www.cnn.com/business/live-news/us-jobs-report-december-01-09-2026 | By Lucy Bayly, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 9: Immigration tensions, Presidential powers, Iran internet blackout, Home prices, White House | https://www.cnn.com/2026/01/09/us/5-things-to-know-for-jan-9-immigration-tensions-presidential-powers-iran-internet-blackout-home-prices-white-house | By Alexandra Banner, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| How I use credit cards to decide which airline elite status is actually worth it | https://www.cnn.com/cnn-underscored/money/how-i-am-using-credit-cards-to-qualify-for-airline-status | By Kyle Olsen, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Fetty Wap released early from federal prison | https://www.cnn.com/2026/01/09/entertainment/fetty-wap-released-federal-prison-intl-scli | By Amarachi Orie, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| January 9, 2026: Trump administration updates | https://www.cnn.com/world/live-news/trump-venezuela-01-09-26 | By Maureen Chowdhury, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Pope Leo says 'war is back in vogue' in major address to global envoys | https://www.cnn.com/2026/01/09/europe/pope-leo-state-of-world-address-envoys-intl | By Christopher Lamb, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Noah Wyle promised Season 2 of 'The Pitt' was going to get 'complicated.' He wasn't exaggerating | https://www.cnn.com/2026/01/09/entertainment/the-pitt-season-2-noah-wyle | By Alli Rosenbloom, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Iran faces a pivotal moment. Can a tired regime contain a fresh wave of protests? | https://www.cnn.com/2026/01/09/middleeast/iran-playbook-protests-analysis-intl | Analysis by CNN Staff | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| US seizes another sanctioned oil tanker in the Caribbean | https://www.cnn.com/2026/01/09/politics/oil-tanker-seizure-caribbean | By Sean Lyngaas, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Look of the Week: Robyn is back – and so is her madcap sense of style | https://www.cnn.com/2026/01/09/style/robyn-fashion-sexistential-lotw | By Leah Dolan, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| What is the Oreshnik ballistic missile fired by Russia into Ukraine? | https://www.cnn.com/2026/01/09/europe/russia-oreshnik-missile-ukraine-explainer-intl-cmd | By Nick Paton Walsh, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| US State Department team arrives in Venezuela for first time since Maduro's capture | https://www.cnn.com/2026/01/09/politics/us-state-department-team-arrives-in-venezuela-for-first-time-since-maduros-capture | By Jennifer Hansler, Stefano Pozzebon, Kylie Atwood, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Why are Iranians protesting and what does it mean for the regime? | https://www.cnn.com/2026/01/09/world/iran-protests-explained-intl | By Mostafa Salem, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Michael B. Jordan said watching 'Sinners' made him cry | https://www.cnn.com/2026/01/09/entertainment/michael-b-jordan-sinners | By Lisa Respers France, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this weekend: Lands' End, The North Face, Garmin and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| After 'digital undressing' criticism, Elon Musk's Grok limits some image generation to paid subscribers | https://www.cnn.com/2026/01/09/business/grok-image-generation-undressing-deepfake | By Hadas Gold, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| The best of CES 2026: We found 18 gadgets that you'll actually want to buy this year | https://www.cnn.com/cnn-underscored/electronics/best-of-ces-2026 | By Mike Andronico, Henry T. Casey, Chelsea Stone and Rikka Altland, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Outfit your New Year's resolutions with New Balance running shoes at up to 32% off | https://www.cnn.com/cnn-underscored/deals/new-balance-sale-2026-01-09 | By Rikka Altland, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Why some people can't stay away from alcohol, even when they know it's hurting them | https://www.cnn.com/2026/01/09/health/why-we-drink-alcohol-wellness | By Madeline Holcombe, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| The 39 best products we tried in December, from cozy winter boots to luxurious candles | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-december-2025 | By Stephanie Luna, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| CDC says flu activity probably has not peaked amid record-breaking season | https://www.cnn.com/2026/01/09/health/flu-illness-2026-peak | By Deidre McPhillips, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Select REI orders are an extra $20 off this weekend. These are the 10 best ways to save | https://www.cnn.com/cnn-underscored/deals/rei-outlet-sale-2026-01-09 | By Elena Matarazzo, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| ICE agent's cellphone captures fatal confrontation in Minneapolis | https://www.cnn.com/2026/01/09/us/ice-agent-cellphone-video-minneapolis | By Holmes Lybrand, Justin Lear, Sarah Dewberry, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| DC pipe bomb suspect pleads not guilty to federal charges | https://www.cnn.com/2026/01/09/politics/pipe-bomb-suspect-brian-cole-arraignment | By Holmes Lybrand, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Trump wants Mexico to 'take out the cartels.' Here's why that's so hard | https://www.cnn.com/2026/01/09/americas/analysis-mexican-drug-cartels-trump-intl-latam | Analysis by Mary Beth Sheridan, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Our favorite product releases this week: Lego, Kiehl's, Shokz and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-01-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| The son of Iran's last shah is rallying protesters. But do Iranians really want another king? | https://www.cnn.com/2026/01/09/middleeast/analysis-does-iran-want-shah-son-pahlavi-latam-intl | Analysis by Tamara Qiblawi, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Hanes Moves activewear is under $20, but is it good? I tested it to see if it's just like pricey brands | https://www.cnn.com/cnn-underscored/reviews/hanes-moves-activewear | By Summer Cartwright, CNN Underscored | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Fear of Trump's wrath ripples through House GOP | https://www.cnn.com/2026/01/09/politics/trump-wrath-house-republicans | By Annie Grayer, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Indiana rolls to the College Football Playoff final after decimating Oregon, setting up a showdown with Miami | https://www.cnn.com/sport/live-news/indiana-oregon-peach-bowl-college-football-playoff | By Kyle Feldscher, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| FBI picks career agent to replace Dan Bongino as deputy director | https://www.cnn.com/2026/01/09/politics/fbi-christopher-raia-dan-bongino-deputy-director | By Evan Perez, CNN | 2026-01-09 | 2026-03-12 | TX 9-574-300 |
| Cell phone footage raises new questions about ICE agent's tactics before fatal shooting | https://www.cnn.com/2026/01/09/us/ice-shooting-minneapolis-renee-good-cell-phone-invs | By Curt Devine, Thomas Bordeaux, Allison Gordon, Kyung Lah, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| June dragging incident could have influenced ICE officer during fatal Minneapolis shooting, experts say. Only he knows | https://www.cnn.com/2026/01/09/us/car-dragging-ice-officer-minneapolis | By Mark Morales, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| 'It's uninvestible': Trump's Venezuela pitch met with skepticism from oil executives | https://www.cnn.com/2026/01/09/politics/oil-executives-venezuela-white-house | By Adam Cancryn, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Trump calls for a 10% cap on credit card rates in his latest appeal to affordability concerns | https://www.cnn.com/2026/01/09/business/affordability-trump-cap-credit-card-interest-rates | By Luciana Lopez, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Farewell, forever wars, hello empire? The week that changed the world | https://www.cnn.com/2026/01/10/world/analysis-trump-empire-war-latam-intl | By Nathan Hodge, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Washington National Opera cuts ties with the Kennedy Center after longstanding partnership | https://www.cnn.com/2026/01/10/politics/washington-national-opera-leaves-kennedy-center | By Aleena Fayaz, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Indiana is no longer the underdog after stomping Alabama and Oregon. They're not taking their foot off the gas just yet | https://www.cnn.com/2026/01/10/sport/football-indiana-college-football-playoff-analysis | Analysis by Dana O'Neil, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Fears of an AI bubble were nowhere to be found at the world's biggest tech show | https://www.cnn.com/2026/01/10/tech/ces-ai-tech-las-vegas | By Lisa Eadicicco, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| January 10, 2026 — Iran protests spread, death toll mounts amid internet blackout | https://www.cnn.com/world/live-news/iran-protests-01-10-26 | By Aditi Sangal, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| A painted flag, a Russian bluff and an 18-day chase across the Atlantic | https://www.cnn.com/2026/01/10/politics/a-painted-flag-a-russian-bluff-and-an-18-day-chase-across-the-atlantic | By Jeremy Herb, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| 16 Michelin-approved food destinations for 2026 | https://www.cnn.com/2026/01/10/travel/travel-news-michelin-food-destinations-2026 | By Maureen O'Hare, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Man shot by Border Patrol in Portland, Oregon, is charged with aggravated assault on federal officer for alleged car attack | https://www.cnn.com/2026/01/10/us/portland-border-patrol-shooting-what-we-know | By Taylor Romine, Lauren Mascarenhas, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Why tariffs have hit Americans' jobs harder than their shopping carts | https://www.cnn.com/2026/01/10/economy/tariffs-economic-impact | Analysis by Elisabeth Buchwald, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Trump officials see fraud everywhere. Here's what we know | https://www.cnn.com/2026/01/10/politics/fraud-federal-programs-trump-vis | By Tami Luhby, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| A blinding parasitic eye disease affects mostly contact lens wearers. Here's how to avoid it | https://www.cnn.com/2026/01/10/health/acanthamoeba-keratitis-symptoms-treatment-wellness | By Kristen Rogers, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| 6 questions that will be answered in the first weekend of the NFL playoffs | https://www.cnn.com/2026/01/10/sport/football-nfl-wild-card-playoffs | By Hannah Keyser, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Trump's iron grip on congressional Republicans is weakening | https://www.cnn.com/2026/01/10/politics/trumps-iron-grip-congress-analysis | Analysis by Aaron Blake, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| US will take Greenland the 'hard way' if it can't do it the 'easy way,' Trump says | https://www.cnn.com/2026/01/10/politics/us-will-take-greenland-the-hard-way-if-it-cant-do-it-the-easy-way-trump-says | By Sophie Tanno, Samantha Waldenberg, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| A midwife's death days after childbirth complications reignites the conversation around Black maternal health | https://www.cnn.com/2026/01/10/us/janell-green-smith-midwife-death-cec | By Leah Asmelash, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Remember when Julia Roberts upended tradition by wearing a suit to the Golden Globes? | https://www.cnn.com/2026/01/10/style/golden-globes-remember-when-julia-roberts-suit | By Marianna Cerini, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| January 10, 2026 — Nationwide protests after ICE agent's killing of Minneapolis woman | https://www.cnn.com/us/live-news/minneapolis-ice-shooting-immigration-crackdown-01-10-26 | By Tori Powell, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| The 27 best work bags for women, according to stylists and people who schlep a lot | https://www.cnn.com/cnn-underscored/fashion/best-work-bags | By Noelle Ike, CNN Underscored | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Trump's foreign policy sounds rather king-like | https://www.cnn.com/2026/01/10/politics/trump-foreign-policy-king | Analysis by Aaron Blake, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Protesters in Tehran describe seeing 'bodies piled up' in hospitals after crackdown by authorities | https://www.cnn.com/2026/01/10/middleeast/tehran-iran-protests-deaths-arrests-intl | By Catherine Nicholls, Billy Stockwell, Caitlin Danaher, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A miracle in Chicago and a thriller in Carolina: First day of NFL playoffs ends with the Bears and Rams moving on | https://www.cnn.com/sport/live-news/nfl-playoffs-rams-panthers-packers-bears | By Kyle Feldscher, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Ex-husband arrested in deaths of Ohio dentist and his wife, ending 10-day manhunt | https://www.cnn.com/2026/01/10/us/michael-mckee-murder-arrest-tepe | By Emma Tucker, Holly Yan, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Whistles, then gunfire: How the deadly ICE shooting unfolded in Minneapolis | https://www.cnn.com/2026/01/10/us/ice-shooting-minneapolis-renee-good | By Ray Sanchez, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| US carries out strikes in Syria as part of ongoing retaliation against ISIS | https://www.cnn.com/2026/01/10/politics/syria-strike-retaliatory-isis | By Aleena Fayaz, Haley Britzky, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| The keys to understanding one of the most critical weeks for Venezuela — and why some citizens have mixed emotions | https://www.cnn.com/2026/01/10/americas/venezuela-analysis-what-comes-next-latam-intl | Analysis by Flora Charner, CNN | 2026-01-10 | 2026-03-12 | TX 9-574-300 |
| Bob Weir, Grateful Dead guitarist, dies at 78 | https://www.cnn.com/2026/01/10/entertainment/bob-weir-grateful-dead-dies | By Emma Tucker, Adam Levine, Jason Morris, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| January 11, 2026 — Iran protest death toll tops 500 | https://www.cnn.com/world/live-news/iran-protests-01-11-26 | By Matt Meyer, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| 'It could have killed me': Minnesota shooting solidifies the anxieties of people who track ICE | https://www.cnn.com/2026/01/11/politics/minneapolis-shooting-ice-watchers-protesters | By Eric Bradner, Michael Williams, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Venezuela has a ton of oil. It also has something else America needs | https://www.cnn.com/2026/01/11/economy/minerals-rare-earths-oil-venezuela | By John Towfighi, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Trial set for Virginia man accused of conspiring with au pair to kill his wife and another man | https://www.cnn.com/2026/01/11/us/brendan-banfield-double-murder-trial | By Eric Levenson, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| This is the Democrats' plan to solve their biggest long-term problem | https://www.cnn.com/2026/01/11/politics/2026-elections-democrats-dnc-strategy-memo-analysis | Analysis by Ronald Brownstein, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| How Trump's capture of Maduro can be traced to Marco Rubio's boyhood front porch | https://www.cnn.com/2026/01/11/politics/marco-rubio-venezuela-cuba-florida | By Steve Contorno, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| This high school sophomore is aiming for a Supreme Court upset in transgender sports case | https://www.cnn.com/2026/01/11/politics/becky-pepper-jackson-supreme-court-transgender-sports | By John Fritze, Devan Cole, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| What 4 videos left by the suspected shooter at Brown University and of an MIT professor confirm – and still don't answer | https://www.cnn.com/2026/01/11/us/brown-university-loureiro-shooter-videos | By Michelle Krupa, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Trump's housing plan casts Wall Street as the villain. He's got the wrong guy | https://www.cnn.com/2026/01/11/business/trumps-housing-affordability | Analysis by Allison Morrow, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Anti-ICE protests held across US after agent's fatal shooting of a woman in Minneapolis | https://www.cnn.com/2026/01/11/us/ice-protests-shootings-minneapolis-immigration-hnk | By Hanna Park, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| From Snoop Dogg's blunt to the Eagles locker room: Inside the wild world of the company changing sports memorabilia | https://www.cnn.com/2026/01/11/sport/wild-world-sports-memorabilia | By Dana O'Neil, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| What happens when the US decides to seize an oil ship? | https://www.cnn.com/2026/01/11/politics/how-us-seizes-oil-tankers | By Sean Lyngaas, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| January 11, 2026 — Trump administration faces outrage over Minneapolis ICE shooting | https://www.cnn.com/politics/live-news/trump-ice-venezuela-greenland-news-01-11-26 | By Elise Hammond, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Start your new year like Martha Stewart with these affordable home and beauty essentials she loves | https://www.cnn.com/cnn-underscored/home/martha-stewart-new-year-essentials | By Rachel Dennis, CNN Underscored | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Trump weighs potential military intervention in Iran | https://www.cnn.com/2026/01/11/politics/trump-weighs-potential-military-intervention-in-iran | By Alayna Treene, Kevin Liptak, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| These are the 9 winter accessories our editors trust to keep them warm | https://www.cnn.com/cnn-underscored/fashion/editors-favorite-winter-accessories | By Jillian Tracy, CNN Underscored | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| 'We hope they will give us heat': Bitter winter cold bites for Kyiv's residents as Russia steps up attacks | https://www.cnn.com/2026/01/11/europe/ukraine-energy-attacks-restore-power-intl | By Sophie Tanno, Daria Tarasova-Markina, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| The first 'Battle' for award show domination is won and other takeaways from the 2026 Golden Globes | https://www.cnn.com/2026/01/11/entertainment/analysis-golden-globes | Analysis by Alli Rosenbloom, Dan Heching, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| A student, a bodybuilder and a father of three among those killed during protests in Iran | https://www.cnn.com/2026/01/11/middleeast/profiles-iran-protests-killed-intl | By Caitlin Danaher and Mostafa Salem, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| 49ers, Bills and Patriots are all moving on after a wild weekend of NFL playoff action | https://www.cnn.com/sport/live-news/nfl-playoffs-bills-jaguars-49ers-eagles-chargers-patriots | By Kyle Feldscher, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| I cover credit cards for my job. These are the 7 I'd use to transfer a balance | https://www.cnn.com/cnn-underscored/money/the-best-balance-transfer-credit-cards | By Alberto Riva, CNN Underscored | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| FBI: Arson suspect admitted to starting fire at Mississippi's largest synagogue 'due to building's Jewish ties' | https://www.cnn.com/2026/01/11/us/jackson-mississippi-synagogue-fire | By Chris Boyette, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Smithsonian takes down details about Trump's impeachments from presidential portrait exhibition | https://www.cnn.com/2026/01/11/politics/smithsonian-removes-trump-impeachments-detail-portrait-exhibition | By Piper Hudspeth Blackburn, Kit Maher, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| The US is taking control of Venezuela and targeting Greenland. The Dow could still hit 50,000 | https://www.cnn.com/2026/01/11/business/dow-50000-record-venezuela-greenland-us | By Auzinea Bacon, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Golden Globes: Big nights for 'One Battle After Another' and 'Adolescence' | https://www.cnn.com/entertainment/live-news/golden-globes-01-11-26 | By Matt Meyer, CNN | 2026-01-11 | 2026-03-12 | TX 9-574-300 |
| Federal prosecutors open criminal investigation into the Fed and Jerome Powell | https://www.cnn.com/2026/01/11/business/federal-prosecutors-criminal-investigation-federal-reserve-chair-jerome-powell | By Bryan Mena, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Selena Gomez wows Golden Globes in custom Chanel gown that took over 320 hours to make | https://www.cnn.com/2026/01/11/style/selena-gomez-chanel-dress-golden-globes | By Oscar Holland, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Iran's troubled regime cracks down hard as Trump ratchets up pressure | https://www.cnn.com/2026/01/11/middleeast/iran-regime-clings-to-power-protests-hnk-latam-intl | Analysis by Mitchell McCluskey, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Will Trump push the US and the world to breaking point? | https://www.cnn.com/2026/01/12/politics/trump-powell-iran-minneapolis-venezuela-analysis | Analysis by Stephen Collinson, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Autism advocates celebrate release of 'magical' first-ever Barbie on the spectrum | https://www.cnn.com/2026/01/12/health/autism-barbie-doll-wellness | By Jacqueline Howard, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Minnesota, Twin Cities sue Trump administration over unprecedented immigration operations | https://www.cnn.com/2026/01/12/us/minneapolis-immigration-officers-mobilizing-protests | By Danya Gainor, Priscilla Alvarez, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Cuban leader says 'no one dictates what we do' as Trump tells regime to make a deal | https://www.cnn.com/2026/01/12/americas/cuba-push-back-trump-oil-deal-intl-hnk | By Laura Sharman, Michael Rios, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| January 12, 2026 - Iran protests updates | https://www.cnn.com/world/live-news/iran-protests-01-12-26 | By Luke Jacobs, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Musk's Grok blocked by Indonesia, Malaysia over sexualized images in world first | https://www.cnn.com/2026/01/12/business/indonesia-malaysia-grok-elon-musk-intl-hnk | By Lex Harvey, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| An Ohio mother and her husband were found dead in their home. Now, her ex-husband is charged with murder. Here's what we know | https://www.cnn.com/2026/01/12/us/ohio-mom-parents-dead | By Amanda Musa, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Japan dives into New Year with prayers and an icy plunge | https://www.cnn.com/2026/01/12/asia/japan-ice-bath-festival-new-year-intl-hnk | By Laura Sharman, Junko Ogura, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Since the Supreme Court protected transgender people from discrimination, 'The backlash has been brutal' | https://www.cnn.com/2026/01/12/politics/supreme-court-transgender-rights-gorsuch-skrmetti-bostock | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| 'Completely bonkers': Trump's Greenland mining dreams collide with reality | https://www.cnn.com/2026/01/12/business/greenland-trump-venezuela-mining | By Matt Egan, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| This teen was targeted by deepfake nudes. She hopes new training course will help future victims | https://www.cnn.com/2026/01/12/tech/explicit-deepfake-abuse-training-course-elliston-berry | By Clare Duffy, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| At the Golden Globes, stars redefined what it means to dress for modern times | https://www.cnn.com/2026/01/12/style/golden-globes-red-carpet-fashion-analysis | By Rachel Tashjian, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| 'We have a mission in the US': France star Ousmane Dembélé tells CNN Sports he's targeting World Cup glory after huge 2025 | https://www.cnn.com/2026/01/12/sport/soccer-ousmane-dembele-france-psg-world-cup | By Aleks Klosok, Amanda Davies, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| It's the trickiest job market in decades. Here are some of the best strategies to get hired | https://www.cnn.com/business/job-search-tips | By Jeanne Sahadi, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Trump administration's vision of US tech dominance is colliding with Europe | https://www.cnn.com/2026/01/12/tech/us-eu-tech-regulation-fight-explained | By Clare Duffy, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Nikki Glaser's best jokes from the 2026 Golden Globes | https://www.cnn.com/2026/01/12/entertainment/golden-globes-nikki-glaser-jokes-intl-scli | By Issy Ronald, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Inside the Japa generation's music ambition: How Nigerians in Canada are rewriting the rules of the industry | https://www.cnn.com/world/nigeria-japa-generation-music-canada-spc | By Lauren Lee, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Tired of traditional red carpet glam? The Golden Globes goth girls have you covered | https://www.cnn.com/2026/01/12/style/golden-globes-red-carpet-fashion-gothic | By Leah Dolan, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Stocks shrug, hit record highs after Trump ups the ante against Jerome Powell and the Fed | https://www.cnn.com/2026/01/12/business/stocks-dow-dollar-bonds-powell-trump-federal-investigation | By John Towfighi, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Wegmans is scanning your face at some stores. It's not the only company | https://www.cnn.com/2026/01/12/business/wegmans-facial-recognition-technology | By Nathaniel Meyersohn, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 12: Iran protests, Minnesota ICE shooting, Venezuela, Golden Globes, Federal Reserve | https://www.cnn.com/2026/01/12/us/5-things-to-know-for-jan-12-iran-protests-minnesota-ice-shooting-venezuela-golden-globes-federal-reserve | By Alexandra Banner, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Why are there mass protests in Iran, and could the US get involved? | https://www.cnn.com/2026/01/12/middleeast/iran-mass-protests-explained-intl | By Mostafa Salem, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Former Democratic Rep. Mary Peltola announces Senate run in Alaska | https://www.cnn.com/2026/01/12/politics/mary-peltola-senate-campaign-alaska | By Edward-Isaac Dovere, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Time is running out to get the 44 best Valentine's Day gifts for your special someone | https://www.cnn.com/cnn-underscored/gifts/valentines-day-gifts | By Nikol Slatinska, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Supreme Court leaves multibillion-dollar Boy Scouts bankruptcy settlement in place | https://www.cnn.com/2026/01/12/politics/boy-scouts-supreme-court-settlement | By John Fritze, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| US will pour $115 million into counter-drone tech ahead of World Cup | https://www.cnn.com/2026/01/12/politics/us-counter-drone-tech-world-cup | By Sean Lyngaas, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| 25 cute and comfortable pants for women that'll make you want to ditch your jeans | https://www.cnn.com/cnn-underscored/fashion/cute-comfortable-pants-for-women | By Noelle Ike, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this week: Apple, Le Creuset, The North Face and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-12 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Paramount files lawsuit in pursuit of Warner Bros. Discovery and threatens proxy fight | https://www.cnn.com/2026/01/12/media/paramount-files-lawsuit-in-pursuit-of-warner-bros-discovery-and-threatens-proxy-fight | By Brian Stelter, Liam Reilly, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Teacher relives the day all his students were killed in Uvalde massacre for officer's trial | https://www.cnn.com/2026/01/12/us/uvalde-school-police-officer-trial | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Meet the US Olympic figure skaters: A soldier, a daredevil ice queen and a son who triumphed over tragedy will head to Milan | https://www.cnn.com/2026/01/12/sport/olympics-winter-2026-us-figure-skating-team | By Holly Yan, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Venezuelan opposition leader Machado to visit White House on Thursday | https://www.cnn.com/2026/01/12/politics/machado-trump-white-house-visit | By Alayna Treene, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Apple teams up with Google Gemini for AI-powered Siri | https://www.cnn.com/2026/01/12/tech/apple-google-gemini-siri | By Clare Duffy, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| The Golden Globes were calm, scripted and largely apolitical amid a world on fire | https://www.cnn.com/2026/01/12/entertainment/golden-globes-not-boozy-political | By Lisa Respers France, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| The Logitech MX Master 4 is my new go-to mouse, thanks to this game-changing upgrade | https://www.cnn.com/cnn-underscored/reviews/logitech-mx-master-4-mouse | By Rikka Altland, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Ninja's viral Creami is back at its lowest price in time to make healthier treats | https://www.cnn.com/cnn-underscored/deals/ninja-creami-sale-2026-01-12 | By Jacqueline Saguin, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| 'A bone-headed move': Trump's shocking battle with Powell could badly backfire | https://www.cnn.com/2026/01/12/business/jerome-powell-trump-fed | Analysis by Matt Egan, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Elizabeth Warren says Democrats need to 'read the room' on the economy | https://www.cnn.com/2026/01/12/politics/elizabeth-warren-democrats-affordability | By Molly English, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Birds at a college changed beak shapes during the pandemic. It might be a case of rapid evolution | https://www.cnn.com/2026/01/12/science/junco-beak-evolution-pandemic | By Taylor Nicioli, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Sen. Mark Kelly files lawsuit alleging Hegseth violated his rights with push for punishment over illegal orders video | https://www.cnn.com/2026/01/12/politics/kelly-lawsuit-unlawful-orders-video-hegseth | By Haley Britzky, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Prana's end-of-season sale takes up to 50% off hiking pants, flannels and much more | https://www.cnn.com/cnn-underscored/deals/prana-sale-2026-01-12 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Justice Department fires top career prosecutor in Lindsey Halligan-led office | https://www.cnn.com/2026/01/12/politics/justice-department-virginia-fires-prosecutor-robert-mcbride | By Katelyn Polantz, Kristen Holmes, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 10 best shoes for nurses, according to health care workers and podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/best-shoes-for-nurses | By Summer Cartwright, CNN Underscored | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Trump is pledging to 'rescue' protesters in Iran. He has a selective view of the sanctity of protests. | https://www.cnn.com/2026/01/12/politics/protests-iran-trump-rescue | Analysis by Aaron Blake, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Watch Live: Lava erupts hundreds of feet in the air from Hawaii's Kīlauea Volcano | https://www.cnn.com/weather/live-news/hawaii-kilauea-erupts-live-climate | By Eric Zerkel, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Fighting with the Fed, facial recognition, binge drinking: Catch up on the day's stories | https://www.cnn.com/2026/01/12/us/5-things-pm-january-12-trnd | By Daniel Wine, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Trump 'immediately' imposes 25% tariffs on countries that do business with Iran. That could include China | https://www.cnn.com/2026/01/12/business/tariffs-trump-iran | By Elisabeth Buchwald, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Trump's marathon New York Times interview, annotated | https://www.cnn.com/2026/01/12/politics/new-york-times-interview-trump-greenland-civil-rights-tariffs-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Russia killed more than 2,500 Ukrainian civilians in 2025, many of them far from the front lines | https://www.cnn.com/2026/01/12/europe/2025-deadliest-year-ukraine-civilians-intl-latam | By Ivana Kottasová, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| A morgue overflowing with more body bags than answers amid Iran's latest crackdown on dissent | https://www.cnn.com/2026/01/12/middleeast/iran-kahrizak-tehran-morgue-protest-crackdown-dissent-intl-latam | By Hira Humayun, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Families demand proof of life as Venezuela releases only dozens of political prisoners. Here's what we know so far | https://www.cnn.com/2026/01/12/americas/venezuela-political-prisoners-proof-of-life-latam-intl | By Michael Rios, Gonzalo Zegarra, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Bessent unhappy with criminal investigation of Fed Chair Jerome Powell | https://www.cnn.com/2026/01/12/politics/bessent-unhappy-jerome-powell-investigation | By Kristen Holmes, CNN | 2026-01-12 | 2026-03-12 | TX 9-574-300 |
| Trump administration under pressure to restore funding to groups supporting internet freedom in Iran | https://www.cnn.com/2026/01/12/politics/trump-internet-freedom-funding-iran | By Kylie Atwood, Jennifer Hansler, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Trump administration strikes deal with AbbVie to cut costs of certain drugs | https://www.cnn.com/2026/01/12/politics/drug-prices-abbvie-trump | By Adam Cancryn, Tami Luhby, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Why no one in Corporate America wants to stick their neck out for Jay Powell | https://www.cnn.com/2026/01/12/business/powell-trump-federal-reserve-ceos | Analysis by Allison Morrow, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Former Trump prosecutor Jack Smith to publicly testify in House Judiciary hearing | https://www.cnn.com/2026/01/12/politics/jack-smith-publicly-testify-house-judiciary | By Ellis Kim, Piper Hudspeth Blackburn, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Texans defense overwhelms Steelers in potential Aaron Rodgers finale | https://www.cnn.com/2026/01/12/sport/football-nfl-wild-card-texans-steelers | By Kevin Dotson, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Why Iran's latest unrest could test the Islamic Republic like never before | https://www.cnn.com/2026/01/13/politics/islamic-republic-iran-protests-different | Analysis by Brett H. McGurk, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Pentagon bought device through undercover operation some investigators suspect is linked to Havana Syndrome | https://www.cnn.com/2026/01/13/politics/havana-syndrome-device-pentagon-hsi | By Katie Bo Lillis, Natasha Bertrand, Priscilla Alvarez, Jim Sciutto, Zachary Cohen, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Minnesota and Illinois are suing the Trump administration over immigration operations. Here are the lawsuits' key claims | https://www.cnn.com/2026/01/13/us/minnesota-illinois-lawsuits-trump-immigration | By Danya Gainor, Taylor Romine, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Department of Homeland Security changes story of Maryland ICE shooting after local police release contradicting details | https://www.cnn.com/2026/01/13/us/ice-shooting-maryland-immigration-hnk | By Karina Tsui, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Literary festival axed after high profile authors join mass walkout over dumped Palestinian writer | https://www.cnn.com/2026/01/13/australia/australia-adelaide-writers-week-intl-hnk | By Hilary Whiteman, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| What we know about the alleged arson at Mississippi's largest and oldest synagogue | https://www.cnn.com/2026/01/13/us/jackson-mississippi-synagogue-fire-arson-suspect | By Zoe Sottile, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| The world's most powerful passports for 2026 | https://www.cnn.com/2026/01/13/travel/the-worlds-most-powerful-passports-for-2026 | By Maureen O'Hare, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| January 13, 2026: Iran protests updates | https://www.cnn.com/world/live-news/iran-protests-trump-01-13-26 | By Aditi Sangal, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| A suspect's arrest in the killing of a Columbus, Ohio, couple leads to the next big question: What was the motive? | https://www.cnn.com/2026/01/13/us/michael-david-mckee-motive-tepe-murder | By Elise Hammond, Melissa Gray, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Trump administration ratchets up its use of Justice Department for political leverage | https://www.cnn.com/2026/01/13/politics/doj-trump-investigation-fed-powell | Analysis by Aaron Blake, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Director Nia DaCosta: 'I don't want to make a Danny Boyle movie. I'd rather watch one' | https://www.cnn.com/2026/01/13/style/nia-dacosta-28-years-later | By Leah Dolan, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| 'We want to win it for him': Vitinha tells CNN Sports why memory of Diogo Jota fuels Portugal's World Cup dream | https://www.cnn.com/2026/01/13/sport/soccer-vitinha-portugal-psg-world-cup | By Aleks Klosok, Amanda Davies, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Why Powell is fighting back against Trump: The US economy is at stake | https://www.cnn.com/2026/01/13/business/powell-trump-us-economy | Analysis by Bryan Mena, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| The Fed is unlikely to cut interest rates any time soon. Here's why that might be good news | https://www.cnn.com/2026/01/13/economy/federal-reserve-rate-decision-january | Analysis by Bryan Mena, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Former British ambassador to US Peter Mandelson issues apology over friendship with Jeffrey Epstein | https://www.cnn.com/2026/01/13/uk/peter-mandelson-epstein-apology-intl | By Jack Guy, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Tesla's profit engine is sputtering. Elon Musk has bet its future on a promise he's far from delivering | https://www.cnn.com/2026/01/13/business/tesla-robotaxi-musk-2026 | By Chris Isidore, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Amazon's big plan to beat ChatGPT: Give Alexa a better memory | https://www.cnn.com/2026/01/13/tech/plan-amazon-chatgp-alexa-ces | By Lisa Eadicicco, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 13: Tariffs, ICE operations, Transgender athletes, Synagogue fire, Havana Syndrome | https://www.cnn.com/2026/01/13/us/5-things-to-know-for-jan-13-tariffs-ice-operations-transgender-athletes-synagogue-fire-havana-syndrome | By Alexandra Banner, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| January 13, 2026 - Minnesota ICE shooting updates | https://www.cnn.com/us/live-news/minnesota-immigration-ice-trump-minneapolis-01-13-26 | By Maureen Chowdhury, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Au pair who had affair with Brendan Banfield describes alleged scheme to kill his wife and another man | https://www.cnn.com/2026/01/13/us/brendan-banfield-trial-opening-statements | By Lauren del Valle, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| The BBC says it will ask for dismissal of Trump's lawsuit | https://www.cnn.com/2026/01/13/media/bbc-will-ask-dismiss-trump-lawsuit-intl | By Lianne Kolirin, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| I used to get backaches while cleaning my bathtub. Then I got this versatile electric scrubber | https://www.cnn.com/cnn-underscored/home/hoto-cordless-electric-spin-scrubber | By Nikol Slatinska, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Everything we know about the Winter Olympic hockey venues that caused the NHL to think twice | https://www.cnn.com/2026/01/13/sport/olympics-2026-winter-hockey-venues-nhl | By Ben Church, Antonia Mortensen, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Inflation remained at 2.7% in December, as high prices continue to weigh on many Americans | https://www.cnn.com/2026/01/13/economy/us-cpi-consumer-prices-inflation-december | By Alicia Wallace, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Supreme Court hears arguments in blockbuster cases challenging transgender sports bans | https://www.cnn.com/politics/live-news/supreme-court-arguments-transgender-athletes-01-13-26 | By Devan Cole and John Fritze, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| BTS propelled K-pop to global stardom. Nearly four years later, they're back | https://www.cnn.com/2026/01/13/style/south-korea-bts-tour-announcement-kpop-intl-hnk-dst | By Jessie Yeung, Yoonjung Seo, Gawon Bae, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Rubio says US does not know whereabouts of 137 Venezuelans deported under the Alien Enemies Act | https://www.cnn.com/2026/01/13/politics/marco-rubio-venezuela-migrants-alien-enemies-act | By Kaanita Iyer, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Hundreds of thousands of households in Kyiv are without power after Russian strikes, as temperatures drop well below freezing | https://www.cnn.com/2026/01/13/europe/ukraine-kyiv-power-outages-after-russian-strikes-intl | By Daria Tarasova-Markina, Lauren Kent, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| January 13, 2026 – Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-01-13-26 | By Matt Meyer, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Microsoft has a plan to stop AI data centers from hiking up your electricity bill | https://www.cnn.com/2026/01/13/tech/microsoft-ai-data-centers-electricity-bills-plan | By Clare Duffy, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Skeleton's governing body dismisses charge of 'competition manipulation,' main accuser says her evidence was never considered | https://www.cnn.com/2026/01/13/sport/olympics-2026-katie-uhlaender-canada-womens-skeleton | By Don Riddell, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Scott Adams, 'Dilbert' comic creator, dies | https://www.cnn.com/2026/01/13/entertainment/scott-adams-death-cec | By Scottie Andrew, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Lululemon still has a ton of activewear and athleisure deals to stock your closet | https://www.cnn.com/cnn-underscored/deals/lululemon-year-end-sale-2026-01-13 | By Jacqueline Saguin, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Astronomers now say the moon is eating up molecules from Earth's atmosphere | https://www.cnn.com/2026/01/13/science/moon-stealing-earth-atmosphere-magnetic-field | By Jacopo Prisco, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Jurors hear school police officer talk of 'mistake' before Uvalde shooting | https://www.cnn.com/2026/01/13/us/uvalde-school-police-officer-trial | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Clintons refuse to testify in congressional Epstein probe despite contempt threat | https://www.cnn.com/2026/01/13/politics/bill-hillary-clinton-contempt-threat-epstein-probe | By Annie Grayer, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Our 5 favorite MagSafe accessories that'll instantly upgrade your iPhone or Pixel | https://www.cnn.com/cnn-underscored/electronics/best-magsafe-accessories | By Mike Andronico and Henry T. Casey, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Dreo makes our favorite space heaters. Stay warm this winter with 20% off | https://www.cnn.com/cnn-underscored/deals/dreo-space-heater-sale-2026-01-13 | By Rikka Altland, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Iran makes high-tech additions to its age-old playbook for crushing protests | https://www.cnn.com/2026/01/13/middleeast/iran-high-tech-additions-playbook-crushing-protests-intl | Analysis by Mostafa Salem, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| As Iran faces unrest, Israel waits quietly for Trump's next move | https://www.cnn.com/2026/01/13/middleeast/iran-unrest-israel-quiet-trump-intl | By Tal Shalev, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Worried Greenlanders fear for future as Trump threatens US takeover | https://www.cnn.com/2026/01/13/europe/greenlanders-fear-trump-takeover-threat | By Nic Robertson, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Mike Tomlin steps down as Pittsburgh Steelers head coach after 19 seasons | https://www.cnn.com/2026/01/13/sport/nfl-mike-tomlin-steelers-steps-down | By Jill Martin, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump steps up pressure campaign to avoid rare Congress reprimand on war powers | https://www.cnn.com/2026/01/13/politics/trump-pressure-campaign-war-powers | By Sarah Ferris, Lauren Fox, Manu Raju, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| New documents shed light on Renee Good's ties to ICE monitoring efforts in Minneapolis | https://www.cnn.com/2026/01/13/us/renee-good-minneapolis-ice-monitoring-school-invs | By Casey Tolan, Rob Kuznia, Isabelle Chapman, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| L.L.Bean has winter clothing deals of up to 50% off to upgrade your closet for less | https://www.cnn.com/cnn-underscored/deals/ll-bean-sale-2026-01-13 | By Elena Matarazzo, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Justice Department slams Trump-appointed judge for questioning Lindsey Halligan's authority | https://www.cnn.com/2026/01/13/politics/lindsey-halligan-justice-department-filing | By Katelyn Polantz, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Classified legal memo argues Trump wasn't constrained by US or international law for Maduro capture operation | https://www.cnn.com/2026/01/13/politics/memo-maduro-capture-olc | By Natasha Bertrand, Zachary Cohen, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| A baseball player and honor student: What we know about the teen who confessed to burning Mississippi's oldest synagogue | https://www.cnn.com/2026/01/13/us/stephen-pittman-mississippi-synagogue-fire-wwk | By Alisha Ebrahimji, Caroll Alvarado, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| The best hair dyes for gray hair, according to hairstylists and colorists | https://www.cnn.com/cnn-underscored/beauty/best-hair-dyes-for-gray-hair | By Noelle Ike, CNN Underscored | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| DOJ pleads with lawyers to get through 'grind' of Epstein files as criticism of redactions continues | https://www.cnn.com/2026/01/13/politics/epstein-files-justice-department-prosecutors-grind | By Katelyn Polantz, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Solving an astronomy puzzle, robotaxi woes, must-visit destinations: Catch up on the day's stories | https://www.cnn.com/2026/01/13/us/5-things-pm-january-13-trnd | By Daniel Wine, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Takeaways from Supreme Court arguments on transgender athletes | https://www.cnn.com/2026/01/13/politics/takeaways-supreme-court-arguments-transgender-athletes | By John Fritze, Devan Cole, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Military plane part of secretive, classified fleet used in first Caribbean boat strike | https://www.cnn.com/2026/01/13/politics/classified-aircraft-boat-strike-civilian-paint | By Haley Britzky, Natasha Bertrand, Zachary Cohen, Jennifer Hansler, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Trump is really pressing his luck on foreign interventions | https://www.cnn.com/2026/01/13/politics/military-intervention-trump-global-conflict | Analysis by Aaron Blake, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Access to Elon Musk's Starlink internet service is now free in Iran as regime continues brutal crackdown on protests | https://www.cnn.com/2026/01/13/politics/starlink-access-iran-protests | By Sean Lyngaas, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump litters Detroit economic speech with numerous false claims about economy | https://www.cnn.com/2026/01/13/politics/detroit-speech-trump-economic-club | By Daniel Dale, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Trump flipped off an autoworker at a Ford plant. The White House says it's 'appropriate' | https://www.cnn.com/2026/01/13/politics/ford-plant-trump-middle-finger-flip | By Samantha Waldenberg, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Combining small changes in diet, exercise and sleep may extend life | https://www.cnn.com/2026/01/13/health/lifestyle-changes-longevity-wellness | By Sandee LaMotte, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Nikki Glaser's cut Golden Globes jokes are savage works of art | https://www.cnn.com/2026/01/13/entertainment/nikki-glaser-cut-jokes-golden-globes | By Alli Rosenbloom, CNN | 2026-01-13 | 2026-03-12 | TX 9-574-300 |
| Trump administration efforts to shift blame for ICE shooting wreak havoc on Minnesota US attorney's office | https://www.cnn.com/2026/01/13/politics/resignations-minnesota-prosecutors-trump-ice-shooting | By Evan Perez, Hannah Rabinowitz, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Interim Venezuelan government frees at least 4 Americans | https://www.cnn.com/2026/01/13/politics/venezuela-frees-americans-detained | By Jennifer Hansler, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pentagon to dispatch dozens of military lawyers to Minneapolis amid immigration crackdown | https://www.cnn.com/2026/01/13/politics/pentagon-military-lawyers-minneapolis-immigration-crackdown | By Natasha Bertrand, Haley Britzky, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Frustration mounts inside White House over Pirro's handling of Powell investigation | https://www.cnn.com/2026/01/13/politics/jeanine-pirro-powell-investigation-frustration | By Adam Cancryn, Kristen Holmes, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| China notches historic $1.2 trillion trade surplus despite Trump tariffs | https://www.cnn.com/2026/01/13/business/china-record-trade-surplus-despite-tariffs-intl-hnk | By Simone McCarthy, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| The questions Trump must ask before striking Iran | https://www.cnn.com/2026/01/14/politics/trump-iran-protests-deaths-venezuela-maduro-analysis | Analysis by Stephen Collinson, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Kavanaugh and Roberts are already looking ahead to the next major transgender controversy | https://www.cnn.com/2026/01/14/politics/supreme-court-roberts-kavanaugh-transgender-sports-analysis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Multiple fatalities as construction crane collapses onto moving train in Thailand | https://www.cnn.com/2026/01/14/asia/thailand-train-deaths-intl-hnk | By Angie Puranasamriddhi and Lex Harvey, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Saks Global files for bankruptcy amid luxury market strains | https://www.cnn.com/2026/01/14/business/saks-global-files-for-bankruptcy-retail-hnk | By Luciana Lopez, Nathaniel Meyersohn, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Drumstick diplomacy for Japan and South Korea as leaders bang out K-pop hits | https://www.cnn.com/2026/01/14/asia/japan-south-korea-leaders-play-drums-intl-hnk | By Chris Lau, Gawon Bae, Yumi Asada, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Judge hears from both sides in lawsuit challenging federal immigration agents' tactics in Minnesota. Here's the latest | https://www.cnn.com/2026/01/14/us/minnesota-lawsuit-immigration-enforcement-hnk | By Hanna Park, Elise Hammond, Holly Yan, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Viral app in China taps into national loneliness by asking: 'Are You Dead?' | https://www.cnn.com/2026/01/14/china/china-viral-app-are-you-dead-yet-intl-hnk | By Jessie Yeung, and CNN's Beijing bureau | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Venezuelan officials return to X in apparent end to Maduro-era ban on platform | https://www.cnn.com/2026/01/14/americas/venezuela-officials-x-return-intl-hnk | By Diego Mendoza, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| January 14, 2026 - Iran protests updates | https://www.cnn.com/world/live-news/iran-protests-trump-01-14-26 | By Aditi Sangal, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Judge deals blow to the Trump Justice Department's use of the Civil Rights Act to 'clean' voter rolls | https://www.cnn.com/2026/01/14/politics/voter-rolls-lawsuits-civil-rights-act | By Tierney Sneed, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Why this legal expert says the Minnesota and Illinois immigration lawsuits 'are close to completely meritless' | https://www.cnn.com/2026/01/14/us/illinois-minnesota-suing-trump-lawsuit | By Danya Gainor, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Lee Byung-hun didn't plan for global domination (but it happened anyway) | https://www.cnn.com/entertainment/lee-byung-hun-profile-no-other-choice-spc-intl | By Thomas Page, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| As election denier Tina Peters tries to overturn her conviction, Colorado's Democratic governor signals openness to clemency | https://www.cnn.com/2026/01/14/politics/tina-peters-colorado-jared-polis | By Marshall Cohen, Fredreka Schouten, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Want to understand the K-shaped economy? Go fly on an airplane | https://www.cnn.com/2026/01/14/business/k-shaped-economy-delta-nightcap | Analysis by Allison Morrow, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 'The most feminist thing you can do for yourself is not take birth control': The shifting politics of the pill | https://www.cnn.com/2026/01/14/politics/maha-birth-control-politics-of-the-pill | By Sarah Owermohle, MJ Lee, Andrew Seger, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Why the East Coast wants more of Trump's least-favorite energy source | https://www.cnn.com/2026/01/14/climate/trump-electricity-generation-offshore-wind-east-coast | By Ella Nilsen, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pro-Palestinian activists are carrying out one of the UK's longest ever hunger strikes. Their families say they won't stop | https://www.cnn.com/2026/01/14/uk/palestine-action-uk-hunger-strikers-intl | By Kara Fox, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 14: ICE lawsuits, Iran protests, Epstein probe, Ukraine, Thailand crane collapse | https://www.cnn.com/2026/01/14/us/5-things-to-know-for-jan-14-ice-lawsuits-iran-protests-epstein-probe-ukraine-thailand-crane-collapse | By Alexandra Banner, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 4 ways Trump wants to make America more affordable. Will they work? | https://www.cnn.com/2026/01/14/politics/affordability-america-trump-proposals | By Tami Luhby, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| She moved from California to Sweden in search of a new adventure — she wasn't prepared for the quiet | https://www.cnn.com/travel/american-woman-california-sweden-torpon | By Tamara Hardingham-Gill, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| World-famous Red Arrows aerobatics team gets its first female commander | https://www.cnn.com/2026/01/14/uk/red-arrows-first-female-commander-intl-scli-gbr | By Amarachi Orie, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Trump says 'anything less' than US control of Greenland is 'unacceptable' | https://www.cnn.com/2026/01/14/politics/greenland-trump-nato-denmark | By Kit Maher, Ivana Kottasová, Jennifer Hansler, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| A pop star, an aging autocrat and a crackdown: What to expect from Uganda's election | https://www.cnn.com/2026/01/14/africa/uganda-elections-bobi-wine-museveni-explainer-intl-cmd | By Nimi Princewill, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| January 14, 2026 – Trump administration news | https://www.cnn.com/politics/live-news/trump-presidency-administration-greenland-venezuela-01-14-26 | By Maureen Chowdhury, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Retail sales rose more than expected in November | https://www.cnn.com/2026/01/14/economy/us-retail-sales-november | By Bryan Mena, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Au pair testifies she flipped on Brendan Banfield because she felt guilty about the killings of his wife and another man | https://www.cnn.com/2026/01/14/us/brendan-banfield-trial-testimony | By Lauren del Valle, Dakin Andone, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Wholesale inflation remained stubbornly higher in November | https://www.cnn.com/2026/01/14/economy/us-ppi-producer-price-wholesale-inflation-november-october | By Alicia Wallace, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Ariana Grande will reunite with 'Wicked' costar Jonathan Bailey for 'Sunday in the Park with George' | https://www.cnn.com/2026/01/14/entertainment/ariana-grande-sunday-park-jonathan-bailey | By Lisa Respers France, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 2026 chaos has set gold and silver ablaze | https://www.cnn.com/2026/01/14/business/gold-silver-prices | Analysis by David Goldman, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 4 astronauts depart ISS, leaving behind just 3 crewmates to staff the orbiting lab | https://www.cnn.com/2026/01/14/science/nasa-astronauts-depart-iss-health-concern | By Jackie Wattles, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| FBI searches Washington Post reporter's home | https://www.cnn.com/2026/01/14/media/fbi-hannah-natanson-washington-post-search-doj | By Brian Stelter, Katelyn Polantz, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| This fashion photographer captured America's forgotten workforce. 40 years on, the portraits are on view again | https://www.cnn.com/2026/01/14/style/richard-avedon-in-the-american-west-photography-london | By Leah Dolan, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| The best insoles for plantar fasciitis to alleviate foot pain, according to podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/the-best-insoles-plantar-fasciitis | By Ellen McAlpine, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Stress-proof your body: How to build a nervous system that supports your fitness goals | https://www.cnn.com/2026/01/14/health/chronic-stress-affects-exercise-goals-wellness | By Dana Santas, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Supreme Court revives GOP congressman's absentee ballot suit that could spur more election litigation | https://www.cnn.com/2026/01/14/politics/supreme-court-bost-absentee-ballot | By John Fritze, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The weapons the US could employ in any new strike on Iran | https://www.cnn.com/2026/01/14/middleeast/us-iran-new-strike-weapons-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| This week's 10 best Amazon deals: Apple, Lego, New Balance and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-01-14 | By Rikka Altland, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Ukraine's new defense chief reveals 200,000 soldiers have gone AWOL and 2 million are dodging draft | https://www.cnn.com/2026/01/14/world/ukraines-new-defense-chief-reveals-200-000-soldiers-have-gone-awol-and-2-million-are-draft-dodging | By Ivana Kottasová, Victoria Butenko, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| House Oversight moves forward on contempt against both Clintons after Hillary Clinton is a no-show in Epstein probe | https://www.cnn.com/2026/01/14/politics/clintons-house-oversight-epstein-probe-contempt | By Veronica Stracqualursi, Annie Grayer, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Trump feels obligated to take action on Iran as administration weighs risks of retaliation | https://www.cnn.com/2026/01/14/politics/trump-iran-action-retaliation | By Alayna Treene, Kevin Liptak, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Major Middle East powers urge Trump not to attack Iran as US moves some personnel from key base | https://www.cnn.com/2026/01/14/middleeast/us-personnel-mideast-base-iran-war-fears-intl-latam | By Mostafa Salem, Jeremy Diamond, Gul Tuysuz, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Half of Americans think ICE is making US cities less safe, CNN poll finds | https://www.cnn.com/2026/01/14/politics/ice-minnesota-cnn-poll | By Ariel Edwards-Levy, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Teacher tells court she saw officer accused of failing to delay Uvalde school massacre: 'He just stayed there' | https://www.cnn.com/2026/01/14/us/uvalde-school-police-officer-trial | By Shimon Prokupecz, Matthew J. Friedman, Rachel Clarke, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Patches of low vaccination in the US are becoming bigger, riskier holes | https://www.cnn.com/2026/01/14/health/vaccine-exemptions-county-risk-measles-vis | By Deidre McPhillips, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| US suspending immigrant visa processing for 75 countries | https://www.cnn.com/2026/01/14/politics/us-suspending-immigrant-visa-processing-75-countries | By Jennifer Hansler, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Supreme Court backs Montana police who entered a home without warrant for emergency | https://www.cnn.com/2026/01/14/politics/montana-police-no-warrant-supreme-court | By John Fritze, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Minnesota and Illinois invoke the 10th Amendment in lawsuits to block federal agents in their cities. Here's why that matters | https://www.cnn.com/2026/01/14/us/minnesota-illinois-lawsuits-tenth-amendment | By Chelsea Bailey, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| DOJ wants interviews with Democrats as part of investigation into lawmakers' 'illegal orders' video | https://www.cnn.com/2026/01/14/politics/slotkin-democrats-video-probe-doj | By Camila DeChalus, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Lands' End takes 50% off nearly everything, including sweaters, jackets and more | https://www.cnn.com/cnn-underscored/deals/lands-end-sale-2026-01-14 | By Jacqueline Saguin, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| US announces next phase of Gaza ceasefire plan as committee is formed to run battered enclave | https://www.cnn.com/2026/01/14/politics/us-announces-gaza-ceasefire-next-phase | By Jennifer Hansler, Ibrahim Dahman, Tal Shalev, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Execution of Iranian protester Erfan Soltani postponed, family says, as Trump claims 'killing has stopped' | https://www.cnn.com/2026/01/14/middleeast/erfan-soltani-iranian-protester-execution-fears-intl | By Isobel Yeung, Adam Cancryn, Aida Karimi, Catherine Nicholls, Augusta Anthony, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Italian influencer Chiara Ferragni cleared of fraud charges in 'Pandorogate' cake scandal | https://www.cnn.com/2026/01/14/europe/italian-influencer-chiara-ferragni-cleared-fraud-intl-scli | By Barbie Latza Nadeau, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Trump wants to slash funding for federal climate and weather research. Congress is about to tell him 'No' | https://www.cnn.com/2026/01/14/climate/noaa-nasa-funding-congress-trump-climate | By Andrew Freedman, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Horses really can smell our fear, new study finds | https://www.cnn.com/2026/01/14/science/horses-emotions-study-scli-intl | By Jack Guy, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Best heated gloves in 2026, tested by editors | https://www.cnn.com/cnn-underscored/reviews/the-best-heated-gloves | By Kai Burkhardt, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Word of the Week: Who gets called an 'agitator'? | https://www.cnn.com/2026/01/14/us/word-of-week-agitator-cec | By Harmeet Kaur, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Marjorie Taylor Greene's exit sets off a MAGA showdown in her old Georgia district | https://www.cnn.com/2026/01/14/politics/whos-running-for-marjorie-taylor-greenes-old-seat | By Kathryn Squyres, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| YouTube will let parents stop their teens from endlessly scrolling short videos | https://www.cnn.com/2026/01/14/tech/youtube-parental-controls-shorts | By Clare Duffy, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| How killing time at a laundromat set Lily Zhang on a path to multiple Olympics | https://www.cnn.com/2026/01/14/sport/table-tennis-lily-zhang-profile | By Don Riddell, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Verizon says it's fixed the massive outage that left many without phone calling and data services | https://www.cnn.com/2026/01/14/tech/verizon-outage-impacting-tens-of-thousands | By Lisa Eadicicco, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Smithsonian hands over documents as its leader tries to balance 'principle and pragmatism' in facing White House demands | https://www.cnn.com/2026/01/14/politics/smithsonian-white-house-documents-lonnie-bunch | By René Marsh, Piper Hudspeth Blackburn, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Alo just dropped activewear deals that are better than its Black Friday sale | https://www.cnn.com/cnn-underscored/deals/alo-sale-2026-01-14 | By Elena Matarazzo, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| NTSB investigators pinpoint failed aircraft part from UPS crash last year | https://www.cnn.com/2026/01/14/us/ntsb-investigators-pinpoint-failed-aircraft-part-from-ups-crash-last-year | By Pete Muntean, Alexandra Skores, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| The 22 most comfortable and stylish women's shoes you can buy at Amazon, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-womens-shoes-on-amazon | By Rachel Dennis, CNN Underscored | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Epstein survivors ask inspector general to review Justice Department's release of files | https://www.cnn.com/2026/01/14/politics/jeffrey-epstein-survivors-doj-inspector-general | By Kaanita Iyer, Jake Tapper, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Elon Musk's Grok can no longer undress images of real people on X | https://www.cnn.com/2026/01/14/tech/grok-elon-musk-image-generation | By Hadas Gold, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| 5 takeaways from new polls of the Minneapolis ICE shooting | https://www.cnn.com/2026/01/14/politics/minneapolis-ice-shooting-polls-takeaways | Analysis by Aaron Blake, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Why Venezuela's opposition leader Machado is betting her political future on Trump | https://www.cnn.com/2026/01/14/americas/analysis-machado-trump-venezuela-test-intl-latam | Analysis by Stefano Pozzebon, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Carousel programming headline? | https://www.cnn.com/weather/live-news/carousel-programming-test-story | Carousel byline field? | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Tackling affordability, ICE polling, the smell of fear: Catch up on the day's stories | https://www.cnn.com/2026/01/14/us/5-things-pm-january-14-trnd | By Daniel Wine, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Trump enacts 25% tariff on chips — with a caveat | https://www.cnn.com/2026/01/14/tech/chip-tariff-trump | By Elisabeth Buchwald, Lisa Eadicicco, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Senate GOP shields Trump from limits to his war powers in Venezuela after Vance breaks tie | https://www.cnn.com/2026/01/14/politics/trump-venezuela-war-powers-senate | By Morgan Rimmer, Ted Barrett, Manu Raju, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |
| Whole milk now allowed in school lunches as Trump signs bill reversing limits | https://www.cnn.com/2026/01/14/health/whole-milk-healthy-kids-act | By Tami Luhby, CNN | 2026-01-14 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The US has officially started selling Venezuelan oil | https://www.cnn.com/2026/01/14/business/venezuelan-oil-us-sell-trump | By Samantha Delouya, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Federal agent shoots a man officials say assaulted an officer, sparking new protests in Minneapolis | https://www.cnn.com/2026/01/14/us/minneapolis-person-shot-federal-agent | By Danya Gainor, Karina Tsui, Holly Yan, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Medical groups sue to block new CDC vaccine recommendations | https://www.cnn.com/2026/01/14/health/vaccine-recommendations-aap-block | By Jen Christensen, John Bonifield, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Inside Trump's 'crazy world' of milk bottles, sled dogs and threats to bomb Iran | https://www.cnn.com/2026/01/15/politics/trump-greenland-nato-iran-protests-analysis | Analysis by Stephen Collinson, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Private guns, public oil: Trump's Venezuela plans start taking shape | https://www.cnn.com/2026/01/15/politics/trump-private-contractors-venezuela-oil | By Isabelle Khurshudyan, Zachary Cohen, Kylie Atwood, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 4 astronauts return to Earth after medical issue forces early ISS exit | https://www.cnn.com/2026/01/15/science/nasa-astronauts-splashdown-iss-health-concern | By Jackie Wattles, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| European nations send additional troops to Greenland as US annexation threats escalate | https://www.cnn.com/2026/01/15/world/europe-troops-greenland-trump-nato-intl-hnk | By Lex Harvey, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| January 15, 2026 - Iran protests updates | https://www.cnn.com/world/live-news/iran-protests-trump-01-15-26 | By Tori Powell, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| China's record trade surplus shows it can thrive without the US, but can it keep its winning streak going? | https://www.cnn.com/2026/01/15/china/china-trade-surplus-trump-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| A new generation of men are dressing for success — and the quarter zip was just the beginning | https://www.cnn.com/2026/01/15/style/what-men-will-be-wearing-in-2026 | By Steve Salter, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| The two leaders fighting for Venezuela's future – and for Trump's favor | https://www.cnn.com/2026/01/15/americas/venezuela-machado-rodriguez-trump-intl-hnk | By Jessie Yeung, Stefano Pozzebon, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Trump is threatening to attack a country that produces three times more oil than Venezuela | https://www.cnn.com/2026/01/15/business/oil-reserves-trump-iran | By David Goldman, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 75% of Americans oppose US attempting to take control of Greenland, CNN poll finds | https://www.cnn.com/2026/01/15/politics/greenland-cnn-poll | By Jennifer Agiesta, Ariel Edwards-Levy, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Palestine Action-linked protesters end their weeks-long UK hunger strike | https://www.cnn.com/2026/01/15/world/pro-palestinian-activists-end-their-hunger-strike | By Kara Fox, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Is Trump serious about Greenland? Gaming it out | https://www.cnn.com/2026/01/15/politics/greenland-trump-denmark | Analysis by Aaron Blake, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 'ICE is using my business as a hunting ground' | https://www.cnn.com/2026/01/15/business/minnesota-business-ice-immigration | By Nathaniel Meyersohn, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| The US government seems to have a clear message for White nationalists | https://www.cnn.com/2026/01/15/politics/dhs-recruitment-ice-minnesota-noem-images-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| This 9-year-old escaped war in Ukraine. Now in the US, she's tipped to be a future tennis superstar | https://www.cnn.com/2026/01/15/sport/tennis-vlada-hranchar-ukraine-prodigy | By Ben Church, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 15: Minneapolis protests, NASA astronauts, Verizon network outage, Iran unrest, Whole milk | https://www.cnn.com/2026/01/15/us/5-things-to-know-for-jan-15-minneapolis-protests-nasa-astronauts-verizon-network-outage-iran-unrest-whole-milk | By Alexandra Banner, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What to do if you've been exposed to measles | https://www.cnn.com/2026/01/15/health/measles-exposure-what-to-do-wellness | By Deidre McPhillips, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| With Saks' bankruptcy, Macy's has some wind at its sails | https://www.cnn.com/2026/01/15/business/saks-bankruptcy-macys-retail-nightcap | Analysis by Allison Morrow, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| First on CNN: Noninvasive brain treatment for depression proves helpful | https://www.cnn.com/2026/01/15/health/saint-tms-depression-therapy-wellness | Story by Kristen Rogers. Photographs by Carolyn Fong for CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| January 15, 2026 - Trump meets with Machado at the White House | https://www.cnn.com/politics/live-news/trump-venezuela-machado-01-15-26 | By Maureen Chowdhury, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| January 15, 2026 - Minneapolis shootings and protests | https://www.cnn.com/us/live-news/minneapolis-ice-shooting-protests-01-15-26 | By Tori Powell, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Why the Delta SkyMiles Gold is a great card for occasional Delta flyers | https://www.cnn.com/cnn-underscored/money/delta-skymiles-gold-american-express-review | By Alberto Riva, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 'Department of War' rebrand could cost up to $125 million, CBO estimates | https://www.cnn.com/2026/01/15/politics/department-of-war-defense-rebrand-cost | By Kaanita Iyer, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| 'Tip of the iceberg': The FBI search of a reporter's home has newsrooms bracing for more | https://www.cnn.com/2026/01/15/media/fbi-hannah-natanson-washington-post-doj-search | By Brian Stelter, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Medicube's viral overnight wrapping mask is better than a sheet mask. Here's why | https://www.cnn.com/cnn-underscored/beauty/medicube-worth-the-hype | By Sophie Shaw, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Prehistoric wolf's gut frozen in time reveals an ice age giant | https://www.cnn.com/2026/01/15/science/woolly-rhinoceros-extinction-frozen-wolf | By Katie Hunt, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Patagonia just dropped a secret sale with up to 50% off winter jackets and apparel | https://www.cnn.com/cnn-underscored/deals/patagonia-sale-2026-01-15 | By Rikka Altland, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Two-star Michelin restaurant receives one-star hygiene rating | https://www.cnn.com/2026/01/15/travel/michelin-restaurant-one-star-hygiene-scli-intl | By Lianne Kolirin, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| ICE deputy director resigns to run for Congress in Ohio | https://www.cnn.com/2026/01/15/politics/ice-deputy-director-congress-ohio | By Michael Williams, Priscilla Alvarez, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Trump unveils health care framework aimed at lowering costs in latest affordability push | https://www.cnn.com/2026/01/15/politics/trump-health-care-plan | By Tami Luhby, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Mortgage rates fall to lowest level in more than three years | https://www.cnn.com/2026/01/15/economy/mortgage-rates-lowest-since-2022 | By Samantha Delouya, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| I sleep on my back and these are the only two pillows I've tested that actually help me get better rest | https://www.cnn.com/cnn-underscored/reviews/best-pillows-for-back-sleepers | By Michelle Rae Uy, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Trump using Insurrection Act in Minneapolis would be a huge risk – even by his standards | https://www.cnn.com/2026/01/15/politics/donald-trump-insurrection-act-minneapolis | Analysis by Aaron Blake, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| It took 35 years for T. rex to become fully grown | https://www.cnn.com/2026/01/15/science/tyrannosaurus-rex-growth-rate-study-scli-intl | By Jack Guy, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Everlane takes up to 70% off clothing staples worthy of reinventing your wardrobe | https://www.cnn.com/cnn-underscored/deals/everlane-sale-2026-01-15 | By Jacqueline Saguin, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| No doctor's appointments or Google Maps: Why Verizon's massive outage was such a big deal | https://www.cnn.com/2026/01/15/tech/verizon-outage-phone-internet-service | Analysis by Lisa Eadicicco, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Abercrombie is more relevant than ever, and luckily its stock is up to half off | https://www.cnn.com/cnn-underscored/deals/abercrombie-sale-2026-01-15 | By Elena Matarazzo, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Why the Trump administration is holding millions of dollars from Venezuelan oil sales in a Qatari bank | https://www.cnn.com/2026/01/15/business/qatar-venezuela-oil-sale-account | By Chris Isidore, Adam Cancryn, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Possible leaker to Washington Post told officers he 'mishandled classified information,' DOJ says | https://www.cnn.com/2026/01/15/politics/classified-information-leak-investigation-washington-post-justice-department | By Katelyn Polantz, Devan Cole, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Snow chances drop from quick-hitting weekend storm | https://www.cnn.com/weather/live-news/south-snow-cold-climate | By Mary Gilbert, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Dolls, pencils, backyard chickens and 'a piece of broccoli': The Trump team's awkward austerity talk | https://www.cnn.com/2026/01/15/politics/trump-rollins-austerity-affordability-inflation | Analysis by Aaron Blake, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| It's time to upgrade your gym bag. Here are the two I'd recommend | https://www.cnn.com/cnn-underscored/reviews/best-gym-bags | By Gareen Puglia, CNN Underscored | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Money is flowing freely in college athletics' new world disorder. It's no surprise that gambling is playing a role | https://www.cnn.com/2026/01/15/sport/ncaa-mens-basketball-gambling-analysis | Analysis by Dana O'Neil, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Measles exposure tips, food safety, tapping into loneliness: Catch up on the day's stories | https://www.cnn.com/2026/01/15/us/5-things-pm-january-15-trnd | By Jordan D. Brown, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| On the verge of strikes in Iran, the US held off. What happens next is up to Trump | https://www.cnn.com/2026/01/15/politics/strikes-iran-trump-military | By Kevin Liptak, Zachary Cohen, Alayna Treene, Kristen Holmes, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Good news: World records longest ever lull in nuclear tests. Bad news: It's on shaky ground | https://www.cnn.com/2026/01/15/world/nuclear-weapons-no-testing-record-intl-hnk-ml | By Brad Lendon, CNN | 2026-01-15 | 2026-03-12 | TX 9-574-300 |
| Mother of Elon Musk's son sues his xAI over AI-deepfake images | https://www.cnn.com/2026/01/15/business/elon-musk-son-mom-sues-grok-images | By Samantha Delouya, Hadas Gold, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Pentagon moves to turn independent military outlet into a 'mouthpiece,' advocates warn | https://www.cnn.com/2026/01/15/media/stars-and-stripes-pentagon-news-outlet | By Brian Stelter, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Venezuela's Machado gave Trump her Nobel prize. In return she received a swag bag but no promise of support | https://www.cnn.com/2026/01/15/americas/venezuela-machado-trump-meeting-nobel-intl-hnk | By Jessie Yeung, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Minneapolis is becoming a critical testing ground for Trump's strongman project | https://www.cnn.com/2026/01/16/politics/trump-insurrection-act-ice-minnesota-lawsuit-analysis | Analysis by Stephen Collinson, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Alleged Charlie Kirk assassin Tyler Robinson appears in court as defense pushes to disqualify prosecutors from the case | https://www.cnn.com/2026/01/16/us/tyler-robinson-court-charlie-kirk-shooting | By Andi Babineau, Nick Watt, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| It's got tigers, tea plantations and beaches — so why does Bangladesh struggle to attract tourists? | https://www.cnn.com/travel/bangladesh-dhaka-tourism-attractions | By Richard Collett, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Judge puts limits on federal agents in Minnesota, as protests cool with the weather | https://www.cnn.com/2026/01/16/us/trump-insurrection-act-minneapolis-protests-hnk | Amanda Musa, Holly Yan, Taylor Romine, Karina Tsui, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| 'Not backing down': How the Minneapolis mayor's response to ICE could become a Democratic blueprint | https://www.cnn.com/2026/01/16/politics/jacob-frey-minneapolis-mayor-ice-protests | By Eric Bradner, Jeremy Herb, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Canada's leader patches things up with China as rift with Trump upends old certainties | https://www.cnn.com/2026/01/16/china/china-canada-carney-intl-hnk | By Simone McCarthy, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| CNN poll finds majority of Americans say Trump is focused on the wrong priorities | https://www.cnn.com/2026/01/16/politics/trump-economy-first-year-cnn-poll | By Ariel Edwards-Levy, Jennifer Agiesta, Edward Wu, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Americans are paying more than ever for cars. Cheap models are disappearing | https://www.cnn.com/2026/01/16/business/car-prices-affordability-nissan-versa | By Auzinea Bacon, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| How to actually find your personal style in 2026 | https://www.cnn.com/2026/01/16/style/how-to-find-your-personal-style | By Rachel Tashjian, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Trump's affordability pledge strikes directly at the heart of Wall Street's profit engine | https://www.cnn.com/2026/01/16/business/credit-card-cap-affordability-trump | By John Towfighi, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| A 4-year-old died of flu complications. Her mother has a message for other parents | https://www.cnn.com/2026/01/16/health/ellie-rudd-pediatric-flu | By Brenda Goodman, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| 4 questions that will be answered in the NFL playoffs' divisional round | https://www.cnn.com/2026/01/16/sport/nfl-playoffs-divisional-round | By Hannah Keyser, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| How the unrest of 2020 cast a long shadow on Minneapolis in its conflict with ICE | https://www.cnn.com/2026/01/16/us/protests-minneapolis-police-renee-good | By Eric Levenson, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Rightwingers of the world unite to endorse Orbán ahead of Hungary's election | https://www.cnn.com/2026/01/16/europe/orban-hungary-right-wing-campaign-election-intl | By Christian Edwards, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| When a credit report can hurt your chances of being hired | https://www.cnn.com/2026/01/16/business/credit-report-job-background-check | By Jeanne Sahadi, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| After sowing distrust in fluoridated water, Kennedy and skeptics turn to obstructing other fluoride sources | https://www.cnn.com/2026/01/16/health/fluoride-changes-propublica | Anna Clark, ProPublica | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 16: Minneapolis protests, Greenland takeover, Nobel Peace Prize, Flu season, Iran unrest | https://www.cnn.com/2026/01/16/us/5-things-to-know-for-jan-16-minneapolis-protests-greenland-takeover-nobel-peace-prize-flu-season-iran-unrest | By Alexandra Banner, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| CIA director traveled to Venezuela to meet with country's acting president | https://www.cnn.com/2026/01/16/politics/cia-director-venezuela-acting-president | By Zachary Cohen, Kaanita Iyer, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Trump and northeastern governors push for massive electricity auction to make tech giants defray costs | https://www.cnn.com/2026/01/16/business/pjm-electricity-auction-ai | By Ramishah Maruf, Kit Maher, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Pamela Anderson felt 'yucky' sitting close to 'Pam & Tommy' producer Seth Rogen at Golden Globes | https://www.cnn.com/2026/01/16/entertainment/pamela-anderson-yucky-seth-rogen-scli-intl | By Lianne Kolirin, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| All you need to know about accessing airport lounges with credit cards | https://www.cnn.com/cnn-underscored/money/how-to-access-airport-lounges-with-credit-cards | By Kyle Olsen and Alberto Riva, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| 911 transcripts and an incident report reveal where Renee Good was shot and how her community faced her killing in real time | https://www.cnn.com/2026/01/16/us/renee-good-shooting-incident-report | By Karina Tsui, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| January 16, 2026 — Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-01-16-26 | By Maureen Chowdhury, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Jennifer Lawrence says she lost out on Tarantino role because she wasn't pretty enough | https://www.cnn.com/2026/01/16/entertainment/jennifer-lawrence-tarantino-role-pretty-intl-scli | By Amarachi Orie, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Dos Equis revives 'Most Interesting Man' ads as beer sales struggle | https://www.cnn.com/2026/01/16/food/dos-equis-most-interesting-man-ads | By Jordan Valinsky, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Financial stress may be as bad for the heart as traditional risk factors for cardiovascular disease | https://www.cnn.com/2026/01/16/health/stress-financial-cardiovascular-heart-wellness | By Katia Hetter, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| These ancient designs may be the first evidence of humans doing math | https://www.cnn.com/2026/01/16/science/halafian-pottery-first-math-intl-scli | By Jasmin Sykes, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Leonardo da Vinci's DNA may be hiding in his artwork, researchers say | https://www.cnn.com/2026/01/16/science/leonardo-da-vinci-dna-search | By Ashley Strickland, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this weekend: De'Longhi, Logitech, Monos and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-16 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| 'As far as I'm concerned, this regime has fallen': Director Jafar Panahi on Iran's deadly protests | https://www.cnn.com/2026/01/16/entertainment/iran-protests-jafar-panahi | By Thomas Page, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Prepare for the next winter snowstorm by saving up to 65% on electric snow blowers | https://www.cnn.com/cnn-underscored/deals/senix-snow-blower-sale-2026-01-16 | By Rikka Altland, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| What we know about Trump's 'Great Health Care Plan' | https://www.cnn.com/2026/01/16/politics/trump-great-health-care-bill-details | By Tami Luhby, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Virginia Democrats set up a referendum to try to flip as many as 4 GOP-held US House seats | https://www.cnn.com/2026/01/16/politics/virginia-redistricting-democrats-referendum | By Fredreka Schouten, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Tons of Arc'teryx and Vuori outerwear are deeply discounted by up to 50% at REI | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-01-16 | By Elena Matarazzo, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| War, diplomacy, or revolt: What comes next in Iran? | https://www.cnn.com/2026/01/16/middleeast/iran-protests-what-comes-next-latam-intl | By Nadeen Ebrahim and CNN Staff | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| I just moved into a new apartment. The Level Lock Pro was the first thing I installed | https://www.cnn.com/cnn-underscored/reviews/level-lock-pro | By Rikka Altland, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Trump's pardon of convicted woman is the second time he's erased her sentence in a criminal case | https://www.cnn.com/2026/01/16/politics/wanda-vazquez-trump-pardon-puerto-rico | By Kevin Liptak, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| The first 'across the bridge': Man who received experimental pig kidney transplant now has a human organ | https://www.cnn.com/2026/01/16/health/pig-kidney-human-organ-transplant | By Nadia Kounang, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Why Trump accepting Machado's Nobel Peace Prize is no laughing matter | https://www.cnn.com/2026/01/16/politics/nobel-peace-prize-trump-machado | Analysis by Aaron Blake, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Trump considering new tariffs on countries that oppose his annexation plans for Greenland | https://www.cnn.com/2026/01/16/politics/tariffs-trump-greenland-opposition | By Kevin Liptak, Laura Sharman, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| National Guard troops to stay in Washington DC through the end of 2026 | https://www.cnn.com/2026/01/16/politics/washington-national-guard-mission-extended | By Haley Britzky, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Away's luggage deals just got even steeper with this up-to-54%-off sale | https://www.cnn.com/cnn-underscored/deals/away-sale-2026-01-16 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Supreme Court agrees to hear longstanding fight over Roundup cancer claims | https://www.cnn.com/2026/01/16/politics/supreme-court-roundup-cancer-claims | By John Fritze, Sarah Owermohle, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ads are coming to ChatGPT conversations based on their conversations | https://www.cnn.com/2026/01/16/tech/chatgpt-ads-openai | By Clare Duffy, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Supreme Court agrees to decide if police can seek sweeping cellphone location data in investigations | https://www.cnn.com/2026/01/16/politics/supreme-court-to-decide-sweeping-cellphone-data-police-investigations | By John Fritze, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Trump appoints loyalists to arts commission that will review White House ballroom plans | https://www.cnn.com/2026/01/16/politics/ballroom-commission-fine-arts-trump | By Betsy Klein, Devan Cole, Sunlen Serfaty, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Our favorite product releases this week: Athleta, Eadem and Lego | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-01-16 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| I found the best running shoes for wide feet that podiatrists love | https://www.cnn.com/cnn-underscored/reviews/best-running-shoes-wide-feet | By Summer Cartwright, CNN Underscored | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| FBI director and deputy attorney general visit Minneapolis amid ongoing tensions | https://www.cnn.com/2026/01/16/politics/fbi-director-kash-patel-visits-minneapolis-amid-unrest | By Josh Campbell, Holmes Lybrand, Priscilla Alvarez, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| DOJ investigating Minnesota governor, Minneapolis mayor, who decry probe as intimidation tactic | https://www.cnn.com/2026/01/16/politics/doj-investigation-tim-walz-jacob-frey | By Kaitlan Collins, Hannah Rabinowitz, Elizabeth Wolfe, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| Many women and doctors dismiss Trump's Tylenol claim as more research suggests no autism link | https://www.cnn.com/2026/01/16/health/tylenol-autism-new-research-review-wellness | By Jacqueline Howard, CNN | 2026-01-16 | 2026-03-12 | TX 9-574-300 |
| The GOP's non-interventionist phase is over | https://www.cnn.com/2026/01/16/politics/republicans-foreign-policy-military-venezuela-iran | Analysis by Aaron Blake, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Video of Machado's daring escape from Venezuela released by rescue team | https://www.cnn.com/2026/01/16/americas/machado-escape-venezuela-video-grey-bull-latam-intl | By Julian Zamora, Michael Rios, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Meet the guy tracking illicit oil tankers from his rooftop | https://www.cnn.com/2026/01/17/world/singapore-strait-ghost-fleets-tracker-intl-hnk-dst | By Lex Harvey, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Former UK leader Blair joins Carney and Rubio on Trump's 'Board of Peace' for Gaza | https://www.cnn.com/2026/01/16/world/gaza-board-of-peace-trump-intl-hnk | By Kevin Liptak, Paula Newton, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Why leaving the US for Europe changed these Americans' outlook on life | https://www.cnn.com/2026/01/17/travel/travel-news-drunk-pilots-sober-raves | By Maureen O'Hare, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| 911 transcripts, incident reports and videos show how an ICE agent shot a mother of 3 at 'point blank range' | https://www.cnn.com/2026/01/17/us/ice-shooting-minneapolis-renee-good | By Zoe Sottile, Alisha Ebrahimji, Karina Tsui, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| At Milan Fashion Week Men's, Ralph Lauren speaks to a younger crowd | https://www.cnn.com/2026/01/17/style/ralph-lauren-fall-2026-menswear-milan-show | By Kati Chitrakorn, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Meet the Los Angeles Fire Department crew tasked with protecting communities from the next wildfire disaster | https://www.cnn.com/2026/01/17/us/crew-4-los-angeles-fire-department | By Cindy Von Quednow, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Bonfires, dancing, pets: How Ukrainians are staying warm during the toughest winter in years | https://www.cnn.com/2026/01/17/europe/russia-bombing-ukrainians-freezing-defiant-intl-cmd | By Daria Tarasova-Markina, Svitlana Vlasova, Ivana Kottasová, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| From 'A+' grade to 'we can't stand this much longer,' Georgia voters take stock of Trump's first year back in office | https://www.cnn.com/2026/01/17/politics/donald-trump-georgia-voters | By Jeff Zeleny, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| 4 astronauts are on an unprecedented path around the moon. But why aren't they landing? | https://www.cnn.com/2026/01/17/science/nasa-artemis-ii-moon-mission | By Jacopo Prisco | 2026-01-17 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| From Castro's prisons to the College Football Playoff title game: Mario Cristobal's only-in-Miami road to football success | https://www.cnn.com/2026/01/17/sport/football-ncaa-mario-cristobal-profile-miami | By Dana O'Neil, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Minnesota Gov. Tim Walz mobilizes state National Guard amid ongoing protests | https://www.cnn.com/2026/01/17/us/ice-shooting-minneapolis-protests-renee-good-hnk | By Holly Yan, Hanna Park, Sydney Bishop, Zoe Sottile, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| The Trump admin tried to merge DEA and ATF. After pressure, it quietly abandoned the plan | https://www.cnn.com/2026/01/17/politics/trump-plan-merge-atf-dea-quietly-abandoned | By Evan Perez, Hannah Rabinowitz, Holmes Lybrand, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| They saw Mississippi's largest synagogue bombed by the KKK in 1967. Seeing it now destroyed by arson feels like 'deja vu' | https://www.cnn.com/2026/01/17/us/jackson-mississippi-synagogue-arson-history | By Nicquel Terry Ellis, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Why people in 2026 are hung up on 2016 | https://www.cnn.com/2026/01/17/us/2016-trend-nostalgia-cec | By Scottie Andrew, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Anti-abortion movement seeks to escalate clashes over blue state 'shield' laws | https://www.cnn.com/2026/01/17/politics/abortion-shield-laws-louisiana-california-texas | By Tierney Sneed, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Kurdish forces retreat as government troops advance across northern Syria | https://www.cnn.com/2026/01/17/middleeast/syrian-forces-sdf-fighters-withdraw-intl | By Eyad Kourdi, Tim Lister | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Trump threatens new tariffs on European allies over Greenland until deal reached, as thousands protest | https://www.cnn.com/2026/01/17/europe/protesters-denmark-greenland-trump-intl | By Alejandra Jaramillo, Nic Robertson, Sophie Tanno, Michael Rios, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| No, Trump can't cancel the midterms. He's doing this instead | https://www.cnn.com/2026/01/17/politics/midterm-elections-trump-2026-analysis | Analysis by Zachary Wolf, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Your biggest legal questions about ICE and the Minneapolis shooting, answered | https://www.cnn.com/2026/01/17/politics/ice-minneapolis-legal-questions-explainer-laws | By Kaanita Iyer, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| The secret ingredient for the ultimate mac and cheese costs almost nothing | https://www.cnn.com/2026/01/17/health/best-mac-and-cheese-samin-nosrat-wellness | By Karla Walsh, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| 'Blood on the streets': Iranian who fled Karaj tells of brutal crackdown on protesters | https://www.cnn.com/2026/01/17/middleeast/iran-protest-fled-crackdown-iraq-karaj-intl-latam | By Ben Wedeman, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Broncos beat the Bills in OT, but lose their star QB, and Seattle mauls San Francisco in NFL playoffs action | https://www.cnn.com/sport/live-news/nfl-playoffs-01-17-26 | By Kyle Feldscher, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Trump's double pardon underscores sweeping use of clemency | https://www.cnn.com/2026/01/17/politics/sweeping-use-of-clemency-pardons | By Betsy Klein, Alejandra Jaramillo, Kaanita Iyer, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Pentagon pauses HIV-positive recruit training while signaling it may soon reinstate a ban on their enlistment | https://www.cnn.com/2026/01/17/politics/hiv-positive-recruit-military-training-enlistment | By Haley Britzky, Devan Cole, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| New York Giants hire John Harbaugh as head coach | https://www.cnn.com/2026/01/17/sport/football-nfl-giants-hire-john-harbaugh | By Jill Martin, Wayne Sterling, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| Recent Trump investments reignite concerns around potential conflicts of interest | https://www.cnn.com/2026/01/17/business/trump-financial-disclosure-netflix-warner-bros | By Auzinea Bacon, CNN | 2026-01-17 | 2026-03-12 | TX 9-574-300 |
| US carries out lethal strike against al Qaeda affiliate leader in Syria | https://www.cnn.com/2026/01/17/politics/us-lethal-strike-syria | By Aleena Fayaz, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Iran's supreme leader acknowledges thousands were killed in protests | https://www.cnn.com/2026/01/17/middleeast/iran-supreme-leader-khamenei-protests-criminal-trump-intl-latam | By Hira Humayun, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Minneapolis family, six children tear gassed after they were caught in clash between ICE and protesters | https://www.cnn.com/2026/01/17/us/minneapolis-family-tear-gassed-ice | By Taylor Galgano, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Bo Nix suffers broken ankle while leading Broncos to playoff win over the Bills, out for the season | https://www.cnn.com/2026/01/17/sport/football-nfl-bo-nix-injury | By Hannah Keyser, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Meet the trusted diplomat tasked with turning the US-backed ceasefire into peace for Gaza | https://www.cnn.com/2026/01/18/middleeast/gaza-nickolay-mladenov-profile-intl-cmd | By Andrew Carey, Oren Liebermann, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Prayer books, a Moses sculpture and a holy horn are among items damaged or lost after alleged arson at Mississippi synagogue | https://www.cnn.com/2026/01/18/us/mississippi-synagogue-fire-items-ruined | By Alisha Ebrahimji, Jason Carroll, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Tired of AI, people are committing to the analog lifestyle in 2026 | https://www.cnn.com/2026/01/18/business/crafting-soars-ai-analog-wellness | By Ramishah Maruf, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| The path to a Democratic Senate majority runs through these voters | https://www.cnn.com/2026/01/18/politics/senate-2026-midterm-elections-voters | Analysis by Ronald Brownstein, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Curt Cignetti's Hoosier revolution began under Nick Saban. The seeds were sown in 1978 by his father's call to Saban's wife | https://www.cnn.com/2026/01/18/sport/football-ncaa-curt-cignetti-nick-saban-father | By Dana O'Neil, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| 1,500 soldiers on standby for possible Minnesota deployment, source says, as state mobilizes National Guard | https://www.cnn.com/2026/01/18/us/minnesota-protests-national-guard-immigration-hnk | By Hanna Park, Jake Tapper, Haley Britzky, Natasha Bertrand, Lauren Mascarenhas, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| CNN poll: Just 6% of Americans satisfied with how much US has released from Epstein files so far | https://www.cnn.com/2026/01/18/politics/epstein-files-cnn-poll | By Ariel Edwards-Levy, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Amid a culture war over trans athletes, Team USA's Chris Mosier says he'll stay the course | https://www.cnn.com/2026/01/18/us/trans-athlete-chris-mosier-olympics | By Elizabeth Wolfe, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| American Battleground: Demolition Man – How Trump's first year back is changing the nation's capital | https://www.cnn.com/2026/01/18/politics/american-battleground-trump-builder | By Tom Foreman, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| January 18, 2026 — Trump administration news, EU ambassadors hold emergency meeting over Greenland | https://www.cnn.com/politics/live-news/trump-administration-news-01-18-26 | By Matt Meyer, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| A stunned Europe says Trump's pressure over Greenland is 'wrong' and 'unacceptable' | https://www.cnn.com/2026/01/18/europe/europe-greenland-threat-tariffs-analysis-intl | Analysis by Tim Lister, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| CNN poll: Democrats are deeply motivated for the midterms despite having dismal views of party leaders | https://www.cnn.com/2026/01/18/politics/cnn-poll-democrats-are-deeply-motivated-for-the-midterms-despite-having-dismal-views-of-party-leaders | By Jennifer Agiesta, Ariel Edwards-Levy, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| 16 home decor finds from T.J.Maxx and Marshalls that look pricier than they are, according to designers | https://www.cnn.com/cnn-underscored/home/tj-maxx-home-decor | By Amina Lake Patel, CNN Underscored | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Here's how AI data centers affect the electrical grid | https://www.cnn.case/2026/01/18/business/ai-data-centers-electricity-prices | By Auzinea Bacon, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| These are the 4 best credit cards for bad credit | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-bad-credit | By Andrew Kunesh, CNN Underscored | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| The unknown hero of MLK's 'I Have a Dream' speech | https://www.cnn.com/2026/01/18/us/mlk-dream-speech-james-truslow-adams | By John Blake, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Syria's military has seized swaths of Kurdish-held territory. Here's what we know. | https://www.cnn.com/2026/01/18/middleeast/syria-military-takeover-kurdish-sdf-explainer-intl | By Eyad Kourdi and Tim Lister, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Detained Iranian protester in good physical health after execution fears, family and rights group say | https://www.cnn.com/2026/01/18/middleeast/erfan-soltani-iran-protester-alive-execution-fears-intl | By Billy Stockwell, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Revive brittle strands with these 16 shampoos for dry hair, recommended by hairstylists | https://www.cnn.com/cnn-underscored/beauty/best-shampoo-for-dry-hair | By Jillian Tracy, CNN Underscored | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Far-right activist chased away by counterdemonstrators while leading small rally in Minneapolis | https://www.cnn.com/2026/01/18/us/jake-lang-minneapolis-protest-ice | By Chris Boyette, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| '60 Minutes' is finally airing the shelved 'Inside CECOT' segment | https://www.cnn.com/2026/01/18/media/cbs-60-minutes-inside-cecot-bari-weiss-exclusive | Analysis by Brian Stelter, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Rams end the Bears' magical run and the Patriots ease past the Texans to set up NFL's final four | https://www.cnn.com/sport/live-news/nfl-playoffs-texans-patriots-rams-bears-01-18-26 | By Kyle Feldscher, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Trump vows executive order to protect Army-Navy game from competing football broadcasts | https://www.cnn.com/2026/01/18/politics/army-navy-football-trump-broadcast | By Alejandra Jaramillo, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Trump has tariffs. Europe has a 'trade bazooka.' This Greenland standoff could get ugly, fast | https://www.cnn.com/2026/01/18/business/europe-greenland-trump-tariffs-trade | Analysis By Auzinea Bacon, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| What we know about the deadly train crash in Spain as prime minister vows to 'get to the truth' | https://www.cnn.com/2026/01/18/europe/spain-trains-derail-adamuz-latam-intl | By Pau Mosquera, Tim Lister, Sana Noor Haq, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Aftermath video of latest ICE shooting involving a man officials say assaulted an officer contradicts officials' account | https://www.cnn.com/2026/01/18/us/ice-agent-shooting-video-minneapolis | By Diego Mendoza, Caroll Alvarado, Alaa Elassar, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Trump's 'Board of Peace' for Gaza to require $1 billion payment for permanent membership | https://www.cnn.com/2026/01/18/politics/board-of-peace-gaza-trump-payment-membership | By Piper Hudspeth Blackburn, CNN | 2026-01-18 | 2026-03-12 | TX 9-574-300 |
| Billionaires are 4,000 times more likely to hold public office | https://www.cnn.com/2026/01/18/economy/wealth-political-inequality-billionaires-wef | By Tami Luhby, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Iraq announces full withdrawal of US forces from its federal territory | https://www.cnn.com/2026/01/18/middleeast/iraq-announces-full-withdrawal-of-us-forces-from-its-federal-territory | By Mohammed Tawfeeq, Aqeel Najim, Jonny Hallam, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| China's birth rate drops to record low as economy hits target despite US trade war | https://www.cnn.com/2026/01/18/china/china-gdp-birth-rate-population-intl-hnk | By Simone McCarthy, John Liu, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Shapiro says Harris' vetting team asked whether he was 'an agent of the Israeli government' | https://www.cnn.com/2026/01/18/politics/josh-shapiro-book-kamala-harris-israel | By Edward-Isaac Dovere, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Three Sydney shark attacks in 26 hours leave two in critical condition | https://www.cnn.com/2026/01/18/australia/sydney-shark-attack-australia-boy-intl-hnk | By Lex Harvey and Jack Guy, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Who can save NATO from Trump as he escalates bid to grab Greenland? | https://www.cnn.com/2026/01/19/politics/nato-division-trump-greenland-threat-analysis | Analysis by Stephen Collinson, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| President Trump says he can pull funding for sanctuary cities. Judges have repeatedly said otherwise | https://www.cnn.com/2026/01/19/us/trump-sanctuary-city-funding-threats | By Andy Rose, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Will the Supreme Court continue to protect the Federal Reserve from Donald Trump? | https://www.cnn.com/2026/01/19/politics/supreme-court-shield-federal-reserve-from-donald-trump | By John Fritze, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| January 19, 2026 - Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-01-19-26 | By Maureen Chowdhury, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| January 19, 2026 - Minnesota immigration crackdown | https://www.cnn.com/us/live-news/minnesota-ice-agents-minneapolis-protests-01-19-26 | By Zoe Sottile, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Johnson seeks Trump agenda 2.0 as GOP anxiety grows over midterms | https://www.cnn.com/2026/01/19/politics/mike-johnson-trump-agenda | By Lauren Fox, Sarah Ferris, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Prince Harry vs. the Daily Mail: Royal takes on tabloid publisher over unlawful information gathering | https://www.cnn.com/2026/01/19/uk/prince-harry-tabloid-privacy-trial-intl-gbr | By Lauren Said-Moorhouse, Lauren Kent, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Trump ties failure to win Nobel Peace Prize to efforts to acquire Greenland in message to Norway | https://www.cnn.com/2026/01/19/europe/trump-norway-nobel-prize-snub-intl | By Ivana Kottasová, Christian Edwards, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Putin invited to join Trump's 'Board of Peace' for Gaza, Kremlin says | https://www.cnn.com/2026/01/19/europe/putin-board-of-peace-gaza-trump-intl | By Ivana Kottasová, Anna Chernova, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| This Miami high school's fingerprints are all over the College Football Playoff title game | https://www.cnn.com/2026/01/19/sport/football-ncaa-christopher-columbus-high-school-cfp-title | By Dana O'Neil, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| This year, the Trump administration found its voice, and it's all memes and ragebait | https://www.cnn.com/2026/01/19/us/donald-trump-memes-evolution-cec | By Leah Asmelash, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Inside plans to rebuild the 'top-secret' bunker beneath the White House East Wing | https://www.cnn.com/2026/01/19/politics/east-wing-secret-bunker-construction-details | By Betsy Klein, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| A year into Trump's second term, Iowa voters offer clues for the midterm elections | https://www.cnn.com/2026/01/19/politics/iowa-voters-2026-elections-trump-first-year-aotm | By John King, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 19: Greenland, Minneapolis protests, Spain train derailment, Gaza reconstruction, Moon mission | https://www.cnn.com/2026/01/19/us/5-things-to-know-for-jan-19-greenland-tensions-minneapolis-protests-spain-train-derailment-gaza-reconstruction-moon-mission | By Alexandra Banner, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| The Italian paradise island with no roads, no phone signal — and almost no tourists | https://www.cnn.com/travel/palmarola-italy-island-no-tourists | By Silvia Marchetti, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Player protests, an awful penalty and fan uproar: What happened in the most chaotic AFCON final in history | https://www.cnn.com/2026/01/19/sport/soccer-afcon-senegal-morocco-final-chaos | By Ben Church, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Body of Canadian woman, 19, found surrounded by dingoes on Australian island | https://www.cnn.com/2026/01/19/australia/canadian-dingoes-fraser-island-intl-scli | By Georgiana Ralphs, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| 34 expert-approved pantry organization ideas, from spice racks to snack bins | https://www.cnn.com/cnn-underscored/home/best-pantry-organization-ideas | By Nikol Slatinska, CNN Underscored | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| In his first weeks as NYC mayor, Zohran Mamdani takes a measured approach | https://www.cnn.com/2026/01/19/politics/zohran-mamdani-nyc-mayor-profile | By Gloria Pazmino, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Buffalo Bills fire Sean McDermott | https://www.cnn.com/2026/01/19/sport/football-nfl-buffalo-bills-fire-sean-mcdermott | By Jill Martin, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Dolly Parton turns 80 today and released music to help you celebrate | https://www.cnn.com/2026/01/19/entertainment/dolly-parton-birthday-new-music | By Lisa Respers France, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| After decades of fighting the Iranian regime, Kurds see victory edging closer | https://www.cnn.com/2026/01/19/middleeast/iranian-kurds-see-victory-edging-closer-intl | By Ben Wedeman, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Chips ahoy! English beach covered in French fries and onions after cargo ship spill | https://www.cnn.com/2026/01/19/travel/fries-onions-cover-beach-england-intl-scli-gbr | By Amarachi Orie, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A cooler climate solution: Air-conditioning without the compressor | https://www.cnn.com/business/cooler-climate-solution-air-conditioning-without-the-compressor-spc | By Asuka Koda, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Look of the Week: The surprising elegance of Renate Reinsve's red carpet bandana | https://www.cnn.com/2026/01/19/style/renate-reinsves-european-film-awards-bandana-lotw | By Leah Dolan, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| I used the $1,099 Sonos Arc Ultra for months, and it's actually worth the splurge | https://www.cnn.com/cnn-underscored/reviews/sonos-arc-ultra-soundbar | By Henry T. Casey, CNN Underscored | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Italian fashion designer Valentino dies at 93 | https://www.cnn.com/2026/01/19/style/valentino-fashion-designer-dead | By Hilary Clarke, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| NFL coaches have it all wrong when it comes to overtime – or why Sean McDermott's final big choice might've cost him his job | https://www.cnn.com/2026/01/19/sport/football-nfl-overtime-decisions-buffalo-bills | Analysis by Harry Enten, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| The Democrats' 2028 calendar fight: 12 states apply for a spot at the front of the line | https://www.cnn.com/2026/01/19/politics/democrats-2028-primary-calendar | By Arit John, Ethan Cohen, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Video shows cow using a brush to scratch its back in first described case of tool use in cattle | https://www.cnn.com/2026/01/19/science/cow-using-tools-study | By Taylor Nicioli, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Trump officials investigate protesters who interrupted Minnesota church service, targeting ICE official | https://www.cnn.com/2026/01/19/us/st-paul-minnesota-church-protest-investigation | By Andy Rose, Elise Hammond, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Walz was also asked about foreign ties during Harris vetting, sources tell CNN | https://www.cnn.com/2026/01/19/politics/tim-walz-kamala-harris-josh-shapiro | By Edward-Isaac Dovere, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| 5 big takeaways from CNN's poll of Trump's first year | https://www.cnn.com/2026/01/19/politics/trump-first-year-cnn-poll-takeaways | Analysis by Aaron Blake, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Sun releases the largest solar radiation storm 'in over 20 years,' forecasters say | https://www.cnn.com/2026/01/19/science/largest-solar-radiation-storm-auroras | By Ashley Strickland, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Venezuela: Four signs that the Trump-Rodríguez relationship is warming up | https://www.cnn.com/2026/01/19/americas/venezuela-trump-delcy-rodriguez-relationship-latam-intl | Analysis by Stefano Pozzebon, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| How midterms are shaping up, ancient math, orca encounter: Catch up on the day's stories | https://www.cnn.com/2026/01/19/us/5-things-pm-january-19-trnd | By Daniel Wine, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Recruiter pitches joining the military to Minneapolis high school students to protect their families from ICE | https://www.cnn.com/2026/01/19/politics/recruiter-military-ice-deportation | By Haley Britzky, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Indiana pulls off the most improbable turnaround in college football history to win its first national championship | https://www.cnn.com/sport/live-news/indiana-miami-college-football-championship-01-19-26 | By Kyle Feldscher, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| Even some Trump advisers are wary of a military pursuit of Greenland. Is an off-ramp possible? | https://www.cnn.com/2026/01/19/politics/military-greenland-trump-denmark-nato | By Kevin Liptak, Alayna Treene, Kylie Atwood, Zachary Cohen, Natasha Bertrand, Adam Cancryn, CNN | 2026-01-19 | 2026-03-12 | TX 9-574-300 |
| 10-foot-tall replica of Trump's alleged birthday message to Epstein appears on National Mall | https://www.cnn.com/2026/01/19/politics/trump-epstein-birthday-message-national-mall | By Piper HudspethBlackburn, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| January 20, 2026 - Air Force One delay as Trump heads to Davos | https://www.cnn.com/politics/live-news/trump-administration-news-01-20-26 | By Maureen Chowdhury, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Why Trump's split with Europe over Greenland is a double-edged sword for Russia | https://www.cnn.com/2026/01/20/europe/analysis-putin-view-greenland-trump-latam-intl | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2026-01-20 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Brooklyn Peltz Beckham says he does not want to reconcile with his parents | https://www.cnn.com/2026/01/20/entertainment/brooklyn-peltz-beckham-statement-parents-intl-hnk | By Rhea Mogul, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Europe may need to adopt Trump's brass-knuckle methods to save Greenland | https://www.cnn.com/2026/01/20/politics/nato-tactics-trump-greenland-analysis | Analysis by Stephen Collinson, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Fernando Mendoza and Curt Cignetti take Indiana to the promised land. It took one last gamble to realize the impossible dream | https://www.cnn.com/2026/01/20/sport/football-fernando-mendoza-curt-cignetti-indiana | Analysis by Dana O'Neil, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Trump administration asks judge to reject Minnesota's bid to stop immigration crackdown | https://www.cnn.com/2026/01/20/us/minnesota-protests-ice-immigration-church-hnk | By Hanna Park, Matthew Rehbein, Zoe Sottile, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Four shark attacks in two days. Why Australia's beaches are so dangerous this year | https://www.cnn.com/2026/01/20/australia/australia-shark-attacks-sydney-intl-hnk | By Hilary Whiteman, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Dow tumbles more than 850 points and dollar slides over Greenland and tariff threats | https://www.cnn.com/2026/01/20/investing/stock-market-us-europe-tensions-greenland | By John Towfighi, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Supreme Court doubts constitutionality of Hawaii's 'default' ban on guns on private property that's open to the public | https://www.cnn.com/2026/01/20/politics/hawaii-supreme-court-guns-private-property-public-property | By Tierney Sneed, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| A 'Heated Rivalry' runway debut and Olympics fever at Milan Men's Fashion Week | https://www.cnn.com/2026/01/20/style/olympics-heated-rivalry-catwalk-milan-fashion-week-mens | By Kati Chitrakorn, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| With eyes on House majority, Democrats face Trump impeachment dilemma | https://www.cnn.com/2026/01/20/politics/democrats-trump-identity-impeachment-2026 | By Sarah Ferris, Annie Grayer, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| American Battleground: The peace president's busy year of gunboat diplomacy | https://www.cnn.com/2026/01/20/politics/american-battleground-trump-world | Analysis by Tom Foreman, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Blood. Pain. Disorientation. Here's what protesters say 'less-lethal' weapons feel like | https://www.cnn.com/2026/01/20/us/protestors-tear-gas-pepper-balls | By Graham Hurley, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Affordability may finally be improving. Trump's scorched-earth tactics are only part of the reason | https://www.cnn.com/2026/01/20/business/affordability-economy-trump | Analysis by David Goldman, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Britain approves 'mega' Chinese embassy in London despite national security fears | https://www.cnn.com/2026/01/20/uk/uk-china-mega-embassy-royal-mint-court-intl | By Christian Edwards, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 20: Davos 2026, Anti-ICE protests, Epstein files, Solar radiation storm, Indiana Hoosiers | https://www.cnn.com/2026/01/20/us/5-things-to-know-for-jan-20-davos-2026-anti-ice-protests-epstein-files-solar-radiation-storm-indiana-hoosiers | By Alexandra Banner, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| The dramatic, and unusual, Oval Office moments from the first year of Trump 2.0 | https://www.cnn.com/2026/01/20/politics/oval-office-moments-trump-year | By Kit Maher, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Netflix revises its offer for Warner Bros. Discovery. Now, it's all cash | https://www.cnn.com/2026/01/20/media/netflix-all-cash-offer-warner-bros-discovery | By Brian Stelter, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| The US had a record-breaking year for measles. It may be the start of a deadly comeback | https://www.cnn.com/2026/01/20/health/us-measles-outbreak-one-year | By Deidre McPhillips, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| 'Night-time solar energy' could one day power satellites | https://www.cnn.com/science/night-time-solar-energy-power-satellites-spc | By Jasmin Sykes, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| What cardiologists want you to know about MAHA's push to eat more fat | https://www.cnn.com/2026/01/20/health/heart-disease-maha-dietary-guidelines-wellness | By Sandee LaMotte, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fact check: The false claims in Trump's extraordinary message to Norway | https://www.cnn.com/2026/01/20/politics/fact-check-trump-norway-message | By Daniel Dale, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Supergiant star Betelgeuse is full of mysteries. New observations might solve the biggest one | https://www.cnn.com/2026/01/20/science/betelgeuse-companion-star-siwarha-wake | By Ashley Strickland, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| The 7 best credit cards for train travel, from Amtrak to daily commuting | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-amtrak-train-travel | By Kyle Olsen, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| 'One Battle After Another' star Tony Goldwyn is fine with being the king of suave movie villains | https://www.cnn.com/2026/01/20/entertainment/tony-goldwyn-villain-one-battle-after-another | By Dan Heching, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| What are the Chagos Islands and why does Trump think Britain would be stupid to give them up? | https://www.cnn.com/2026/01/20/uk/chagos-islands-diego-garcia-explained-intl | By Christian Edwards, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| January 20, 2026 - Minnesota immigration updates | https://www.cnn.com/us/live-news/minnesota-ice-protests-01-20-26 | By Tori Powell, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| With Trump's backing, Rep. Julia Letlow launches a primary challenge against Louisiana Sen. Bill Cassidy | https://www.cnn.com/2026/01/20/politics/julia-letlow-bill-cassidy-louisiana-senate | By Arlette Saenz, Sarah Ferris, Eric Bradner, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| CNN Underscored Innovation Awards 2026: Meet our experts | https://www.cnn.com/cnn-underscored/reviews/cnn-underscored-innovation-awards-2026-experts | By Chelsea Stone, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| CNN Underscored Innovation Awards 2026: How we tested and picked the winners | https://www.cnn.com/cnn-underscored/reviews/cnn-underscored-innovation-awards-2026-methodology | By Chelsea Stone, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| One of the most extreme winter storms in years is set to deliver damaging ice and heavy snow to nearly half the US | https://www.cnn.com/2026/01/20/weather/winter-storm-snow-ice-central-eastern-us-climate | By Meteorologist Chris Dolce, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Defense rests in former Uvalde school officer's trial, closing arguments begin Wednesday | https://www.cnn.com/2026/01/20/us/uvalde-school-shooting-cop-trial-prosecution | By Matthew J. Friedman, Shimon Prokupecz, Rachel Clarke, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Why the fate of ISIS prisoners in Syria is back on the radar | https://www.cnn.com/2026/01/20/middleeast/syria-isis-fugitives-prison-break-intl | By Nadeen Ebrahim, Eyad Kourdi, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this week: Medicube, Dagne Dover, Crocs and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-20 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| New court doc asserts former Obama WH counsel advised Jeffrey Epstein during critical reputational and legal battles | https://www.cnn.com/2026/01/20/politics/kfile-invs-epstein-estate-kathy-ruemmler-privilege-log-vis | By Em Steck, Andrew Kaczynski, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Extreme weekend winter storm to deliver damaging ice, heavy snow | https://www.cnn.com/weather/live-news/winter-storm-snow-ice-east-south-climate | By Briana Waxman, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| European leaders endure a new level of public embarrassment as Trump dials up the insults | https://www.cnn.com/2026/01/20/europe/trump-steps-up-insults-european-allies-intl | Analysis by CNN's Andrew Carey | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Lululemon is hunkering down for winter with cold weather apparel deals up to 60% off | https://www.cnn.com/cnn-underscored/deals/lululemon-year-end-sale-2026-01-20 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| The world has entered a new era of 'water bankruptcy' with irreversible consequences | https://www.cnn.com/2026/01/20/climate/water-bankruptcy-drought-united-nations | By Laura Paddison, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Israel starts demolishing UN agency headquarters in East Jerusalem after ban | https://www.cnn.com/2026/01/20/middleeast/israel-demolish-unrwa-east-jerusalem-latam-intl | By Tal Shalev, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 key points on Trump's Greenland push | https://www.cnn.com/2026/01/20/politics/five-points-trump-greenland-push-analysis | Analysis by Aaron Blake, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Themba Gorimbo: From diamond smuggler to UFC fighter | https://www.cnn.com/world/africa/themba-gorimbo-interview-ufc-fighter-spc | By Alima Williams, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Lindsey Halligan departs Justice Department hours after Trump-appointed federal judge calls her leadership a 'charade' | https://www.cnn.com/2026/01/20/politics/lindsey-halligan-judge-vitriol-charade | By Devan Cole, Kristen Holmes | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Exclusive: Justice Department leadership pushed FBI to investigate campaign contributions to Minnesota officials | https://www.cnn.com/2026/01/20/politics/justice-department-presses-fbi-investigate-minnesota-democrats | By Katelyn Polantz, Evan Perez, David Wright, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| How to clean jewelry, according to experts | https://www.cnn.com/cnn-underscored/home/how-to-clean-jewelry-tips | By Ellen McAlpine, CNN Underscored | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Indiana has gotten to the mountaintop. Staying there might be harder than the climb | https://www.cnn.com/2026/01/20/sport/football-ncaa-can-indiana-stay-on-the-mountaintop | By Dana O'Neil, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Second lady Usha Vance announces she's pregnant with her fourth child | https://www.cnn.com/2026/01/20/politics/usha-vance-pregnant-fourth-child | By Betsy Klein, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| How Canada is positioning itself on Greenland knowing it could be next | https://www.cnn.com/2026/01/20/americas/canada-greenland-trump-analysis-latam-intl | Analysis by Paula Newton, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Trump 2.0 drama, stellar secrets, financial stress: Catch up on the day's stories | https://www.cnn.com/2026/01/20/us/5-things-pm-january-20-trnd | By Daniel Wine, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Amazon CEO: Prices have gone up from tariffs | https://www.cnn.com/2026/01/20/business/amazon-tariffs-prices | By Elisabeth Buchwald, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump marks one year back in office with numerous false claims | https://www.cnn.com/2026/01/20/politics/fact-check-trump-one-year-false-claims | By Daniel Dale, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Trump says Board of Peace meant to oversee Gaza reconstruction 'might' replace UN | https://www.cnn.com/2026/01/20/politics/trump-gaza-board-of-peace-united-nations | By Jennifer Hansler, Kylie Atwood, CNN | 2026-01-20 | 2026-03-12 | TX 9-574-300 |
| Wes Moore targets Maryland's only GOP congressman with redistricting, but a powerful Democrat stands in his way | https://www.cnn.com/2026/01/20/politics/maryland-redistricting-wes-moore | By Fredreka Schouten, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Michele Tafoya, a longtime sportscaster, launches a Republican bid for US Senate in Minnesota | https://www.cnn.com/2026/01/20/politics/michele-tafoya-us-senate-minnesota | By David Wright, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Trump set to face a diplomatic intervention on Greenland in Davos | https://www.cnn.com/2026/01/20/politics/trump-diplomatic-intervention-greenland-davos | By Adam Cancryn, Kevin Liptak, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Second rail tragedy rocks Spain, as passenger train derails days after dozens killed in high-speed collision | https://www.cnn.com/2026/01/20/europe/barcelona-catalonia-train-derails-spain-latam-intl | By Pau Mosquera and Rocío Muñoz-Ledo, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Measles elimination status 'not really' a concern, CDC official says | https://www.cnn.com/2026/01/20/health/cdc-south-carolina-measles-briefing | By Sarah Owermohle, Deidre McPhillips, Meg Tirrell, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| NASA astronaut Suni Williams retires months after return from troubled mission to orbit | https://www.cnn.com/2026/01/20/science/nasa-suni-williams-retires-starliner-astronaut | By Jackie Wattles, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| DOGE shared Social Security data to unauthorized server, according to court filing | https://www.cnn.com/2026/01/20/politics/doge-social-security-data-unauthorized-server | By Tami Luhby, Tierney Sneed, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sex, death and betrayal: This North Korean movie shows things audiences have never seen before | https://www.cnn.com/2026/01/20/style/north-korea-film-taboo-intl-hnk-dst | By Will Ripley, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Man who assassinated former Japan leader Abe with homemade gun sentenced to life in prison | https://www.cnn.com/2026/01/20/asia/japan-shinzo-abe-assassination-sentencing-intl-hnk | By Jessie Yeung, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Trump's Davos hosts might abhor him — but he's worth listening to | https://www.cnn.com/2026/01/20/politics/trump-nato-hosts-davos-greenland-analysis | Analysis by Stephen Collinson, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The Fed is headed to court today. Its independence is at stake | https://www.cnn.com/2026/01/21/economy/fed-lisa-cook-supreme-court | Analysis by Bryan Mena, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| As Trump sows division, China says it's the calm, dependable leader the world needs | https://www.cnn.com/2026/01/21/china/china-davos-trump-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Davos is confronting two problems. Trump might be the easier one | https://www.cnn.com/2026/01/21/business/davos-two-problems-nightcap | Analysis by Allison Morrow, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| What we know about the FACE and KKK acts that could be used to prosecute Minnesota church protesters | https://www.cnn.com/2026/01/21/us/minnesota-ice-church-protest-face-kkk-act | By Cindy Von Quednow, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Trump says he'll 'acquire' Greenland. Here's what the Constitution says | https://www.cnn.com/2026/01/21/politics/how-the-us-could-acquire-greenland | Analysis by Zachary B. Wolf, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Where are they now? Netflix revisits Elizabeth Smart and key figures in her kidnapping case | https://www.cnn.com/2026/01/21/us/elizabeth-smart-abduction-today | By Chris Boyette, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| January 21, 2026 - Trump in Davos | https://www.cnn.com/politics/live-news/trump-administration-news-01-21-26 | By Maureen Chowdhury, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Trump once again en route to Davos after 'minor electrical issue' forced Air Force One to turn back | https://www.cnn.com/2026/01/21/us/trump-davos-air-force-one-issue-hnk | By Lex Harvey, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| January 21, 2026 - Trump's immigration in Minnesota and Maine | https://www.cnn.com/us/live-news/minnesota-immigration-protests-01-21-26 | By Meg Wagner, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Speaking out against the Pentagon raised Mark Kelly's profile. It also came with a cost | https://www.cnn.com/2026/01/21/politics/mark-kelly-pentagon-profile | By Edward-Isaac Dovere, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Brown University students feeling 'raw' and 'nervous' in return to campus after mass shooting | https://www.cnn.com/2026/01/21/us/brown-university-students-return-shooting | By Leigh Waldman, Maria Sole Campinoti, and Eric Levenson, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| What it was like to pilot the supersonic Concorde jet | https://www.cnn.com/travel/what-it-was-like-concorde-pilot | By Francesca Street, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The great race for the Arctic: Why Russia, China and the US all have it in their sights | https://www.cnn.com/2026/01/21/world/arctic-race-security-trump-explainer | By Ivana Kottasová, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| ICE shunned body cams in Minnesota. So why are agents using phone cameras? | https://www.cnn.com/2026/01/21/us/ice-cbp-cellphones-minnesota-mobile-fortify-invs | By Yahya Abou-Ghazala, Isabelle Chapman, Priscilla Alvarez, Evan Perez, Audrey Ash, Thomas Bordeaux, Sean Lyngaas, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 21: Greenland takeover, Usha Vance pregnancy, Immigration crackdown, Train crashes, Amazon prices | https://www.cnn.com/2026/01/21/us/5-things-to-know-for-jan-21-greenland-takeover-usha-vance-pregnancy-immigration-crackdown-train-crashes-amazon-prices | By Alexandra Banner, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How cocoa substitutes could tackle 'chocflation' | https://www.cnn.com/world/singapore-prefer-cocoa-free-spc | By Jasmin Sykes, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| My trunk organizer is the ultimate hack to taming my car's chaos. Here are the 11 best options | https://www.cnn.com/cnn-underscored/home/best-trunk-organizers | By Gareen Puglia, CNN Underscored | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| It's not too late to try Dry January. Start now, with a doctor's advice | https://www.cnn.com/2026/01/21/health/dry-january-alcohol-wellness | By Katia Hetter, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Treasury Secretary Bessent says Denmark and its investment in the US are 'irrelevant' | https://www.cnn.com/2026/01/21/politics/scott-bessent-denmark-us-investment | By Kaanita Iyer, David Goldman, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| January 21, 2026: Supreme Court arguments on Trump effort to fire Lisa Cook | https://www.cnn.com/politics/live-news/supreme-court-lisa-cook-trump-fed-01-21-26 | By Tori Powell, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| One-Point Slam winner Jordan Smith on life after beating tennis' greats to $670,000 | https://www.cnn.com/2026/01/21/sport/tennis-australian-open-jordan-smith | By Patrick Snell, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Ryanair boss Michael O'Leary welcomes public feud with Elon Musk | https://www.cnn.com/2026/01/21/tech/ryanair-oleary-musk-spat-scli-intl | By Jack Guy, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| US stocks rally as Trump softens tone on Greenland, backs off tariff threat | https://www.cnn.com/2026/01/21/investing/us-stocks-bond-markets | By John Towfighi, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Prince Harry visibly emotional as he says Daily Mail made wife Meghan's life a misery | https://www.cnn.com/2026/01/21/media/prince-harry-daily-mail-publisher-day-three-intl | By Lauren Said-Moorhouse, Lauren Kent, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Snoafers are the stylist-approved, uber-comfortable shoe trend worth trying | https://www.cnn.com/cnn-underscored/fashion/best-snoafers-sneakers-loafers-shoes | By Noelle Ike, CNN Underscored | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Michelle Obama explains her comments that the US wasn't ready for a female president | https://www.cnn.com/2026/01/21/politics/michelle-obama-says-us-moving-toward-having-a-woman-president | By Kaanita Iyer, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The EU pushed back on Trump's latest tariff threats. Hours later, he backed down | https://www.cnn.com/2026/01/21/business/eu-us-trade-deal-indefinitely-frozen | By Elisabeth Buchwald, Ana Nicolaci da Costa, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Discovered: An outline of a hand that's at least 67,800 years old | https://www.cnn.com/2026/01/21/science/hand-stencil-oldest-rock-art | By Katie Hunt, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Under pressure from FIFA and UEFA, Palestinian soccer pitch saved from planned Israeli demolition | https://www.cnn.com/2026/01/21/sport/soccer-palestinian-pitch-saved-aida-israel-fifa-uefa | By Zeena Saifi, Abeer Salman, Christina Macfarlane, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump's barrage of false claims in Davos about Greenland and NATO | https://www.cnn.com/2026/01/21/politics/trump-davos-nato-greenland-fact-check | By Daniel Dale, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Jamie Dimon hesitates to criticize Trump… except for one plan he says will create 'an economic disaster' | https://www.cnn.com/2026/01/21/business/dimon-davos-trump-credit-card | By Chris Isidore, Matt Egan, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The Shokz OpenFit Pro are the best workout earbuds I've tested, but at what cost? | https://www.cnn.com/cnn-underscored/electronics/shokz-openfit-pro-earbuds | By Rikka Altland, CNN Underscored | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| After Newsom trolls Trump in Davos, one of his appearances is blocked | https://www.cnn.com/2026/01/21/politics/gavin-newsom-trump-davos | By David Wright, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Fallout from Bills' playoff loss escalates as owner takes veiled shot at fired coach while discussing why star WR was drafted | https://www.cnn.com/2026/01/21/sport/football-nfl-keon-coleman-terry-pegula-buffalo-bills | By Ben Church, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump just backed off using military force to take Greenland. What does that mean? | https://www.cnn.com/2026/01/21/politics/military-force-us-greenland-trump | Analysis by Aaron Blake, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| This week's 10 best Amazon deals: Yeti, Shark, Meridian and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-01-21 | By Elena Matarazzo, CNN Underscored | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Jury clears former Uvalde police officer of child endangerment or abandonment charges | https://www.cnn.com/2026/01/21/us/uvalde-school-police-officer-trial | By Eric Levenson, Matthew J. Friedman, Shimon Prokupecz, Rachel Clarke, Amanda Jackson, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Five takeaways from Trump's antagonistic speech in Davos | https://www.cnn.com/2026/01/21/politics/donald-trump-davos-speech-takeaways | By Adam Cancryn, Kevin Liptak, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Duke is suing its star quarterback as college football's transfer portal shuffle breaks new ground | https://www.cnn.com/2026/01/21/sport/football-mensah-duke-lawsuit-transfer-portal | By Dana O'Neil, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Federal judge orders DOJ to halt review of devices seized in FBI search of Washington Post reporter's home | https://www.cnn.com/2026/01/21/media/washington-post-hannah-natanson-fbi-doj-devices | By Brian Stelter, Liam Reilly, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Progress toward peace in Ukraine was unlikely before Trump's Davos rant. Now it looks all but impossible | https://www.cnn.com/2026/01/21/europe/analysis-ukraine-greenland-trump-davos-latam-intl | Analysis by Nick Paton Walsh, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The legal battle between Blake Lively and Justin Baldoni has a new star and it is Taylor Swift | https://www.cnn.com/2026/01/21/entertainment/taylor-swift-justin-baldoni-blake-lively-texts | By Lisa Respers France, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| House panel votes to hold Clintons in contempt in Jeffrey Epstein probe | https://www.cnn.com/2026/01/21/politics/clintons-contempt-house-oversight | By Annie Grayer, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Word of the Week: Did the Trump administration commit 'perfidy'? | https://www.cnn.com/2026/01/21/us/word-of-week-perfidy-cec | By Harmeet Kaur, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Takeaways: Supreme Court signals it will defy Trump to keep Lisa Cook on Federal Reserve | https://www.cnn.com/2026/01/21/politics/takeaways-supreme-court-federal-reserve-lisa-cook-trump-power | By John Fritze, Devan Cole, Bryan Mena, Tierney Sneed, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Electrical issue that grounded Trump's flight raises questions about aging Air Force One aircraft | https://www.cnn.com/2026/01/21/politics/air-force-one-plane-fleet | By Alexandra Skores, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| The best running tights for all types of weather, including chilly winter days | https://www.cnn.com/cnn-underscored/reviews/the-best-running-tights | By Summer Cartwright, CNN Underscored | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| 'War of the Worlds' and 'Snow White' remakes lead the Razzies | https://www.cnn.com/2026/01/21/entertainment/razzies-nominations-worst-movies-snow-white | By Lisa Respers France, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Jack Smith is 'not afraid' of Donald Trump, his legal team says ahead of Thursday testimony | https://www.cnn.com/2026/01/21/politics/jack-smith-isnt-afraid-donald-trump-public-testimony | By Katelyn Polantz, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Trump revels in Davos about making the rich even richer | https://www.cnn.case/2026/01/21/politics/rich-davos-trump-newsom-miller | Analysis by Aaron Blake, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Scathing speech in Davos, college chaos, fighting 'chocflation': Catch up on the day's stories | https://www.cnn.com/2026/01/21/us/5-things-pm-january-21-trnd | By Daniel Wine, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Elizabeth Holmes asks Trump to let her out of prison early | https://www.cnn.com/2026/01/21/tech/elizabeth-holmes-theranos-trump-commute-sentence | By Clare Duffy, Hadas Gold, CNN | 2026-01-21 | 2026-03-12 | TX 9-574-300 |
| Europe is learning that a 'deal' with Trump doesn't exist | https://www.cnn.com/2026/01/21/business/trump-davos-greenland-nightcap | Analysis by Allison Morrow, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's latest TACO moment puts his increasingly erratic temperament in the spotlight | https://www.cnn.com/2026/01/21/politics/taco-trump-greenland-davos-tariffs | Analysis by Stephen Collinson, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump is crossing red lines. Why doesn't Europe push him back? | https://www.cnn.com/2026/01/21/europe/analysis-trump-greenland-europe-pushback-latam-intl | Analysis by Joseph Ataman, Clare Sebastian | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Three tons of mourners' flowers to be transformed into art memorializing Bondi Beach shooting | https://www.cnn.com/2026/01/21/style/australia-bondi-beach-shooting-flowers-memorial-art-intl-hnk-dst | By Oscar Holland, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Medical examiner rules ICE detainee's death at Texas facility a homicide | https://www.cnn.com/2026/01/21/us/lunas-campos-ice-detainee-texas-death | By Elizabeth Wolfe, Danya Gainor, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Japan's hottest souvenir? A $2 pair of striped socks from a convenience store | https://www.cnn.com/travel/family-mart-socks-japan-souvenir | By Lilit Marcus, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Supreme Court conservatives have downplayed Trump's conduct. The Fed case may change that | https://www.cnn.com/2026/01/22/politics/supreme-court-justices-downplay-trump-conduct-analysis-cook | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump says rare earths are part of his Greenland deal. It's 'completely bonkers' | https://www.cnn.com/2026/01/22/business/greenland-rare-earth-minerals-trump | Analysis by Matt Egan, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Ai Weiwei quietly returns to China after a decade: 'It felt like a phone call suddenly reconnecting' | https://www.cnn.com/2026/01/22/style/ai-weiwei-beijing-visit-hnk-intl-dst | By Stephy Chung, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| What is Trump's 'Board of Peace' and who is joining? Here's what to know. | https://www.cnn.com/2026/01/22/world/trump-board-of-peace-explainer-intl-hnk | By Helen Regan, Kara Fox, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| January 22, 2026 — Trump wraps up Davos trip after key meetings | https://www.cnn.com/politics/live-news/trump-administration-news-01-22-26 | By Tori Powell, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump insults allies and predecessors with his own view of history | https://www.cnn.com/2026/01/22/politics/wwii-history-trump-davos-speech-allies-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Federal authorities have called those who monitor ICE 'domestic terrorists.' Here's what we know | https://www.cnn.com/2026/01/22/us/ice-watch-observers-federal-agents | By Isabel Rosales, Karina Tsui, Ray Sanchez, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| January 22, 2026 - Minneapolis and Maine immigration crackdown | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26 | CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Q&A: Elizabeth Smart on survival, advocacy and the power of sharing her story | https://www.cnn.com/2026/01/22/us/kidnapped-elizabeth-smart-interview | By Chris Boyette, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| NATO's Mark Rutte emerges as Trump whisperer-in-chief after dramatic about-face at Davos | https://www.cnn.com/2026/01/22/europe/mark-rutte-trump-davos-greenland-intl-hnk | By Jessie Yeung, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump's Fed chair search has a Wall Street twist | https://www.cnn.com/2026/01/22/economy/rick-rieder-contender-for-fed-chair | By Phil Mattingly, Bryan Mena, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| New-wave reactors are the face of an American nuclear renaissance. Some experts are sounding alarms | https://www.cnn.com/2026/01/22/climate/small-nuclear-reactors-smrs-holtec-kairos | By Laura Paddison, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 22: Immigration crackdown, Davos, Winter storm, Jack Smith, Uvalde officer trial | https://www.cnn.com/2026/01/22/us/5-things-to-know-for-jan-22-immigration-crackdown-davos-winter-storm-jack-smith-uvalde-officer-trial | By Alexandra Banner, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Democrats demand Trump officials disclose potential 'profiteering' from Venezuela oil dealings | https://www.cnn.com/2026/01/22/politics/democrats-trump-officials-venezuela-oil | By Sarah Ferris, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 23 best jeans for men (from just $30), according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-jeans-for-men | By Noelle Ike, CNN Underscored | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5 surprising factors that stall fitness progress, even with consistent exercise | https://www.cnn.com/2026/01/22/health/exercise-routine-feels-hard-no-progress-wellness | By Dana Santas, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Here are the 2026 Oscar nominees | https://www.cnn.com/2026/01/22/entertainment/oscar-nominations-announced-academy-awards | By Miriam Elder, Dan Heching, Lisa Respers France, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Barron Trump may have saved woman's life by calling British police during an alleged assault, court hears | https://www.cnn.com/2026/01/22/uk/barron-trump-uk-police-call-scli-intl | By Jack Guy, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Former special counsel Jack Smith warns of 'catastrophic' threats to democracy in testimony on Capitol Hill | https://www.cnn.com/politics/live-news/jack-smith-trump-house-testimony-01-22-26 | By Maureen Chowdhury, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump's TACO on Greenland could stave off an economic war | https://www.cnn.com/2026/01/22/business/europe-trade-bazooka-trump-china-intl | Analysis by Anna Cooban, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Potentially historic winter storm to slam much of the US with destructive ice and heavy snow | https://www.cnn.com/2026/01/22/weather/winter-storm-weekend-forecast-climate | By Meteorologist Chris Dolce, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| The 15 best hair oils for healthy, soft and shiny strands, according to hairstylists | https://www.cnn.com/cnn-underscored/beauty/the-best-hair-oils | By Noelle Ike, CNN Underscored | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Consumer spending remained strong during the holiday season despite elevated prices | https://www.cnn.com/2026/01/22/economy/us-pce-consumer-spending-inflation-october-november | By Alicia Wallace, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| A massive winter storm is coming. Don't make these mistakes as you prepare | https://www.cnn.com/2026/01/22/weather/winter-storm-preparation-ice-snow-climate | By CNN Meteorologist Briana Waxman | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Colon cancer is now the deadliest cancer for young adults | https://www.cnn.com/2026/01/22/health/colon-cancer-young-adult-deaths | By Jacqueline Howard, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| No written document memorializes the future deal framework for Greenland, sources say | https://www.cnn.com/2026/01/22/politics/future-deal-framework-greenland | By Natasha Bertrand, Kevin Liptak, Kylie Atwood, Jim Sciutto, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Phil Collins says he has 24-hour live-in nurse care, as he details health struggles | https://www.cnn.com/2026/01/22/entertainment/phil-collins-health-challenges-scli-intl | By Lianne Kolirin, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump administration targets 14 blue states with sweeping federal funding review | https://www.cnn.com/2026/01/22/politics/trump-federal-funding-democratic-states | By Hannah Rabinowitz, Phil Mattingly, Tami Luhby, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump's Greenland framework sounds a lot like an already-existing 1951 deal | https://www.cnn.com/2026/01/22/politics/us-greenland-framework-1951-deal | Analysis by Aaron Blake, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Extreme winter storm threat sparks historic natural gas spike | https://www.cnn.com/2026/01/22/business/weather-snow-storm-natural-gas-price | By Matt Egan, Chris Isidore, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Big tech is increasingly promising to pay for spiking power costs. But there's not much to enforce it | https://www.cnn.com/2026/01/22/climate/big-tech-warren-electricity-data-centers | By Ella Nilsen, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Sony's LinkBuds Clip prove open earbuds can sound great, but are they worth $230? | https://www.cnn.com/cnn-underscored/reviews/sony-linkbuds-clip-earbuds | By Mike Andronico, CNN Underscored | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump's posturing over Greenland has changed the transatlantic alliance forever, European officials say | https://www.cnn.com/2026/01/22/europe/trump-greenland-europe-reaction-intl | By Issy Ronald, Nick Paton Walsh, Clare Sebastian, Joseph Ataman, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge rejects Justice Department's initial attempt to bring charges against Don Lemon | https://www.cnn.com/2026/01/22/politics/don-lemon-justice-department-minnesota | By Hannah Rabinowitz, Kara Scannell, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump sues JPMorgan and Jamie Dimon for dropping him as a customer after Jan. 6 attack | https://www.cnn.com/2026/01/22/business/jpmorgan-chase-trump-lawsuit-debanking | By Chris Isidore, Matt Egan, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| It's your last chance to score 50% off J.Crew's sweaters, cardigans, jeans and more | https://www.cnn.com/cnn-underscored/deals/jcrew-winter-sale-2026-01-22 | By Jacqueline Saguin, CNN Underscored | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Two teens arrested after swastikas painted on playground in Jewish area of Brooklyn | https://www.cnn.com/2026/01/22/us/new-york-swastikas-playground-investigation | By Eric Levenson, August Phillips, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump says heavy bruise on his left hand came after he 'clipped it on the table' | https://www.cnn.com/2026/01/22/politics/hand-bruising-trump-health | By Alayna Treene, Kevin Liptak, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Qatari jet-turned-Air Force One expected to be delivered this summer, Air Force says | https://www.cnn.com/2026/01/22/politics/qatari-jet-turned-air-force-one-expected-to-be-delivered-this-summer-air-force-says | By Haley Britzky, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Scientists find unlikely new way to track space junk: sonic booms in the atmosphere | https://www.cnn.com/2026/01/22/science/sonic-booms-falling-space-junk | By Jacopo Prisco, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| How this brutal winter storm is even possible with climate change – and maybe even more likely | https://www.cnn.com/2026/01/22/climate/colder-winter-snow-climate-change | By Andrew Freedman, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5-year-old boy taken by ICE in Minneapolis area being held with father at Texas facility | https://www.cnn.com/2026/01/22/us/minnesota-liam-conejo-ramos-ice-detained | By Priscilla Alvarez, Chris Boyette, Amanda Musa, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| We love Cotopaxi's sustainably made winter apparel, and now it's up to 55% off | https://www.cnn.com/cnn-underscored/deals/cotopaxi-sale-2026-01-22 | By Elena Matarazzo, CNN Underscored | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Sen. Amy Klobuchar prepares to run for Minnesota governor | https://www.cnn.com/2026/01/22/politics/sen-amy-klobuchar-prepares-a-run-for-minnesota-governor-after-gov-tim-walz-dropped-reelection-bid | By Jeff Zeleny, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| A former pro is about to play for Alabama's basketball team. It's the latest college sports absurdity with a simple solution | https://www.cnn.com/2026/01/22/sport/ncaa-basketball-latest-college-sports-absurdity | Analysis by Dana O'Neil, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 180 skyscrapers for Gaza: Trump's son-in-law Kushner unveils 'masterplan' for enclave's reconstruction | https://www.cnn.com/2026/01/22/middleeast/kushner-trump-postwar-plan-gaza-board-peace-davos-intl-latam | Analysis by Andrew Carey, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Takeaways from former special counsel Jack Smith's public hearing | https://www.cnn.com/2026/01/22/politics/takeaways-special-counsel-jack-smith-public-hearing | By Marshall Cohen, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Tracking the potentially historic US winter storm in maps and charts | https://www.cnn.com/2026/01/22/weather/tracking-us-winter-storm-snow-vis | By Matt Stiles, Curt Merrill, Sam Hart, Tal Yellin, Chris Dolce, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| David and Victoria Beckham family drama pulls in a generation unafraid to go 'no contact' | https://www.cnn.com/2026/01/22/entertainment/david-beckham-victoria-brooklyn-no-contact | By Lisa Respers France, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump administration halts use of human fetal tissue in NIH-funded research | https://www.cnn.com/2026/01/22/health/fetal-tissue-nih-research | By Jamie Gumbrecht, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump administration completes US' split from the World Health Organization | https://www.cnn.com/2026/01/22/health/who-us-split | By Brenda Goodman, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Winter storm prep, shark attacks, concerning cancer trend: Catch up on the day's stories | https://www.cnn.com/2026/01/22/us/5-things-pm-january-22-trnd | By Jordan D. Brown, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Federal judge appears skeptical that Trump has legal authority to proceed with White House ballroom | https://www.cnn.com/2026/01/22/politics/judge-skeptical-white-house-ballroom-trump | By Devan Cole, Betsy Klein, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Exclusive: Pelosi privately blasts Democrats for vote to hold Clintons in contempt in Epstein probe | https://www.cnn.com/2026/01/22/politics/clintons-contempt-pelosi-democrats | By Annie Grayer, Eric Bradner, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Trump and Vance are suddenly acknowledging ICE 'mistakes' | https://www.cnn.com/2026/01/22/politics/vance-trump-ice-mistakes | Analysis by Aaron Blake, CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Prosecutors "didn't really have a handle on the facts," attorney for two church protesters says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkqdtp5c000c3b6pz1j6hrk9 | From CNN's Karina Tsui | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Mother of 5-year-old taken by ICE is terrified, pastor says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkqcfg3n00053b6p09c69jef | From CNN's Karina Tsui and Omar Jimenez | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| ICE agents can now enter homes without judge's warrant. Here's what that means | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkqbghre000t3b6p14do1wgf | CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| ICE makes more than 100 arrests in Maine in first three days of immigration operation | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkqbf8xu00003b6psdakp73x | From CNN's Karina Tsui | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Lawyer for 5-year-old taken by ICE pushes back on Vance's comments | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkqbakcu00003b6poolh198h | CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Man identified as corrections officer recruit in Portland, Maine, taken into ICE custody, video shows | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpxjq7f00003b6pei28kbk1 | From CNN's Cindy Von Quednow, Taylor Galgano, Nic Anderson and Sophia Peyser | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Democratic Mayors Association launches legal fund to support Minneapolis mayor amid DOJ probe | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq8v2ox00003j6qzs74el8p | From CNN's Maria Aguilar Prieto | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| "We're heading to a point that can be very explosive," Minneapolis police chief says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq1sg85000i3b6p36x51svy | From CNN's Cindy Von Quednow | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Acting ICE director promises more arrests in St. Paul church protest | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq78au600003j6qnmmkb7nv | From CNN's Maria Aguilar Prieto | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Sex offender DHS has been searching for is already in custody, Minnesota corrections chief says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq4yz7k00003b6pur4xwtjw | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Nekima Levy Armstrong was not crying during arrest, lawyer says in response to fake photo | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq6bw1t000v3b6p64h5471n | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Nekima Levy Armstrong is a Christian reverend who engaged in "religious protest," attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq5bpmn000m3b6p1vpa72qc | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Nekima Levy Armstrong will remain in custody overnight, attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0tq2o000b3b6p1x4wj84e | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| School board chair says she witnessed moment ICE took Minneapolis man and his young son | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0fwdc000q3b6pkqs45zpy | From CNN's Maureen Chowdhury | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| School officials call for "peaceful resolution" after children "taken away" by federal agents | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0pq84000b3b6p8l8ep7xn | From CNN's Cindy Von Quednow | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Attorney of Minnesota man and young boy taken by ICE says he's looking at legal options to bring them home | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq2egja00003b6pxphtjd8p | From CNN's Maureen Chowdhury | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Minneapolis mayor calls church protester arrest "a gross abuse of power" | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq28hxm00153b6phbe8wst5 | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Minneapolis mayor says he believes ICE in city is based on racial discrimination | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq1sk2x000x3b6pcy9i5wet | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5-year-old taken by federal agents is "a wonderful child" missed by teacher and classmates | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0t29d000l3b6pnxg1gdrs | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Minneapolis mayor says he agrees with Vance on urging protesters to keep the peace | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpy6oap000j3b6pqfpaar7w | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Father and 5-year-old are likely being held together, attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0cfw3000e3b6pcpntbbci | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| "They did everything right when they came in" and ICE "didn't care," attorney of 5-year-old and father says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpz189c00053b6pr9fba1sr | From CNN's Maureen Chowdhury | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Widespread fear after 5-year-old boy taken by federal agents, attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpz1rq900053b6pn9k7mqz0 | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Man taken by federal agents with 5-year-old son in Minneapolis had no criminal record, attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq0e66z00053b6ps5tfihdj | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| School superintendent visited mother of 5-year-old boy after he was taken by ICE | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq07ryy00053b6p1sx0s67s | From CNN's Cindy Von Quednow | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5-year-old boy taken by ICE and his father had legal documentation to live in US, school superintendent says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpzn0tj00003b6pnv0y0qxi | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Family was "not eluding ICE," attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkq07pyc00003b6p3htjlwfz | From CNN's Cindy Von Quednow | 2026-01-22 | 2026-03-12 | TX 9-574-300, |
| ICE exercises broad authority amid immigration crackdowns. Here's the latest | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpwoelw00003b6poet57udx | From CNN's Maureen Chowdhury | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Anxiety rising in Maine communities over ICE presence, senator says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpyz5v200003b6puxapyhcv | From CNN's Cindy Von Quednow | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance just answered questions about ICE in Minneapolis. Here's what he said | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpwaf02000c3b6pgajq7f7a | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Who is Nekima Levy Armstrong, one of the people arrested after St. Paul church protest? | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpwguix00003b6p0g1w3lc4 | From CNN's Nicquel Terry Ellis | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance blames state and local officials for "level of chaos" and large ICE presence in Minneapolis | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpw2z6600003b6pd3jehgo1 | From CNN's Aleena Fayaz | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance says "we don't think that we need" to invoke the Insurrection Act right now | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpwvzg100003b601amjgfxv | From CNN's Alejandra Jaramillo | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Church protest organizer wasn't allowed to turn herself in, attorney says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpwwxkz00003b6pifzkrg80 | From CNN's Emma Tucker | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance argues ICE should be using administrative warrants but won't enter homes without "some kind of a warrant" | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpvqcr800053b6pxykzkdys | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| White House posts fake image depicting arrested Minnesota protester crying | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpw4bbp00003b64rb8vc8px | From CNN's Daniel Dale | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance justifies ICE taking 5-year-old boy after father's arrest in Minneapolis | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpv58yn00003b6pr44ozlsr | From CNN's Maureen Chowdhury | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance says authorities will "of course" investigate Renee Good's fatal shooting "in a way that respects people's rights" | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpvqb3r00003b6p0zs0vo65 | From CNN's Tori B. Powell | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance says he hopes for "better cooperation" amid immigration enforcement tension in Minnesota | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpvfem100003b60bkfeqecm | From CNN's Alejandra Jaramillo | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Happening now: Vice President JD Vance speaks in Minneapolis | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkplkn4n000k3b6p5pnze9sm | From CNN's Nicquel Terry Ellis | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Third arrest announced in St. Paul church protest | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpqgehb001b356pq9d0zrch | From CNN's Andy Rose | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Corrections chief says feds taking credit for catching immigration suspects handed over by prison | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpmhnp2000v356ph8kvomns | From CNN's Andy Rose | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| State corrections chief challenges DHS statistics on ICE detainers in Minnesota, calls it possible "propaganda" | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpptrin00003b6p3t42s29g | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| 5-year-old Minneapolis boy and father detained at Texas ICE facility, source says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpluv6200003b6qs73x2whj | From CNN's Priscilla Alvarez and Chris Boyette | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Judge rejects Justice Department's initial attempt to bring charges against Don Lemon | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpp3z7u00003b6pai8j80h8 | From CNN's Hannah Rabinowitz | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| ICE official defends use of controversial warrants to arrest people in their homes | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpo0v4h000o356p7bmjzcgb | From CNN's Holly Yan and Zoe Sottile | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Bovino says Minneapolis Police not responding to federal calls for assistance | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpjpwl80005356pprv9oiid | From CNN's Andy Rose | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Bovino describes a daylong "running battle," saying the climate is hostile to agents | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpkn7hd0005356ppz5pmcx8 | From CNN's Holly Yan | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Protesters in Minneapolis are "stalking" federal agents, Border Patrol commander says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkplf944000c3b6ppk7t83sn | From CNN's Nicquel Terry Ellis | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Two women involved in protest at St. Paul church have been arrested, Attorney General Pam Bondi says | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpkcqsx00093b60n949hsdd | From CNN's Andy Rose | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| ICE guidance on administrative warrants to forcibly enter homes was not broadly distributed, sources say | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkplwrna00003b6px1myvhvt | From CNN's Priscilla Alvarez | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Bovino calls Minneapolis protesters "anarchists" and promises to continue ICE mission | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpkp62g00003b6pf58xuefh | From CNN's Alaa Elassar | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| ICE announces new effort targeting "worst of the worst" undocumented immigrants in Maine | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpkin2e00053b6peivwqiq3 | From CNN's Nicquel Terry Ellis | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance says he wants to "calm tensions" in Minneapolis and that ICE has made some mistakes | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpljxas00003b6pxrzaynwg | From CNN's Alayna Treene | 2026-01-22 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pediatrician says families, including legal residents, are afraid to get critical care | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkph9e3e0000356pm5oerf34 | From CNN's Holly Yan | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Happening now: Border Patrol commander Greg Bovino to speak at Minneapolis news conference | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpjpslh0000356pb59j1zol | From CNN's Andy Rose | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Videos show man get pepper sprayed while federal agents hold him down | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkphrh7q00003b6p75y5v59k | From CNN's Sara Smart | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance urges people to "stop fighting" ICE ahead of Minneapolis visit | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpk7hdf00003b6p4yaqj71g | By Aileen Graef | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Federal agent sprays chemical on a protester who's already pinned to the ground | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpepjlp0000356p33l3rz03 | From CNN's Holly Yan and Taylor Romine | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Renee Good's family attorney responds to Trump's remark about the slain woman's father | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp20y5n00003b6pjziktwmc | From CNN's Laura Coates Live | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Federal agents' aggressive moves in Minnesota visualized | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp8n8ls000l3b6ped9f9sgf | From CNN's Amy O'Kruk, Koko Nakajima, Renée Rigdon, Byron Manley, Janie Boschma, Sharif Paget and CJ Riculan | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Top Border Patrol official deploys gas canister into Minneapolis crowd | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkpbqmwm00003b6pqh5hchun | CNN | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Suspect in $100 million jewelry heist was allowed to self deport, avoiding trial | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp76hln00053b6qoyhvz9ve | From CNN's Kelly McCleary | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Federal authorities have called those who monitor ICE "domestic terrorists." Here's what we know | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp4rop300003b6q1ip611dv | From CNN's Isabel Rosales, Karina Tsui and Ray Sanchez | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| "Operation Catch of the Day": Here's what we know about the immigration crackdown in Maine | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp41enq00003b6po0npuehg | From CNN's Karina Tsui | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance to visit Minnesota as immigration enforcement operations expand to Maine. Here's the latest | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp3thp600003b6p171k3bj0 | By CNN's Satish Cheney | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Senator calls for Noem to testify over ICE memo authorizing officers to enter homes without a judge's warrant | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkp64f6u00003b6p437xt4y4 | From CNN's Aleena Fayaz | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| Vance expected to meet with ICE agents in Minneapolis today | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-22-26?post-id=cmkonf9e7000h3b6pwbssqr7g | From CNN's Alayna Treene | 2026-01-22 | 2026-03-12 | TX 9-574-300 |
| As Trump zeroes in on Venezuela's oil, Rodríguez moves to meet his demands | https://www.cnn.com/2026/01/22/americas/venezuela-oil-law-reform-delcy-trump-latam-intl | By Sol Amaya, Michael Rios, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| New ICE policy allows officers to enter homes without a judge's warrant. Here's what experts say | https://www.cnn.com/2026/01/22/politics/ice-memo-warrantless-entry-what-we-know | By Michael Williams, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The deal to secure TikTok's future in the US has finally closed | https://www.cnn.com/2026/01/22/tech/tiktok-us-deal-closes | By Clare Duffy, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| What are 'exploding trees'? The winter phenomenon may not be what you think | https://www.cnn.com/2026/01/22/weather/exploding-trees-winter-storm | By Jacqueline Howard, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'F**k yourself': Former MPD officer who was beaten during Jan. 6 riot tells GOP lawmaker | https://www.cnn.com/2026/01/22/politics/michael-fanone-troy-nehls-jack-smith-hearing | By Holmes Lybrand | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Capturing a president: CNN analysis reveals extraordinary risks taken to seize Maduro | https://www.cnn.com/2026/01/23/americas/venezuela-maduro-fort-tiuna-compound-operation-reconstruction-intl-invs | By Isaac Yee, Avery Schmitz, Thomas Bordeaux, Katie Polglase, Allegra Goodwin, Alfredo Meza, Mark Baron, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| FEMA halts terminations of disaster workers as agency prepares for massive winter storm | https://www.cnn.com/2026/01/23/politics/fema-halts-terminations-winter-storm | By Gabe Cohen, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| US, Ukraine and Russia in first trilateral talks of the war | https://www.cnn.com/2026/01/23/europe/ukraine-russia-peace-deal-territory-uae-talks-intl-hnk | By Helen Regan, Darya Tarasova, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Philadelphia sues Trump administration over removal of long-standing slavery exhibit from historic park | https://www.cnn.com/2026/01/23/politics/philadelphia-sues-nps-removal-slavery-exhibit | By Aleena Fayaz, Rashard Rose, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Several people were arrested for protesting at a St. Paul church. Here's what we know | https://www.cnn.com/2026/01/23/us/st-paul-church-protest-minneapolis-what-we-know | By Taylor Romine, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| 'Mr. President, it's now time': Social conservatives beg Trump for abortion pill crackdown | https://www.cnn.com/2026/01/23/politics/march-for-life-abortion-pill-mifepristone-lawsuit | By Tierney Sneed, Sarah Owermohle, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| January 23, 2026 - Minneapolis immigration crackdown and protest | https://www.cnn.com/us/live-news/ice-minnesota-minneapolis-maine-immigration-01-23-26 | By Tori Powell, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Saudi Arabia says it has $2.5 trillion in mineral reserves. That could make it a key player in the race for rare earths | https://www.cnn.com/2026/01/23/middleeast/saudi-arabia-minerals-investment-spc | By Tom Page, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| How a Minneapolis federal building's namesake is inspiring resistance to the ICE actions happening inside | https://www.cnn.com/2026/01/23/us/henry-whipple-building-minneapolis-ice | By Elise Hammond, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Trump's 'run it hot' economic strategy could work — but it'll cost Americans dearly | https://www.cnn.com/2026/01/23/business/economy-hot-americans-ai-trump | Analysis by Allison Morrow, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Valentino funeral: Hollywood and the fashion industry come out to say goodbye to 'The Last Emperor' of fashion | https://www.cnn.com/style/valentino-funeral | By Leah Dolan and Barbie Latza Nadeau | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| January 23, 2026 — Trump's NATO remarks; US, Russia and Ukraine war talks | https://www.cnn.com/politics/live-news/trump-administration-news-01-23-26 | By Nina Giraldo, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The man who saved two strangers' lives on a mountain | https://www.cnn.com/travel/man-saved-two-lives-mountain-madalin-cristea-great-escapes | By Francesca Street, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The night Iran went dark: Witness accounts and video reveal violence inflicted during Iran's internet blackout | https://www.cnn.com/2026/01/23/middleeast/iran-internet-blackout-violent-crackdown-intl-cmd | By Mostafa Salem, Jomana Karadsheh, Sarah Dean, Florence Davey-Attlee, Adam Pourahmadi, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Democratic senators sound the alarm on Pentagon backing firms linked to Donald Trump Jr. | https://www.cnn.com/2026/01/23/business/donald-trump-jr-conflicts-of-interest-defense-1789 | By Matt Egan, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Four questions for the NFL's final four as a Super Bowl berth is on the line | https://www.cnn.com/2026/01/23/sport/football-nfl-conference-championship-games | By Hannah Keyser | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Like digging 'your own professional grave': The translators grappling with losing work to AI | https://www.cnn.com/2026/01/23/tech/translation-language-jobs-ai-automation-intl | By Lianne Kolirin, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| An Egyptian university student lost his visa after pro-Palestinian protests. He could be deported within days | https://www.cnn.com/2026/01/23/europe/usama-ghanem-kcl-visa-revoked-intl-cmd | By Sana Noor Haq, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| 'Heated Rivalry' stars named as Winter Olympics torchbearers | https://www.cnn.com/2026/01/23/sport/olympics-2026-heated-rivalry-stars-torchbearers-spt-intl-scli | By Issy Ronald, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 23: Winter storm, Ukraine talks, Immigration crackdown, Maduro operation, TikTok deal | https://www.cnn.com/2026/01/23/us/5-things-to-know-for-jan-23-winter-storm-ukraine-talks-immigration-crackdown-maduro-operation-tiktok-deal | By Alexandra Banner, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Trump angers allies with claim NATO troops 'stayed a little back' from front lines in Afghanistan | https://www.cnn.com/2026/01/23/world/trump-nato-afghanistan-frontlines-intl | By Christian Edwards, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The best spiralizer for making veggies the main course | https://www.cnn.com/cnn-underscored/reviews/best-spiralizers | By Joe Bloss, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The Artemis II astronauts are heading home. The biggest risks could still lie ahead | https://www.cnn.com/2026/01/23/science/artemis-2-orion-capsule-heat-shield | By Jackie Wattles, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| January 23, 2026 — Winter storm begins, bringing ice, heavy snow to much of the US | https://www.cnn.com/weather/live-news/winter-storm-snow-ice-01-23-26-climate | By Eric Zerkel, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Still don't have a REAL ID? Get ready for a $45 fee | https://www.cnn.com/2026/01/23/travel/real-id-confirm-id-fee | By Alexandra Skores, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| What is the Donbas, the piece of Ukrainian land that Putin wants so badly? | https://www.cnn.com/2026/01/23/world/ukraine-donbas-region-explained-intl | By Ivana Kottasová, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Trump's Greenland saga has left lasting uncertainty on Wall Street | https://www.cnn.com/2026/01/23/investing/us-stocks-week-in-review | Analysis by John Towfighi, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Former Olympic snowboarder and FBI Most Wanted fugitive Ryan Wedding arrested | https://www.cnn.com/2026/01/23/us/former-olympic-snowboarder-fbi-fugitive-ryan-wedding-arrested | By Josh Campbell, Eric Levenson, Holmes Lybrand, and Valeria León, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| We found the two best ergonomic mice to keep you comfortable | https://www.cnn.com/cnn-underscored/reviews/best-ergonomic-mice | By Henry T. Casey, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Outcry after France's famed TGV rail service bans children from new premium-class carriage | https://www.cnn.com/2026/01/23/travel/tgv-rail-bans-children-france-intl-scli | By Amarachi Orie and Pierre P Bairin, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Brendan Banfield expected to testify in his own defense in au pair affair double-murder trial | https://www.cnn.com/2026/01/23/us/brendan-banfield-trial-testify | By Lauren del Valle, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this weekend: Columbia, Dyson, Shark and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-23 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Beckham-Peltz wedding DJ reveals how that 'inappropriate' mother-son dance really went down | https://www.cnn.case/2026/01/23/entertainment/peltz-beckham-dj-wedding-dance-intl-scli | By Issy Ronald, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Jamie Dimon is learning what happens when a CEO dares to defy Trump | https://www.cnn.com/2026/01/23/business/jamie-dimon-donald-trump | Analysis by Allison Morrow, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| The Watch List: The product launches we're most anticipating in 2026 | https://www.cnn.com/cnn-underscored/home/new-product-watch-list-2026 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| US expected to deport dozens of Iranians as Trump threatens regime over crackdown | https://www.cnn.com/2026/01/23/politics/trump-administration-deport-iranians | By Jennifer Hansler, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former pro player's return to Alabama men's basketball team sparks a scramble by the NCAA and sport's coaches | https://www.cnn.com/2026/01/23/sport/basketball-ncaa-meeting-alabama | By Dana O'Neil, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Bundle up while this Lands' End outerwear sale takes 50% off puffers, fleeces and more | https://www.cnn.com/cnn-underscored/deals/lands-end-outerwear-sale-2026-01-23 | By Jacqueline Saguin, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Everyone's trying to feel good about wearing fur | https://www.cnn.com/2026/01/23/style/vintage-fur-shearling-trend | By Rachel Tashjian, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Justice Department charges ex-government contractor with leaking to Washington Post reporter | https://www.cnn.com/2026/01/23/politics/ex-government-contractor-charged-leaking-washington-post | By Devan Cole, Katelyn Polantz, Clay Voytek, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| UK man pleads guilty to repeatedly drugging and raping his ex-wife for more than a decade | https://www.cnn.com/2026/01/23/uk/uk-husband-drug-rape-wife-latam-intl | By Kara Fox, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Lego flower bouquets make the perfect Valentine's Day gifts. Now they're 20% off | https://www.cnn.com/cnn-underscored/deals/lego-flower-bouquet-sale-2026-01-23 | By Rikka Altland, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| When the blockbuster winter storm will arrive in your city | https://www.cnn.com/2026/01/23/weather/us-cities-winter-storm-forecast-climate | By CNN Lead Meteorologist Brandon Miller | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Why we think the new Bilt credit cards are too complex for most people | https://www.cnn.com/cnn-underscored/money/bilt-credit-cards-review | By Alberto Riva, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Republicans move forward with plans for a midterm convention featuring Trump | https://www.cnn.com/2026/01/23/politics/rnc-midterm-convention-republicans | By Jeff Zeleny, Arlette Saenz, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Zohran Mamdani's first NYC snowstorm becomes a major governing test | https://www.cnn.com/2026/01/23/politics/zohran-mamdani-nyc-snowstorm | By Gloria Pazmino, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Don't say 'Watch out for ice': FEMA warned storm announcements could invite memes | https://www.cnn.com/2026/01/23/politics/fema-ice-storm-memes | By Gabe Cohen, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| How are kids in your life coping with the immigration enforcement crackdown? | https://www.cnn.com/2026/01/23/us/kids-immigration-enforcement-emotions-callout | By Alisha Ebrahimji, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Trump administration is expanding 'Mexico City' abortion policy to also ban funding for NGOs that it says promote DEI | https://www.cnn.com/2026/01/23/politics/mexico-city-policy-abortion-dei-gender | By Alejandra Jaramillo, Jennifer Hansler, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Winter fleeces, jackets and base layers at REI are up to half off ahead of the snow squall | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-01-23 | By Elena Matarazzo, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| A preschooler was taken away by ICE, but officials say they had no choice. Here's what we know | https://www.cnn.com/2026/01/23/us/liam-conejo-ramos-ice-wwk | By Holly Yan, Priscilla Alvarez, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Trump privately frustrated that he risks losing control of immigration message amid Minnesota chaos | https://www.cnn.case/2026/01/23/politics/minnesota-immigration-protests-trump-worries | By Alayna Treene, Priscilla Alvarez, Kristen Holmes, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Valentine's Day gifts don't have to be expensive to feel special. Here are 30 gifts under $25 that we love | https://www.cnn.com/cnn-underscored/gifts/valentines-day-gifts-under-25 | By Nikol Slatinska, CNN Underscored | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| US military says 2 killed in eastern Pacific boat strike, with 1 survivor | https://www.cnn.com/2026/01/23/politics/us-military-strikes-boat-pacific-survivor | By Clay Voytek, Aleena Fayaz, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| Bad Bunny Fast Facts | https://www.cnn.com/us/bad-bunny-fast-facts | CNN Editorial Research | 2026-01-23 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US-Mexican influencer abducted at gunpoint in viral video found 'alive and well' in Sinaloa state | https://www.cnn.com/2026/01/23/americas/us-mexico-influencer-abducted-gunpoint-latam-intl | By Rocío Muñoz-Ledo, Avery Schmitz, Michael Rios, Mauricio Torres, CNN | 2026-01-23 | 2026-03-12 | TX 9-574-300 |
| FBI agent who initially investigated fatal ICE shooting in Minneapolis has resigned | https://www.cnn.com/2026/01/23/politics/fbi-agent-investigated-ice-shooting-resigned | By Evan Perez, Holmes Lybrand, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| A teenager's death on an untamed island has put the spotlight on its inhabitants | https://www.cnn.com/2026/01/23/australia/australia-kgari-island-dingoes-intl-hnk-dst | By Hilary Whiteman, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| A teenage golfer is taking The American Express field by storm after historic second round | https://www.cnn.com/2026/01/23/sport/golf-pga-tour-blades-brown-the-american-express | By Jacob Lev, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Unsealed court documents suggest Trump admin detained Tufts student for writing op-ed critical of Israel | https://www.cnn.com/2026/01/23/politics/court-documents-student-israel-op-ed | By Jake Tapper, Jennifer Hansler, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Ukraine hails first trilateral talks with Russia and US as 'constructive' as Washington says mood 'very upbeat' | https://www.cnn.com/2026/01/23/europe/russia-ukraine-attacks-trilateral-talks-intl-hnk | By Jessie Yeung, Kosta Gak, Victoria Butenko, Sophie Tanno, Kit Maher, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| 'We have to keep people warm': The Ukrainian energy workers risking their lives as Russia targets critical facilities | https://www.cnn.com/2026/01/24/europe/ukrainian-energy-workers-russia-strikes-intl-cmd | By Svitlana Vlasova, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Europe's 'new reality': The week that transatlantic ties came undone | https://www.cnn.com/2026/01/24/europe/analysis-europe-new-reality-greenland-trump-latam-intl | By Joseph Ataman and Clare Sebastian | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Danish troops who fought alongside US forces feel betrayed, as Trump threatens Greenland and denigrates NATO | https://www.cnn.com/2026/01/24/europe/greenland-denmark-veterans-trump-disrespect-intl | By Lauren Kent, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Gorgeous islands that tourism hasn't swallowed whole | https://www.cnn.com/2026/01/24/travel/paradise-islands-that-tourism-hasnt-swallowed-whole | By Maureen O'Hare, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Grief has become infrastructure in Minneapolis, a city mobilized by trauma | https://www.cnn.com/2026/01/24/us/minneapolis-humanity-past-trauma-ice | By Alicia Wallace, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| The horrors of conflict still haunt America's largest World War II cemetery | https://www.cnn.com/travel/manila-american-cemetery-world-war-two-intl-hnk-ml | By Brad Lendon, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Reported Minneapolis shooting involving federal law enforcement under investigation | https://www.cnn.com/2026/01/24/us/minneapolis-protests-immigration-ice | By Elizabeth Wolfe, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Health insurance is even less affordable this year – here's why | https://www.cnn.com/2026/01/24/economy/health-insurance-premiums-cost-increase | By Tami Luhby, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Prosecutors have twice charged law enforcement officers for inaction during school shootings. Juries aren't buying it. | https://www.cnn.com/2026/01/24/us/school-shooting-trials-police-officers | By Elise Hammond, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| How a fiery Scott Bessent calmed market nerves over Greenland | https://www.cnn.case/2026/01/24/politics/scott-bessent-trump-greenland-davos | By Jeremy Herb, Phil Mattingly, Matt Egan, Kristen Holmes, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Title: January 24, 2026 — Winter storm | https://www.cnn.com/weather/live-news/winter-storm-forecast-snow-ice-01-24-26-climate | By Angela Fritz, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| 5 of the most problematic things ICE is doing | https://www.cnn.com/2026/01/24/politics/ice-problematic-tactics-trump | Analysis by Aaron Blake, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Minnesota toddler taken into ICE custody with father and flown to Texas is returned to mother next day, lawyer says | https://www.cnn.com/2026/01/24/us/elvis-tipan-echeverria-toddler-ice-arrest-minnesota | By Emma Tucker, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Outraged nail artists are giving ICE the finger | https://www.cnn.com/2026/01/24/style/anti-ice-nail-art-cec | By Harmeet Kaur, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| The best cameras for beginners in 2025, tested by experts | https://www.cnn.com/cnn-underscored/reviews/best-cameras-for-beginners | By Michelle Rae Uy, CNN Underscored | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Voices of the Venezuelan diaspora after Maduro's ouster: How millions live abroad as they wonder if it's time to return | https://www.cnn.com/2026/01/24/americas/venezuelans-in-exile-consider-return-latam-intl | By Karen Esquivel. Graphics by Jhasua Razo | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Skorr's exfoliating brush erased my stubborn dark spots in one month. Here's why I'll never stop using it | https://www.cnn.com/cnn-underscored/reviews/skorr-cleansing-brush | By Carolina Gazal, CNN Underscored | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Trump threatens new 100% tariffs on Canada over possible trade deal with China | https://www.cnn.com/2026/01/24/business/trump-canada-tariff-threat | By Auzinea Bacon, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Cold and malnutrition claim more victims in Gaza amid winter rains | https://www.cnn.com/2026/01/24/middleeast/gaza-malnutrition-cold-winter-victims-intl | By Tim Lister, Ibrahim Dahman and Eugenia Yosef | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| One cookbook author ate chocolate cake daily for 6 years. Now she shares her recipe | https://www.cnn.com/2026/01/24/health/everyday-chocolate-cake-recipe-wellness | By Karla Walsh, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Pope Leo warns of 'overly affectionate' AI chatbots | https://www.cnn.com/2026/01/24/europe/pope-leo-ai-chatbots-warning-intl | By Christopher Lamb, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| January 24, 2026 — Fatal shooting of Minneapolis man | https://www.cnn.com/us/live-news/ice-minneapolis-shooting-01-24-26 | By Tori Powell, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Confusion remains after Trump administration abruptly halts public health funding to cities and states, then reverses course | https://www.cnn.com/2026/01/24/health/cdc-grant-pause-reversal | By Jamie Gumbrecht, Brenda Goodman, Deidre McPhillips, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Trump praises British troops after drawing outrage at comments downplaying NATO's role in Afghanistan | https://www.cnn.com/2026/01/24/europe/trump-uk-troops-nato-afghanistan-latam-intl | By Kevin Liptak, Lauren Kent, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Takeaways from the first Texas Senate Democratic primary debate | https://www.cnn.com/2026/01/24/politics/takeaways-from-the-first-debate-in-the-texas-senate-democratic-primary-race | By Arlette Saenz, CNN | 2026-01-24 | 2026-03-12 | TX 9-574-300 |
| Alex Honnold completes Taipei 101 skyscraper climb without ropes or safety net | https://www.cnn.com/sport/live-news/taiwan-alex-honnold-climb-taipei-101-01-25-26-intl-hnk | By Xiaoqian Lin, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Videos appear to show federal officer took gun away from Alex Pretti just before fatal shooting, CNN analysis finds | https://www.cnn.com/2026/01/24/us/invs-videos-show-federal-officer-recovered-gun | By Thomas Bordeaux, Yahya Abou-Ghazala, Casey Tolan, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Alex Pretti was an ICU nurse dedicated to helping others, friends and family said | https://www.cnn.com/2026/01/24/us/alex-pretti-minneapolis-ice-shooting-invs | By Jeff Winter, Rob Kuznia, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Senate Democrats threaten partial government shutdown over DHS funding after Minnesota shooting | https://www.cnn.com/2026/01/24/politics/democrats-partial-shutdown-minnesota-shooting | By Veronica Stracqualursi, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Another killing by a federal officer deepens Trump's self-inflicted political nightmare | https://www.cnn.com/2026/01/24/politics/shooting-minneapolis-trump-politics | Analysis by Aaron Blake, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| 'Thank God we have video': Minnesota's escalating fights over eyewitness footage | https://www.cnn.com/2026/01/24/media/alex-pretti-minnesota-ice-shooting-video-media | Analysis by Brian Stelter, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Florida Rep. Maxwell Frost assaulted at Sundance Film Festival event, police say | https://www.cnn.com/2026/01/24/politics/maxwell-frost-sundance-assault | By Aleena Fayaz, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Free solo climber Alex Honnold conquers one of the world's tallest buildings | https://www.cnn.com/2026/01/25/sport/alex-honnold-taipei-101-free-solo-netflix-intl-hnk | By Jessie Yeung, Wayne Chang and John Mees, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Trump's stock market: Worst first year of a term since George W. Bush | https://www.cnn.com/2026/01/25/investing/us-stock-market-trump | By John Towfighi, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Lawyers for Renee Good's family have experience taking on the government, but this time they face more hurdles | https://www.cnn.com/2026/01/25/us/renee-good-family-lawyers-case | By Andy Rose, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| 40 years ago, Nan Goldin's searingly intimate photobook on love, sex and belonging radically shifted photography | https://www.cnn.com/2026/01/25/style/nan-goldin-ballad-gagosian | By Jacqui Palumbo, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Crowds bid farewell to Japan's last pandas before return to China amid souring ties | https://www.cnn.com/2026/01/25/asia/japan-returns-tokyo-pandas-china-intl-hnk | By Hanako Montgomery, Junko Ogura, Chris Lau, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| January 25 2026 - Minneapolis shooting | https://www.cnn.com/us/live-news/minneapolis-shooting-ice-protests-01-25-26 | By Matt Meyer, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Melania Trump's multimillion-dollar documentary project faces a key test this week | https://www.cnn.com/2026/01/25/politics/melania-trump-documentary-test | By Betsy Klein, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| January 25-26, 2026 — Winter storm | https://www.cnn.com/weather/live-news/winter-storm-forecast-snow-ice-01-25-26-climate | By Angela Fritz, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| The biggest myth about White Christian nationalism | https://www.cnn.com/2026/01/25/us/white-christian-nationalism-myth | Analysis by John Blake, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Trade an alliance for an island? That's a bad deal | https://www.cnn.com/2026/01/25/politics/greenland-nato-ancient-greece-expert-analysis | Analysis by Brett H. McGurk, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| How Gregory Bovino became the face of Trump's immigration crackdown | https://www.cnn.com/2026/01/25/politics/gregory-bovino-minneapolis-immigration-crackdown | By Catherine E. Shoichet, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Alexander bros: Another NY jury will soon weigh the fate of men accused of using their celebrity and money to assault women | https://www.cnn.com/2026/01/25/us/alexander-brothers-ny-real-estate-celebrity-money-assault-women | By Kara Scannell, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Protein is so last year. Why fiber is the next big thing | https://www.cnn.com/2026/01/25/food/fiber-food-trends-2026 | By Jordan Valinsky, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Trump claims secret 'discombobulator' weapon was used to help capture Maduro | https://www.cnn.com/2026/01/25/politics/trump-says-secret-discombobulator-weapon-was-used-to-capture-maduro | By Kaanita Iyer, Jim Sciutto, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| 'Our children's brains are not for sale': Macron says France to fast-track social media ban for under-15s | https://www.cnn.com/2026/01/25/europe/macron-france-under-15-social-media-ban-intl | By Pierre P Bairin, Christian Edwards, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Trump says he's skipping the Super Bowl: 'It's just too far away' | https://www.cnn.com/2026/01/25/politics/trump-super-bowl-lx-football | By Kit Maher, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| The 26 best retirement gifts for a memorable send-off | https://www.cnn.com/cnn-underscored/gifts/retirement-gifts | By Rachel Dennis, CNN Underscored | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| What we know so far about the latest killing by a federal agent in Minneapolis | https://www.cnn.com/2026/01/25/us/shooting-minneapolis-alex-pretti-killed | By Ray Sanchez, Emily Smith, Danya Gainor, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Boys collecting firewood in Gaza killed by Israeli fire | https://www.cnn.com/2026/01/25/middleeast/gaza-teens-killed-intl | By Ibrahim Dahman, Abeer Salman, Tim Lister and Tal Shalev, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How to use the Chase Sapphire cards to score World Cup tickets | https://www.cnn.com/cnn-underscored/money/how-to-use-chase-sapphire-cards-for-world-cup-tickets | By Alberto Riva, CNN Underscored | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Mother of tear-gassed family faces backlash as video raises questions about a comment from before the incident | https://www.cnn.com/2026/01/25/us/destiny-jackson-minneapolis-tear-gassed | By Taylor Galgano, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Are you dealing with high winter heating bills? Tell us about it | https://www.cnn.com/2026/01/25/business/high-bill-heat-winter-month | By Tami Luhby, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| The Seattle Seahawks and New England Patriots will face off in Super Bowl LX after dramatic conference title wins | https://www.cnn.com/sport/live-news/nfl-playoffs-patriots-broncos-rams-seahawks-01-25-26 | By Kyle Feldscher, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| DC Delegate Holmes Norton files to end her reelection campaign | https://www.cnn.com/2026/01/25/politics/eleanor-holmes-norton-ends-reelection-campaign | By Aileen Graef, Aleena Fayaz, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| What Trump officials claimed about Alex Pretti — and what the evidence actually shows | https://www.cnn.com/2026/01/25/politics/trump-officials-shifting-rhetoric-alex-pretti | By Daniel Dale, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Where government funding talks stand after the Minneapolis shooting | https://www.cnn.com/2026/01/25/politics/minneapolis-shooting-government-shutdown-funding-congress | By Alison Main, Aileen Graef, Lauren Fox, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Trump administration redoubles immigration enforcement strategy as cracks emerge in the president's coalition | https://www.cnn.com/2026/01/25/politics/immigration-enforcement-strategy-cracks-emerge | By Betsy Klein, Alayna Treene, Priscilla Alvarez, Kristen Holmes, CNN | 2026-01-25 | 2026-03-12 | TX 9-574-300 |
| Videos and witness statements shed new light on moments leading up to Alex Pretti shooting | https://www.cnn.com/2026/01/25/us/alex-pretti-shooting-minneapolis-videos-witnesses-invs | By Curt Devine, Thomas Bordeaux, Isabelle Chapman, Casey Tolan, Yahya Abou-Ghazala, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Here's the latest on the first trilateral talks between Ukraine, Russia and US as negotiators set plans for future meeting | https://www.cnn.com/2026/01/25/europe/latest-on-ukraine-russia-trilateral-talks-latam-intl | By Mitchell McCluskey and Kosta Gak, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Officials say Alex Pretti 'brandished' a weapon, but have offered no evidence. Why that term matters | https://www.cnn.com/2026/01/25/us/shooting-alex-pretti-gun-minneapolis | By Sydney Bishop, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| 6 people presumed dead in Maine plane crash, Bangor airport says | https://www.cnn.com/2026/01/25/us/bangor-maine-plane-crash | By Pete Muntean, Zoe Sottile, Alexandra Skores, Holly Yan, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Gold just hit a record $5,000. What's driving the surge? | https://www.cnn.com/2026/01/25/business/gold-record-trump-global-concerns-intl-hnk | By John Liu, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Another Minnesota shooting turns immigration crackdown into a national reckoning | https://www.cnn.com/2026/01/26/politics/donald-trump-alex-pretti-minneapolis-shooting-noem-ice-analysis | Analysis by Stephen Collinson, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| 'Utterly Stateless': Inside a detention camp for ISIS-linked women and children amid escalating uncertainty in Syria | https://www.cnn.com/2026/01/26/middleeast/syria-kurds-isis-detention-center-roj-intl | By Ben Wedeman, Muhammad Darwish, Charbel Mallo, Nechirvan Mando, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Doctors are ignoring new federal vaccine recommendations | https://www.cnn.com/2026/01/26/health/vaccine-recommendations-cdc-aap | By Jen Christensen, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| How a guilt-ridden cyberscammer escaped his Cambodian compound – and teamed up with the people it ruined | https://www.cnn.com/2026/01/26/asia/south-korean-victims-southeast-asia-scam-network-intl-hnk-dst | By Hanna Park, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Rinse and Repeat: Western allies ready for next rollercoaster with Donald Trump | https://www.cnn.com/2026/01/26/europe/europe-next-trump-crisis-intl | Analysis by Tim Lister, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Venezuela's acting president says she has had 'enough' of US orders | https://www.cnn.com/2026/01/26/americas/venezuela-delcy-rodriguez-enough-us-orders-trump-oil-hnk-intl | By Laura Sharman, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Gun rights groups and legal experts question Trump administration's stance on the Second Amendment after shooting | https://www.cnn.com/2026/01/26/politics/second-amendment-minneapolis-trump-pretti-shooting-nra | By Devan Cole, Josh Campbell, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Xi has absolute control over China's military. Now he wants more | https://www.cnn.com/2026/01/26/china/xi-jinping-zhang-youxia-military-probe-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| January 26, 2026 - Minnesota immigration crackdown | https://www.cnn.com/us/live-news/minneapolis-shooting-ice-protests-01-26-26 | By Maureen Chowdhury, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Meta and YouTube head to trial to defend against youth addiction, mental health harm claims | https://www.cnn.com/2026/01/26/tech/social-media-youth-mental-health-trial | By Clare Duffy, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Why federal tax refunds may be bigger than usual | https://www.cnn.com/2026/01/26/business/tax-refunds-increase-2026 | By Jeanne Sahadi, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| The elephant in the room between Trump and oil execs: Iraq | https://www.cnn.com/2026/01/26/business/venezuela-oil-companies-iraq-intl | By Anna Cooban, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| 'We're not here to finish last': F1's newest team, Cadillac, looks to make its mark as sport enters new era | https://www.cnn.com/2026/01/26/sport/motorsports-formula1-cadillac-debut-profile | By Aleks Klosok, Amanda Davies, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 26: Minneapolis shooting, Winter storm, Government shutdown, Trump-NATO, Super Bowl | https://www.cnn.com/2026/01/26/us/5-things-to-know-for-jan-26-minneapolis-shooting-winter-storm-government-shutdown-trump-nato-super-bowl | By Tricia Escobedo, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| When something goes wrong at 186 mph: Inside the fast-reaction world of high-speed train drivers | https://www.cnn.com/2026/01/26/travel/what-its-like-to-drive-high-speed-train | By Ben Jones, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Europe opens major probe into Elon Musk's X after outcry over sexualized images | https://www.cnn.com/2026/01/26/tech/eu-probe-grok-sexualized-images-intl | By Lianne Kolirin, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Winter Olympics skeleton controversy rolls on as US athlete looks to JD Vance for help | https://www.cnn.com/2026/01/26/sport/olympics-2026-katie-uhlaender-seeking-spot-milan-cortina | By Don Riddell, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| What can't a man wear? Designers break convention at Paris Men's Fashion Week | https://www.cnn.com/2026/01/26/style/paris-mens-fashion-week-fall-winter-2026 | By Kati Chitrakorn, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| US carrier strike group is now in the Middle East region, sources say | https://www.cnn.com/2026/01/26/middleeast/iran-carrier-strike-group-indian-ocean-intl | By Zachary Cohen, Mostafa Salem, Oren Liebermann, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| After years of Russian denials, court accidentally admits Black Sea battleship was sunk by Ukraine | https://www.cnn.com/2026/01/26/europe/russia-moskva-admits-backtracks-ukraine-intl | By Ivana Kottasová, Anna Chernova, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Israel recovers body of last hostage in Gaza | https://www.cnn.com/2026/01/26/middleeast/last-hostage-gaza-recovered-israel-intl | By Tal Shalev, Billy Stockwell, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| I'm never traveling without the Hideaway Carry-On Duffel Bag again. Here's why | https://www.cnn.com/cnn-underscored/reviews/hideaway-carry-on-duffel-bag | By Kevin Martinez, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Nigella Lawson to replace Prue Leith on 'The Great British Baking Show' | https://www.cnn.com/2026/01/26/entertainment/nigella-lawson-great-british-baking-show-scli-intl-gbr | By Jack Guy, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Chris Madel, a Republican running for Minnesota governor, ends his bid and criticizes ICE | https://www.cnn.com/2026/01/26/politics/chris-madel-minnesota-governor | By Jeff Zeleny, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Hermès veteran Véronique Nichanian's final menswear collection is an ode to longevity | https://www.cnn.com/2026/01/26/style/hermes-veronique-nichanian-menswear-paris-fashion-week | By Rachel Tashjian, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lawmakers exploring options for DHS bill in critical week for government funding talks | https://www.cnn.com/2026/01/26/politics/dhs-bill-ice-government-funding-shutdown-congress | By Ted Barrett, Lauren Fox, Manu Raju, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this week: Lasko, Merrell, Ninja and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-26 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| We found the 3 best budget earbuds that sound great for less than $100 | https://www.cnn.com/cnn-underscored/reviews/the-best-budget-earbuds | By Mike Andronico, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| How to stay safe in cold weather, according to a doctor | https://www.cnn.com/2026/01/26/health/cold-weather-safety-doctor-advice-wellness | By Katia Hetter, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| NATO chief says Europe should 'keep on dreaming' if it thinks it can defend itself without the US | https://www.cnn.com/2026/01/26/europe/nato-chief-rutte-european-defense-us-intl | By Caitlin Danaher, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Athleta is fully stocked with 32%-off deals on everything, from fleeces to leggings | https://www.cnn.com/cnn-underscored/deals/athleta-sale-2026-01-26 | By Jacqueline Saguin, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Death toll from winter storm and cold rises to over 30 as parts of South could be without power 'weeks, not days' | https://www.cnn.com/2026/01/26/weather/winter-storm-deaths-power-outages | By Eric Levenson, Mary Gilbert, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Celebrities like Pedro Pascal and Billie Eilish begin to condemn deadly shootings in Minneapolis amid ICE surge | https://www.cnn.com/2026/01/26/entertainment/celebrities-against-ice-immigration-violence-minneapolis | By Lisa Respers France, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Fox News said Tom Homan should be sent to Minnesota — 20 minutes later, Trump did exactly that | https://www.cnn.com/2026/01/26/media/fox-news-trump-ice-homan-minneapolis-noem-kilmeade | By Brian Stelter, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| The North Face takes up to 50% off winter jackets, quarter-zips and other outerwear | https://www.cnn.com/cnn-underscored/deals/the-north-face-sale-2026-01-26 | By Rikka Altland, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Why 'admin nights' are the new book club for busy adults | https://www.cnn.com/2026/01/26/health/admin-night-adults-productivity-trend-wellness | By Lily Hautau, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Gap's current 50%-off midseason sale is matching its Cyber Week discounts | https://www.cnn.com/cnn-underscored/deals/gap-the-midseason-event-sale-2026-01-26 | By Elena Matarazzo, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| The GOP begins to balk at Trump's heavy-handed immigration enforcement | https://www.cnn.com/2026/01/26/politics/republican-concerns-trump-immigration-minnesota | Analysis by Aaron Blake, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Trump admin deports Iranians for first time since brutal crackdown on protests | https://www.cnn.com/2026/01/26/politics/trump-administration-deports-iranians | By Jennifer Hansler, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Who is Tom Homan, the White House border czar Trump is deploying to Minnesota? | https://www.cnn.com/2026/01/26/politics/tom-homan-border-czar-minnesota | By Michael Williams, Priscilla Alvarez, Kristen Holmes, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| We tested the best foot massagers for tired, achy feet. Our favorite model is under $100 | https://www.cnn.com/cnn-underscored/reviews/best-foot-massagers | By Maxwell Shukuya, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Why Minnesota's CEOs finally broke their silence | https://www.cnn.com/2026/01/26/business/minnesota-companies-ceos-target | By Nathaniel Meyersohn, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Controversial Border Patrol chief and some agents expected to leave Minneapolis on Tuesday, sources say | https://www.cnn.com/2026/01/26/politics/gregory-bovino-minnneapolis-exit-ice | By Priscilla Alvarez, Kristen Holmes, Kaitlan Collins, Michael Williams, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Trump says he's raising tariffs on South Korea because it's 'not living up' to trade agreement | https://www.cnn.com/2026/01/26/economy/tariffs-trump-south-korea | By Elisabeth Buchwald, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Apple just revealed the AirTag 2, and its new features sound fantastic | https://www.cnn.com/cnn-underscored/electronics/apple-airtag-2-launch | By Henry T. Casey, CNN Underscored | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Mexico investigates deadly attack after soccer match as Sheinbaum faces pressure to curb crime | https://www.cnn.com/2026/01/26/americas/mexico-soccer-field-attack-salamanca-guanajuato-latam-intl | By Gonzalo Zegarra, Michael Rios, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Immigration player sidelined, larger tax refunds, cold-weather safety: Catch up on the day's stories | https://www.cnn.com/2026/01/26/us/5-things-pm-january-26-trnd | By Jordan D. Brown, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| Treasury cancels $21 million in Booz Allen contracts, blaming Trump tax return leak | https://www.cnn.com/2026/01/26/business/booz-allen-contracts-treasury | By Marshall Cohen, CNN | 2026-01-26 | 2026-03-12 | TX 9-574-300 |
| CEOs attended a private screening of 'Melania' on the day ICE killed Alex Pretti | https://www.cnn.com/2026/01/26/business/alex-pretti-melania-trump-corporate-ceos | Analysis by Allison Morrow, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Confusion and questions: Where investigations stand in the killing of Alex Pretti | https://www.cnn.com/2026/01/26/politics/alex-pretti-where-investigations-stand | By Holmes Lybrand, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| White House shows first signs of retreat as backlash grows over Minnesota killing | https://www.cnn.com/2026/01/26/politics/wh-minnesota-trump-ice-minneapolis | By Adam Cancryn, Kristen Holmes, Priscilla Alvarez, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| TikTok users say they can't upload anti-ICE videos. The company blames tech issues | https://www.cnn.com/2026/01/26/tech/tiktok-ice-censorship-glitch-cec | By Scottie Andrew, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Twice within a week, Trump is forced to tone down big second-term power grabs | https://www.cnn.com/2026/01/27/politics/trump-bovino-noem-homan-minneapolis-analysis | Analysis by Stephen Collinson, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Her agency crushed her K-pop idol dreams. Her reinvention brought them back to life – and won her a Grammy | https://www.cnn.com/2026/01/27/business/ejae-kpop-demon-hunters-risk-takers | By Allison Cho, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Snow leopard mauls skier in China's Xinjiang region | https://www.cnn.com/2026/01/27/china/snow-leopard-attack-tourist-xinjiang-intl-hnk | By Jessie Yeung, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| India and Europe, both stung by Trump, turn to each other in a 'mother of all deals' on trade | https://www.cnn.com/2026/01/27/asia/india-eu-trade-deal-intl-hnk | By Ana Nicolaci da Costa, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| In Manhattan's Billionaires' Row, a renowned auction house makes a strategic move | https://www.cnn.com/2026/01/27/style/art-market-2026-bonhams-sothebys | By Jacqui Palumbo, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Bondi's injection of voter roll demands into Minneapolis ICE tensions draws claims of 'ransom' | https://www.cnn.com/2026/01/27/politics/pam-bondi-voter-rolls-minnesota-ice | By Tierney Sneed, Fredreka Schouten, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Close helicopter routes and Army crew's perception of the wrong aircraft determine why a regional jet and helicopter collided | https://www.cnn.com/2026/01/27/us/ntsb-plane-crash-dc-potomac | By Alexandra Skores, Pete Muntean, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| What to do if ICE shows up at your workplace | https://www.cnn.com/2026/01/27/business/ice-workplace-what-to-do | By Jeanne Sahadi, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| $1,000 car loan payments are on the rise, stressing household budgets | https://www.cnn.com/2026/01/27/business/1k-car-loan-payments-budgeting | By Chris Isidore, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| January 27, 2026 - Minnesota immigration updates | https://www.cnn.com/us/live-news/minneapolis-ice-shooting-protests-trump-01-27-26 | By Maureen Chowdhury, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| For Britain, China remains a 'threat' – but one worth doing business with | https://www.cnn.com/2026/01/27/uk/uk-china-relations-starmer-visit-intl | By Christian Edwards, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Exclusive: US planning CIA foothold in post-Maduro Venezuela | https://www.cnn.com/2026/01/27/politics/cia-venezuela-foothold | By Zachary Cohen, Jennifer Hansler, Kylie Atwood, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| The Department of Homeland Security's botched PR response to Alex Pretti's death was a long time coming | https://www.cnn.com/2026/01/27/politics/dhs-response-alex-pretti | Analysis by Aaron Blake, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 27: Minneapolis fallout, Trump tariffs, Treasury contracts, Venezuela, Russia-Ukraine | https://www.cnn.com/2026/01/27/us/5-things-to-know-for-jan-27-minneapolis-fallout-trump-tariffs-treasury-contracts-venezuela-russia-ukraine | By Tricia Escobedo, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Coco Gauff smashes racket in frustration after 59-minute collapse in Australian Open quarterfinal | https://www.cnn.com/2026/01/27/sport/tennis-australian-open-coco-gauff-racket-smash | By Ben Church, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Tissue boxes, binge-watching and DoorDash: How you're making it through a record-breaking flu season | https://www.cnn.com/2026/01/27/health/flu-illness-experiences-wellness | By Jen Christensen, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| The Fed has four new voters this year. They may complicate Trump's push for lower rates | https://www.cnn.com/2026/01/27/economy/fed-committee-rate-decisions-new-voters | By Bryan Mena, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| This American woman traveled to the Czech Republic eight years ago and decided to stay for good | https://www.cnn.com/travel/american-woman-relocated-czech-republic-prague | By Tamara Hardingham-Gill, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| I tested 8 flower delivery services. Here are the 3 best for ordering bouquets online | https://www.cnn.com/cnn-underscored/gifts/best-flower-delivery-service | By Nikol Slatinska, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Italians furious over deployment of ICE agents to bolster US security at Winter Olympics | https://www.cnn.com/2026/01/27/europe/italy-ice-agents-security-olympics-intl | By Sana Noor Haq, Barbie Latza Nadeau, Antonia Mortensen, Karina Tsui, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Beware the 'Anchorage Formula': Why Russia has invented an agreement with the US to mask its disdain for peace talks | https://www.cnn.com/2026/01/27/world/russia-ukraine-talks-anchorage-formula-analysis-intl | Analysis by Clare Sebastian, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Doomsday Clock 2026: Scientists set new time | https://www.cnn.com/2026/01/27/science/doomsday-clock-2026-time-wellness | By Kristen Rogers, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Trump held 2-hour meeting with Noem as his administration grapples with Minneapolis strategy | https://www.cnn.com/2026/01/27/politics/noem-trump-oval-office-meeting | By Alayna Treene, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Duke reaches a settlement with star quarterback Darian Mensah that will allow him to transfer, ending an unprecedented saga | https://www.cnn.com/2026/01/27/sport/football-ncaa-duke-darian-mensah-transfer | By Dana O'Neil, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Families of two men believed to have been killed in military strike on boat sue US government over 'unlawful' attacks | https://www.cnn.com/2026/01/27/politics/lawsuit-us-military-boat-strikes-caribbean | By Haley Britzky, Zachary Cohen, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Consumer confidence collapses to lowest level since 2014 | https://www.cnn.com/2026/01/27/economy/us-consumer-confidence-january | By Bryan Mena, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Kobe Bryant's 'profound' moment of vulnerability with former Lakers teammate Derek Fisher | https://www.cnn.com/2026/01/27/sport/basketball-derek-fisher-kobe-bryant-moment-of-vulnerability | By Monica Haider, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Minnesota judge orders acting ICE director to appear in court | https://www.cnn.com/2026/01/27/politics/todd-lyons-ice-court-minnesota-judge | By Kaanita Iyer, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Alex Pretti broke rib in confrontation with federal agents a week before death, sources say | https://www.cnn.com/2026/01/27/us/alex-pretti-protesters-minneapolis-invs | By Jeff Winter, Priscilla Alvarez, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Lululemon's sale section was just restocked with tons of workout clothing deals | https://www.cnn.com/cnn-underscored/deals/lululemon-year-end-sale-2026-01-27 | By Jacqueline Saguin, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The key to a fulfilling life? Feeling like you matter to others | https://www.cnn.com/2026/01/27/health/mattering-book-jennifer-breheny-wallace-wellness | By Kara Alaimo, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Amazon is closing its Fresh and Go locations | https://www.cnn.com/2026/01/27/food/amazon-fresh-go-closures | By Jordan Valinsky, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| We found the 3 best Sonos speakers after testing every major model | https://www.cnn.com/cnn-underscored/reviews/best-sonos-speaker | By Mike Andronico, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Melania Trump calls for unity after Minneapolis shootings in rare interview | https://www.cnn.com/2026/01/27/politics/melania-trump-minneapolis-shootings-unity | By Betsy Klein, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| A bomb cyclone is more likely to impact parts of the East Coast this weekend. Here are the updated scenarios | https://www.cnn.com/2026/01/27/weather/winter-storm-snow-bomb-cyclone | By Andrew Freedman, Brandon Miller, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Philip Glass withdraws his 'Lincoln' symphony from the Kennedy Center, citing conflicting values | https://www.cnn.com/2026/01/27/politics/philip-glass-symphony-kennedy-center | By Kaanita Iyer, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Boeing just turned a rare profit. Its problems may be coming to an end | https://www.cnn.com/2026/01/27/business/boeing-earnings-profit | By Chris Isidore, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| The Trump-approved US TikTok is off to a rough start | https://www.cnn.com/2026/01/27/media/tiktok-trump-ice-epstein-censorship-tech-issues | By Brian Stelter, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| I found the best deals on Apple's latest AirPods with ANC, starting at $119 | https://www.cnn.com/cnn-underscored/deals/apple-airpods-4-sale-2026-01-27 | By Rikka Altland, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| South Carolina measles outbreak is largest in US since measles was declared eliminated | https://www.cnn.com/2026/01/27/health/largest-us-measles-outbreak-south-carolina | By Meg Tirrell, Deidre McPhillips, Jamie Gumbrecht, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Bomb cyclone will bring heavy snow and strong winds | https://www.cnn.com/weather/live-news/winter-storm-east-coast-weekend | By Chris Dolce, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| The best thermometers of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-thermometers | By Suzanne Kattau, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| 1 person shot after exchanging gunfire with Border Patrol agents in Arizona, sheriff says | https://www.cnn.com/2026/01/27/us/pima-county-arizona-border-patrol-shooting | By Holmes Lybrand, Alisha Ebrahimji, Elise Hammond, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Lego's newest Star Wars sets include a Millennium Falcon, Mos Eisley Cantina and more | https://www.cnn.com/cnn-underscored/electronics/lego-star-wars-smart-play | By Rikka Altland, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| After 843 days, the clock counting the painful wait for Israel's hostages has finally stopped | https://www.cnn.com/2026/01/27/middleeast/israel-hostages-clock-stopped-intl-latam | By Tal Shalev, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Grammys will provide a dose of "medicine" to a country in crisis, Recording Academy president says | https://www.cnn.com/2026/01/27/entertainment/grammys-2026-harvey-mason-minneapolis | By Stephanie Elam, Lisa Respers France, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Tehran wary of American bombs as memories of bloody crackdown still sting | https://www.cnn.com/2026/01/27/middleeast/inside-tehran-crackdown-trump-bombs-latam-intl | By Joseph Ataman, Frederik Pleitgen and Claudia Otto, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Trump has a new problem in Minneapolis — a GOP-appointed judge | https://www.cnn.com/2026/01/27/politics/patrick-schiltz-judge-minneapolis-trump | Analysis by Aaron Blake, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Our in-house running coach loves Brooks, and now its running shoes are up to 35% off | https://www.cnn.com/cnn-underscored/deals/brooks-winter-sale-2026-01-27 | By Elena Matarazzo, CNN Underscored | 2026-01-27 | 2026-03-12 | TX 9-574-300 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A federal judge has blocked the possible deportation of a 5-year-old and his father for now | https://www.cnn.com/2026/01/27/us/judge-blocks-deportation-minneapolis-5-year-old | By Holly Yan, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Weeks without power, Doomsday Clock, $1,000 car payments: Catch up on the day's stories | https://www.cnn.com/2026/01/27/us/5-things-pm-january-27-trnd | By Daniel Wine, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Speak in code, delete the chats: The tactics Venezuelans are using out of fear of phone checks | https://www.cnn.com/2026/01/27/americas/venezuela-phone-search-crackdown-free-speech-latam-intl | From CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Virginia Democrats' redistricting push is dealt a setback by state court | https://www.cnn.com/2026/01/27/politics/virginia-democrats-redistricting-setback | By Fredreka Schouten, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Exclusive: Two officers fired their guns during Pretti encounter, Homeland Security says in initial report | https://www.cnn.com/2026/01/27/politics/pretti-shooting-two-officers-homeland-security-report | By Holmes Lybrand, Lauren Fox, Shimon Prokupecz, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Spain starts program to legalize up to half-million migrants | https://www.cnn.com/2026/01/27/europe/spain-legal-status-undocumented-migrants-latam-intl | By Pau Mosquera, Michael Rios, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Trump warns against Nouri al-Maliki's return as prime minister of Iraq | https://www.cnn.com/2026/01/27/middleeast/trump-rejects-nouri-al-maliki-as-iraq-leader-intl-latam | By Mohammed Tawfeeq, Nadeen Ebrahim, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Gun-rights groups decried the administration's rhetoric on Alex Pretti's gun. Then Trump went even further | https://www.cnn.com/2026/01/27/politics/gun-alex-pretti-ice-nra | Analysis by Aaron Blake, CNN | 2026-01-27 | 2026-03-12 | TX 9-574-300 |
| Top White House aide Stephen Miller acknowledges possible breach of protocol before Alex Pretti's shooting | https://www.cnn.com/2026/01/27/politics/stephen-miller-alex-pretti-trump | By Kristen Holmes, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| 'We all have to be brave': Meet the woman whose video of Alex Pretti's killing contradicted the administration's claims | https://www.cnn.com/2026/01/27/us/stella-carlson-alex-pretti-witness-video | By Michael Williams, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Hill Democrats – and even some Republicans -- plot an exit for Noem | https://www.cnn.com/2026/01/27/politics/noem-impeachment-ice-democrats | By Sarah Ferris, Kristen Holmes, Manu Raju, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| After town hall attack, Ilhan Omar condemns 'terrorizing' immigration push and criticism from GOP | https://www.cnn.com/2026/01/27/politics/ilhan-omar-town-hall-attack-minneapolis-trump | By Eric Bradner, Annie Grayer, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Trump administration asks court to pause Louisiana lawsuit targeting abortion pill access while it conducts review | https://www.cnn.com/2026/01/27/politics/trump-asks-court-pause-lawsuit-abortion-pill-access | By Tierney Sneed, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| US conducts military drills in Middle East as tension with Iran builds amid Trump's demands | https://www.cnn.com/2026/01/27/middleeast/us-centcom-military-iran-middle-east-intl-hnk | By Lex Harvey, Hira Humayun, Mohammed Tawfeeq, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Noem and Bovino are taking heat for Minnesota — but it's mostly on Trump | https://www.cnn.com/2026/01/28/politics/trump-noem-homan-bovino-miller-minneapolis-analysis | Analysis by Stephen Collinson, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Radical changes could be coming to 'psychiatry's bible' | https://www.cnn.com/2026/01/28/health/dsm-psychiatry-changes | By Jen Christensen, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Russia's 1.2 million casualties in Ukraine dwarf all its conflicts since World War II, report says | https://www.cnn.com/2026/01/28/europe/russia-ukraine-casualties-csis-report-intl-hnk-ml | By Brad Lendon, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| How a love of luxury brought down South Korea's former first lady | https://www.cnn.com/2026/01/28/asia/south-korea-kim-keon-hee-ruling-intl-hnk | By Jessie Yeung, Gawon Bae, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Justice Department expects to release its Epstein files soon, top officials say | https://www.cnn.com/2026/01/28/politics/justice-department-release-epstein-files-soon | By Rashard Rose, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Minneapolis residents challenge local and state leaders at CNN town hall | https://www.cnn.com/us/live-news/minneapolis-ice-trump-01-28-26 | By Meg Wagner, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Where is the Supreme Court's decision on Trump's tariffs? | https://www.cnn.com/2026/01/28/politics/where-is-supreme-court-ruling-on-trump-tariffs | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Why wired headphones are swinging back into style | https://www.cnn.com/world/wired-headphones-comeback-spc | By Jack Bantock, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Doctors, veterans fear near-total abortion ban at VA will put women's health at risk | https://www.cnn.com/2026/01/28/politics/abortion-ban-veterans-affairs-roe-wade | By Brian Todd, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Powell hints at extended pause on rate cuts but stays mum on Trump attacks | https://www.cnn.com/2026/01/28/economy/fed-january-rate-decision | By Bryan Mena, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Hungarian prosecutors charge Budapest mayor over role in banned LGBTQ+ march | https://www.cnn.com/2026/01/28/europe/gergely-karacsony-charges-budapest-mayor-pride-intl | By Billy Stockwell, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Russia strikes civilian train in Ukraine, killing five, in an attack Zelensky calls 'terrorism' | https://www.cnn.com/2026/01/28/world/russia-strikes-civilian-train-ukraine-intl | By Daria Tarasova-Markina, Victoria Butenko, Ivana Kottasová, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Amazon is laying off 16,000 employees as AI battle intensifies | https://www.cnn.com/2026/01/28/tech/amazon-layoffs-ai | By Jordan Valinsky, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Secret US cyber operations shielded 2024 election from foreign trolls, but now the Trump admin has gutted protections | https://www.cnn.com/2026/01/28/politics/hacking-disinformation-election-security | By Sean Lyngaas, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| How four faces changed the way many Americans see Trump's immigration crackdown | https://www.cnn.com/2026/01/28/us/images-minneapolis-immigration-crackdown-trump | Analysis by Catherine E. Shoichet, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Analysis: Trump's team almost never backs down from its false claims. This past week has been different | https://www.cnn.com/2026/01/28/politics/false-claims-trump-administration | By Daniel Dale, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 28: Minnesota ICE crackdown, Political violence, Severe weather, Social media trial, Epstein files | https://www.cnn.com/2026/01/28/us/5-things-to-know-for-jan-28-minnesota-ice-crackdown-political-violence-severe-weather-social-media-trial-epstein-files | By Alexandra Banner, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Two-year-old boy sets world record for snooker trick shots | https://www.cnn.com/2026/01/28/sport/snooker-world-record-toddler-scli-intl-gbr | By Jack Guy, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Why Brooks Koepka's expensive return to the PGA Tour matters | https://www.cnn.com/2026/01/28/sport/golf-brooks-koepka-return-pga-liv-why-matters | Analysis by Don Riddell, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Claire Danes says she freaked out when she found she was pregnant at 44 | https://www.cnn.com/2026/01/28/entertainment/claire-danes-freaked-out-third-pregnancy-scli-intl | By Lianne Kolirin, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| January 28, 2026 – Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-01-28-26 | By Matt Meyer, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Man found guilty of assault after Barron Trump told UK police he saw attack on woman | https://www.cnn.com/2026/01/28/uk/barron-trump-police-man-assault-verdict-scli-intl | By Sana Noor Haq, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| People aren't buying into Apple's big bet on a slimmer iPhone, survey suggests | https://www.cnn.com/2026/01/28/tech/iphone-air-new-apple-17 | By Lisa Eadicicco, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| She almost let the stranger walk out of her life for good. Then a royal bodyguard intervened | https://www.cnn.com/travel/beefeater-tower-of-london-chance-encounters | By Francesca Street, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fed holds interest rates steady for first time since July | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-01-28-2026 | By Lucy Bayly, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| AI on Australian travel company website sends tourists to nonexistent hot springs | https://www.cnn.com/2026/01/28/travel/ai-tourism-nonexistent-hotsprings-intl-scli | By Georgiana Ralphs, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| These are the 20 best conditioners to soften and smooth dry hair, according to hairstylists | https://www.cnn.com/cnn-underscored/beauty/best-conditioners-for-dry-hair | By Jillian Tracy, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Melania Trump rings the NYSE opening bell, placing her documentary promotion at the center of the business world | https://www.cnn.com/2026/01/28/politics/melania-trump-nyse-opening-bell-documentary | By Betsy Klein, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Lauren Sanchez Bezos and Jeff Bezos are now fashion insiders | https://www.cnn.com/2026/01/28/style/lauren-sanchez-bezos-and-jeff-bezos-are-now-fashion-insiders | Analysis by Rachel Tashjian, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| This week's 10 best Amazon deals: Anker, Bedsure, Lasko and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-01-28 | By Rikka Altland, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Word of the Week: Being a 'commuter' in Minneapolis means tailing ICE | https://www.cnn.com/2026/01/28/us/word-of-week-commuter-cec | By Harmeet Kaur, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| 'We are reliving the Nakba': A Palestinian community says it's being erased as Israeli settler violence intensifies | https://www.cnn.com/world/middleeast/palestinians-west-bank-erasure-israel | By Zeena Saifi, Jeremy Diamond, Cyril Theophilos, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Papa Johns hopes this nostalgia-inducing pizza brings people back | https://www.cnn.com/2026/01/28/food/papa-johns-pan-pizza-launch | By Jordan Valinsky, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| The best dermatologist-approved skin care products for eczema-prone skin, starting at $4 | https://www.cnn.com/cnn-underscored/beauty/best-products-for-eczema | By Rachel Dennis, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Detained 5-year-old immigrant is depressed and lethargic, Texas congressman says in demanding boy's release | https://www.cnn.com/2026/01/28/us/liam-ramos-joaquin-castro-visit | By Ed Lavandera, Norma Galeana, Holly Yan, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Trump's response to Ilhan Omar attack betrays his growing callousness | https://www.cnn.com/2026/01/28/politics/response-donald-trump-ilhan-omar-attack | Analysis by Aaron Blake, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Trump's immigration approach is gumming up the courts, frustrating his Justice Department and judges | https://www.cnn.com/2026/01/28/politics/immigration-trump-doj-courts | By Katelyn Polantz, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Brooklinen just took up to 48% off its bestselling bedding bundles and latest launches | https://www.cnn.com/cnn-underscored/deals/brooklinen-winter-wonder-sale-2026-01-28 | By Jacqueline Saguin, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump says Democrats don't talk about affordability anymore (they do) because inflation is over (it isn't) | https://www.cnn.com/2026/01/28/politics/fact-check-trump-democrats-affordability | By Daniel Dale, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| What it's like each day in Minneapolis | https://www.cnn.com/2026/01/28/us/residents-minneapolis-ice-daily-life-cec | By Leah Asmelash, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Aaliyah, Britney and Beyoncé all lost on 'Star Search.' Are we sure we want it back? | https://www.cnn.com/2026/01/28/entertainment/star-search-beyonce-britney-aaliyah-skeleton-crew | By Alli Rosenbloom, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| FBI searches Fulton County elections office as it investigates alleged voter fraud | https://www.cnn.com/2026/01/28/politics/fulton-county-election-office-fbi-warrant | By Hannah Rabinowitz, Evan Perez, Tierney Sneed, Jason Morris, Shawn Nottingham, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| The best running vests for staying warm during 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-running-vest | By Ellen McAlpine, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| One of the longest cold-air outbreaks in decades is about to get even colder, with record temps as far south as Florida | https://www.cnn.com/2026/01/28/weather/weather-forecast-cold-temperatures-climate | By Meteorologist Mary Gilbert | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| More than 7 months after an antisemitic attack in Boulder, a family who says they knew nothing is still detained by ICE | https://www.cnn.com/2026/01/28/us/boulder-antisemitic-attack-colorado-ice | By Alisha Ebrahimji, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Shark's TurboBlade Cool + Heat fan and heater wowed our editors. Now it's 50% off | https://www.cnn.com/cnn-underscored/deals/shark-turboblade-cool-heat-sale-2026-01-28 | By Rikka Altland, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| The Fed just paused its rate cuts. Here's the best way to make that work for your money | https://www.cnn.com/2026/01/28/business/interest-rates-savings-debts-fed-decision | By Jeanne Sahadi, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| She was supposed to be the first teacher in space. 40 years later, her mission continues | https://www.cnn.com/2026/01/28/science/challenger-center-40th-anniversary | By Ashley Strickland, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| US Embassy in Copenhagen removes flags honoring fallen Danish soldiers, angering veterans | https://www.cnn.com/2026/01/28/europe/us-embassy-copenhagen-removes-flags-danish-soldiers-intl | By Caitlin Danaher, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Brendan Banfield testifies at his double-murder trial 'there was no plan' with au pair | https://www.cnn.com/2026/01/28/us/brendan-banfield-testifies-double-murder-trial | By Lauren del Valle, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| The best bath towels of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-bath-towel | By Gareen Puglia, CNN Underscored | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Investigators in Customs and Border Protection's internal probe into Alex Pretti killing have limited evidence access | https://www.cnn.com/2026/01/28/us/cbp-pretti-investigation-evidence-fbi-dhs | By Shimon Prokupecz, Holmes Lybrand, Evan Perez, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Tesla scraps Model S and Model X to build robots | https://www.cnn.com/2026/01/28/business/tesla-q4-2025-earnings | By Chris Isidore, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| What it's like in Minneapolis, robot restaurant, matchmaking bodyguard: Catch up on the day's stories | https://www.cnn.com/2026/01/28/us/5-things-pm-january-28-trnd | By Daniel Wine, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Millions of travelers could skip visiting the US if proposed social media policy is implemented, industry experts warn | https://www.cnn.com/2026/01/28/travel/social-media-esta-proposal-world-travel | By Jeanne Bonner, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Democrats demand major overhaul to ICE, as government shutdown risk skyrockets | https://www.cnn.com/2026/01/28/politics/democrats-ice-demands-government-shutdown-risk | By Lauren Fox, Sarah Ferris, Alayna Treene, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Case of measles confirmed in Arizona ICE facility | https://www.cnn.com/2026/01/28/health/ice-facility-measles-arizona | By Jacqueline Howard, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| No survivors found after Colombian plane crashes with 15 people on board, including lawmaker | https://www.cnn.com/2026/01/28/americas/colombia-plane-disappears-satena-latam-intl | By Fernando Ramos, Gonzalo Zegarra, Mauricio Torres, Michael Rios, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| KFile: Trump officials denounce guns at protests — after defending armed protesters in 2020 | https://www.cnn.com/2026/01/28/politics/kfile-trump-officials-denounce-guns-at-protests-defended-armed-protesters-2020 | By Andrew Kaczynski, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| The federal government has shut down — at least for a few days. Here's what could be affected | https://www.cnn.com/2026/01/28/politics/government-shutdown-impact-january-2026 | By Tami Luhby, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |
| Trump weighs major new strike on Iran as nuclear discussions show no progress | https://www.cnn.com/2026/01/28/politics/trump-threats-iran-nuclear-program-military-strike | By Natasha Bertrand, Kylie Atwood, Zachary Cohen, Jennifer Hansler, Oren Liebermann, Kevin Liptak, Kristen Holmes, CNN | 2026-01-28 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump wants to refocus voters' attention on the economy. He might regret it | https://www.cnn.com/2026/01/28/business/trump-voter-attention-economy | Analysis by Allison Morrow, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| This former Venezuelan opposition mayor fears the US will deport him to the country he fled | https://www.cnn.com/2026/01/28/americas/venezuela-mayor-ice-arrest-immigration-deportation-latam-intl | By Stefano Pozzebon, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Takeaways from CNN's Minnesota town hall | https://www.cnn.com/2026/01/28/politics/takeaways-cnn-minnesota-town-hall | By Eric Bradner, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Justice Department bracing for more resignations in Minnesota | https://www.cnn.com/2026/01/28/politics/justice-department-resignations-minnesota | By Katelyn Polantz, Paula Reid, Hannah Rabinowitz, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Obamacare enrollment drops after enhanced premium subsidies expire | https://www.cnn.com/2026/01/28/politics/aca-subsidies-insurance-obamacare-enrollment | By Tami Luhby, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Barry Diller sought to buy CNN from Warner Bros. Discovery, sources say | https://www.cnn.com/2026/01/28/media/cnn-barry-diller-warner-bros-discovery | By Brian Stelter, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Talks intensify to avert shutdown as White House and Senate leaders eye last-ditch deal | https://www.cnn.com/2026/01/28/politics/government-shutdown-talks-intensify-possible-deal | By Manu Raju, Jeff Zeleny, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Why the Minnesota deportation impasse will be so hard to solve | https://www.cnn.com/2026/01/29/politics/trump-minneapolis-pretti-frey-walz-ice-analysis | Analysis by Stephen Collinson, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| US life expectancy reached a record high in 2024 as deaths from drug overdose and Covid-19 dropped | https://www.cnn.com/2026/01/29/health/life-expectancy-mortality-rate-death | By Deidre McPhillips, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| The accidental climate scientist who uncovered an unexpected force of global warming | https://www.cnn.com/2026/01/29/science/climate-crisis-crafoord-prize-veerabhadran-ramanathan | By Katie Hunt, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Man charged with hate crimes after he rammed car into Chabad headquarters building, police say | https://www.cnn.com/2026/01/29/us/chabad-lubavitch-headquarters-car-ramming-hnk | By Karina Tsui, Sarah Dewberry, John Miller, Diego Mendoza, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| China executes 11 members of gang who ran billion-dollar criminal empire in Myanmar | https://www.cnn.com/2026/01/29/china/china-scams-myanmar-ming-family-intl-hnk | By Helen Regan, Lex Harvey, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump's National Guard deployments have cost taxpayers nearly $500 million | https://www.cnn.com/2026/01/29/politics/national-guard-trump-deployment-cost-taxpayers | By Aleena Fayaz, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| A year after the tragic DC midair collision, first responders and others are remembered by victims' families as heroes | https://www.cnn.com/2026/01/29/us/dca-midair-collision-rescue-heroes | By Alexandra Skores, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Bomb cyclone will bring heavy snow and hurricane-force winds to the Southeast. Coastal New England could be in its path, too | https://www.cnn.com/2026/01/29/weather/winter-storm-bomb-cyclone-noreaster-climate-hnk | By CNN Meteorologist Briana Waxman | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| As Trump upends alliances, Britain says it needs a 'more sophisticated' relationship with China | https://www.cnn.com/2026/01/29/china/starmer-xi-china-uk-intl-hnk | By Simone McCarthy, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump 2.0 sees terrorism all over the place | https://www.cnn.com/2026/01/29/politics/terrorism-definition-minneapolis-pretti-ice-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Jerome Powell's remarkable advice to his successor speaks volumes about his battle with Trump | https://www.cnn.com/2026/01/29/economy/federal-reserve-independence-trump | Analysis by Bryan Mena, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| January 29, 2026 - Minnesota immigration crackdown | https://www.cnn.com/us/live-news/minneapolis-ice-trump-01-29-26 | By Aditi Sangal, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What to know about the Melania Trump documentary | https://www.cnn.com/2026/01/29/politics/melania-trump-documentary-what-to-know | By Betsy Klein, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| How Stephen Miller micromanages Trump's immigration policies | https://www.cnn.com/2026/01/29/politics/stephen-miller-trump-immigration-minneapolis | By Kristen Holmes, Priscilla Alvarez, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| 'What if I told you this school had no teachers?': Is AI schooling the future of education — or a risky bet? | https://www.cnn.com/2026/01/29/politics/alpha-school-trump-ai-teaching | By Sunlen Serfaty, Linda Gaudino, Nicky Robertson, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump directs team to beef up his public schedule to combat questions about his stamina | https://www.cnn.com/2026/01/29/politics/public-schedule-trump-health-stamina | By Kristen Holmes, Kevin Liptak, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Actor Paul Dano responds to Quentin Tarantino's criticism of him | https://www.cnn.com/2026/01/29/entertainment/paul-dano-reacts-quentin-tarantino-criticism-scli-intl | By Lianne Kolirin, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Suspensions and hefty fines handed to Senegal and Morocco after chaotic AFCON final | https://www.cnn.com/2026/01/29/sport/soccer-afcon-senegal-morocco-fines-caf | By Ben Church, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Sen. Amy Klobuchar launches bid for Minnesota governor: 'We cannot sugarcoat how hard this is' | https://www.cnn.com/2026/01/29/politics/amy-klobuchar-launches-bid-minnesota-governor | By Jeff Zeleny, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| A Texas man detained by ICE was his disabled son's sole caregiver. His son will be laid to rest without him | https://www.cnn.com/2026/01/29/us/maher-tarabishi-ice-detained-wael | By Nicquel Terry Ellis, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 29: CNN town hall, Government shutdown, Nuclear weapons, Tesla, Interest rates | https://www.cnn.com/2026/01/29/us/5-things-to-know-for-jan-29-cnn-town-hall-government-shutdown-nuclear-weapons-tesla-interest-rates | By Alexandra Banner, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| The best American Airlines credit cards to save on bags, lounge access and fees | https://www.cnn.com/cnn-underscored/money/best-american-airlines-credit-cards | By Kyle Olsen, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Astonishing 1,400-year-old tomb featuring giant owl sculpture discovered in Mexico | https://www.cnn.com/2026/01/29/science/zapotec-tomb-mexico-scli-intl | By Jack Guy, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Elon Musk is betting Tesla's future isn't about cars at all | https://www.cnn.com/business/tech/elon-musk-tesla-risk-takers | By Hadas Gold, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Look of the Week: Dua Lipa and a new era of Boom Boom fashion | https://www.cnn.com/2026/01/29/style/look-of-the-week-dua-lipa-and-a-new-species-of-animal-print | By Leah Dolan, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Starbucks wants to lure people back in the afternoon with new energy drinks and matcha | https://www.cnn.com/2026/01/29/food/starbucks-afternoon-menu-launch | By Jordan Valinsky, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| After assault on Ilhan Omar, Trump responds with another blame-the-victim conspiracy theory | https://www.cnn.com/2026/01/29/politics/ilhan-omar-trump-conspiracy-theory | By Daniel Dale, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| January 29, 2026 - Trump administration news | https://www.cnn.com/politics/live-news/trump-news-01-29-26 | By Maureen Chowdhury, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Washington Post's White House team urges Jeff Bezos to halt massive newsroom cuts | https://www.cnn.com/2026/01/29/media/washington-post-jeff-bezos-layoffs-wapo | By Brian Stelter, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Wounded but still dangerous: How Iran could strike back if Trump attacks | https://www.cnn.com/2026/01/29/middleeast/iran-response-options-trump-threat-intl | By Mostafa Salem, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| 'Untethered to the facts': Federal judges say Trump administration has a credibility issue as it battles immigration cases | https://www.cnn.com/2026/01/29/us/federal-judges-trump-immigration-credibility | By Elizabeth Wolfe, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Columbia's Annual Winter Sale is packed with discounted jackets up to 50% off | https://www.cnn.com/cnn-underscored/deals/columbia-annual-winter-sale-2026-01-29 | By Rikka Altland, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Russia is using Starlink to make its killer drones fly farther | https://www.cnn.com/2026/01/29/europe/russia-starlink-drones | By Ivana Kottasová, Daria Tarasova-Markina, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| 'A hurricane is coming': Havana prepares people for war as US shuts off Cuba's oil valve | https://www.cnn.com/2026/01/29/americas/us-cuba-oil-blockade-threat-of-war-intl-latam | By Patrick Oppmann, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| King Charles reveals his philosophy for protecting the planet in new film | https://www.cnn.com/2026/01/29/media/king-charles-environment-legacy-documentary-intl | By Lauren Said-Moorhouse, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| From 'The Big Chill' to 'Inception,' here are the 25 films added to the National Film Registry this year | https://www.cnn.com/2026/01/29/entertainment/library-congress-national-film-registry | By Lisa Respers France, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| We tested 18 models to find the best computer mouse. Here's our clear winner | https://www.cnn.com/cnn-underscored/reviews/best-computer-mice | By Henry T. Casey, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| As Iran cracks down, Trump faces three risky paths forward | https://www.cnn.com/2026/01/29/politics/iran-crack-down-trump-three-risky-paths-forward | Analysis by Brett H. McGurk, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump's deal with Senate leaders to avert government shutdown hits snags as lawmakers refuse to allow quick vote | https://www.cnn.com/2026/01/29/politics/senate-funding-bill-vote-government-shutdown-ice | By Morgan Rimmer, Ted Barrett, Manu Raju, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Navigate snow and slush with these Ugg winter boot deals up to 52% off | https://www.cnn.com/cnn-underscored/deals/ugg-winter-sale-2026-01-29 | By Jacqueline Saguin, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Before capturing Maduro, Trump admin sought lessons from Iraq war to get Venezuela's oil flowing | https://www.cnn.com/2026/01/29/politics/maduro-venezuela-oil-iraq-war-trump | By Kylie Atwood, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| How do you live longer? Your genes may help | https://www.cnn.com/2026/01/29/health/longevity-genetics | By Michal Ruprecht, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Staying up late is linked to poorer heart health. Here's what night owls need to know | https://www.cnn.com/2026/01/29/health/heart-disease-risk-staying-up-late-wellness | By Lily Hautau, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| The 16 best men's sweaters that balance warmth and style, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-mens-sweaters | By Scott Simone, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Fact check: Trump twice promotes phony claim that Walmart is closing 250 California stores | https://www.cnn.com/2026/01/29/politics/fact-check-walmart-california-stores-closing-trump | By Daniel Dale, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump is scared of the politics of ICE. And it's showing. | https://www.cnn.com/2026/01/29/politics/donald-trump-ice-politics | Analysis by Aaron Blake, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Carney says he expects Trump to 'respect Canadian sovereignty' after Alberta separatists meet with US officials | https://www.cnn.com/2026/01/29/americas/canada-carney-trump-alberta-separatists-latam-intl | By Max Saltman, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| ESR makes our favorite smartphone car mount. Now it's 22% off | https://www.cnn.com/cnn-underscored/deals/esr-car-phone-holder-sale-2026-01-29 | By Rikka Altland, CNN Underscored | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Man arrested on charges of impersonating FBI agent in alleged attempt to free Luigi Mangione | https://www.cnn.com/2026/01/29/us/free-luigi-mangione-fbi-impersonating | By Kara Scannell, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Tracking the bomb cyclone in maps and charts | https://www.cnn.com/2026/01/29/weather/tracking-the-bomb-cyclone | By Samuel Hart, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Closing arguments Friday in Brendan Banfield trial after he testifies he saw his wife stabbed before shooting attacker | https://www.cnn.com/2026/01/29/us/brendan-banfield-murder-trial-testimony | By Lauren del Valle, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Iran warns of 'hazardous consequences' after EU designates Revolutionary Guard as a terrorist organization | https://www.cnn.com/2026/01/29/middleeast/iran-warns-eu-designate-irgc-terrorist-organization-intl-latam | By Mohammed Tawfeeq, Nadeen Ebrahim, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Ryan Wedding: Mexico's president pushes back on FBI Director Kash Patel's telling of pro-snowboarder's arrest | https://www.cnn.com/2026/01/29/politics/ryan-wedding-claudia-sheinbaum-kash-patel-arrest | By Holmes Lybrand, Valeria Leon, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Measles outbreak, astonishing tomb, afternoon caffeine boost: Catch up on the day's stories | https://www.cnn.com/2026/01/29/us/5-things-pm-january-29-trnd | By Jordan D. Brown, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Saks to close most of its Off 5th and Last Call discount stores | https://www.cnn.com/2026/01/29/business/saks-discount-stores-closures | By Ramishah Maruf, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Why is Tulsi Gabbard involved in seizing 2020 ballots? How election conspiracies could affect the midterms | https://www.cnn.com/2026/01/29/politics/fbi-fulton-county-gabbard-election-trump-analysis | Analysis by Zachary B. Wolf, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| The iPhone 17 is easing Wall Street's concerns about Apple's AI troubles | https://www.cnn.com/2026/01/29/tech/apple-earnings-iphone-17-sales-ai | By Lisa Eadicicco, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| Trump says he's decertifying Canada-made aircraft and threatens 50% tariffs | https://www.cnn.com/2026/01/29/business/trump-canada-aircraft-tariff | By Ramishah Maruf, Chris Isidore, CNN | 2026-01-29 | 2026-03-12 | TX 9-574-300 |
| How two federal agents escalated an encounter with Alex Pretti into a deadly shooting | https://www.cnn.com/2026/01/29/us/immigration-agents-shooting-alex-pretti-invs | By Isabelle Chapman, Yahya Abou-Ghazala, Audrey Ash, Thomas Bordeaux, Gianna Toboni, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Russia says it agreed to pause strikes on Kyiv until Sunday at Trump's request | https://www.cnn.com/2026/01/29/europe/ukraine-trump-russia-energy-ceasefire-latam-intl | By Donald Judd, Kevin Liptak, Hira Humayun, Sophie Tanno, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Venezuela approves new law opening its oil industry as Trump threatens more tariffs on countries selling oil to Cuba | https://www.cnn.com/2026/01/29/americas/venezuela-oil-reform-approved-latam-intl | By Mauricio Torres, Moriah Thomas, Michael Rios, Laura Sharman CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump sues IRS and Treasury Department for $10 billion over tax return leak | https://www.cnn.com/2026/01/29/business/trump-sues-irs-for-usd10-billion | By Samantha Delouya, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump is about to announce Powell's replacement. One finalist backed Democrats, higher taxes and more immigration | https://www.cnn.com/2026/01/29/economy/trump-federal-reserve-powell-rick-rieder | By Matt Egan, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Australia's hottest towns hit 120F in a grueling heat wave: 'It's just damn hot' | https://www.cnn.com/2026/01/29/australia/australia-victoria-heat-wave-bushfire-climate-intl-hnk | By Helen Regan, Angus Watson, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| What to know about the Nipah virus | https://www.cnn.com/2026/01/29/health/nipah-virus-explainer | By Michal Ruprecht, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump expected to nominate Kevin Warsh for Federal Reserve chair | https://www.cnn.case/2026/01/29/business/trump-expected-nominate-kevin-warsh-fed-chair | By Phil Mattingly, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Inside the premiere of Melania Trump's not-documentary documentary | https://www.cnn.com/2026/01/29/politics/melania-trump-documentary-premiere-red-carpet | By Betsy Klein, Riane Lumer, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The power and the tragedy: What we learned from Trump's wild January | https://www.cnn.com/2026/01/30/politics/minneapolis-trump-ice-homan-immigration-analysis | Analysis by Stephen Collinson, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The future of Iran's internet connectivity is still bleak, even as weeks-long blackout begins to lift | https://www.cnn.com/2026/01/30/middleeast/iran-internet-blackout-censorship-intl | By Lauren Kent, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| MAGA's right-wing allies in Europe are repulsed by Trump's push for Greenland | https://www.cnn.com/2026/01/30/europe/trump-greenland-europe-far-right-allies-intl | Analysis by Christian Edwards, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| A separatist group is asking for Trump's help to split from Canada. Here's what we know | https://www.cnn.com/2026/01/30/americas/alberta-independence-trump-canada-intl-hnk | By Lex Harvey, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Most snow in years, blizzard conditions possible in parts of Southeast from powerful bomb cyclone | https://www.cnn.com/2026/01/30/weather/bomb-cyclone-winter-storm-southeast-climate-hnk | By CNN Meteorologists Briana Waxman, Chris Dolce | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| They were asylum seekers and refugees in Minnesota. Still, ICE detained and flew them to Texas to face deportation | https://www.cnn.com/2026/01/30/us/refugees-asylum-seekers-minnesota-detained-ice | By Ray Sanchez, Priscilla Alvarez, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump-appointed judges are letting his immigration enforcement blitz continue | https://www.cnn.com/2026/01/30/politics/ice-cpb-immigration-trump-judges | By Devan Cole, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| She was a broke teenager stranded in a strange town. Then two nuns saved the day | https://www.cnn.com/travel/nuns-greyhound-bus-breakdown-motel-great-escapes | By Francesca Street, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| A breath of fresh fantasy at Paris Couture Week | https://www.cnn.com/2026/01/30/style/paris-couture-week-analysis | By Rachel Tashjian, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| January 30, 2026 - Minnesota immigration and nationwide protest updates | https://www.cnn.com/us/live-news/minnesota-ice-minneapolis-protests-01-30-26 | By Nina Giraldo, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Kristi Noem treated FEMA as an adversary. Then came a massive winter storm | https://www.cnn.com/2026/01/30/politics/kristi-noem-fema-winter-storm | By Gabe Cohen, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| ICE access to jails is key to a drawdown in Minnesota, the Trump administration says. Here's what we know | https://www.cnn.com/2026/01/30/us/jails-ice-access-minnesota-trump | By Elizabeth Wolfe, Lauren Mascarenhas, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Global spotlight: African music's Grammy moment | https://www.cnn.com/world/africa/african-music-grammy-moment-spc | By Lauren Lee, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| A closer look at Americans' views on ICE | https://www.cnn.com/2026/01/30/politics/ice-polling-americans-views-immigration | Analysis by Aaron Blake, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| For Democrats, the road to 2028 begins here | https://www.cnn.com/2026/01/30/politics/for-democrats-the-road-to-2028-begins-tomorrow | Analysis by Ronald Brownstein, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump nominates inflation hawk Kevin Warsh to replace Jerome Powell as Fed chair | https://www.cnn.com/2026/01/30/economy/kevin-warsh-nominated-fed-chair | By Bryan Mena, Matt Egan, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Velvet-rope security lines and grandpa's heirlooms: Inside the rush to sell gold and silver | https://www.cnn.com/2026/01/30/business/americans-sell-gold-silver-pawn-shop | By Vanessa Yurkevich, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump names Kevin Warsh as his pick to replace Jerome Powell at the Federal Reserve | https://www.cnn.com/business/live-news/fed-chair-nominee-kevin-warsh-01-30-26 | By Lucy Bayly, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| 5 things to know for Jan. 30: Frigid cold, Government shutdown, Federal Reserve, Canada tariffs, Nipah virus | https://www.cnn.com/2026/01/30/us/5-things-to-know-for-jan-30-frigid-cold-government-shutdown-federal-reserve-canada-tariffs-nipah-virus | By Alexandra Banner, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Helena Bonham Carter and Chris Messina are heading to 'The White Lotus' in season 4 | https://www.cnn.com/2026/01/30/entertainment/white-lotus-helena-bonham-carter-intl-scli | By Amarachi Orie, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| What to know about Trump's Fed chair nominee, in one resume | https://www.cnn.com/2026/01/30/economy/fed-chair-nominee-kevin-warsh-resume-vis | By Bryan Mena, Amy O'Kruk, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 10 best desk lamps for a well-lit workspace, according to interior designers and editors | https://www.cnn.com/cnn-underscored/home/best-desk-lamp | By Nikol Slatinska, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Journalist Don Lemon promises to fight federal charges following his arrest after Minnesota church protest | https://www.cnn.com/2026/01/30/politics/don-lemon-custody | By Brian Stelter, Kara Scannell, Hannah Rabinowitz, Nick Watt, Nicki Brown, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Israeli military reportedly acknowledges 70,000 killed in Gaza after previously casting doubt on health ministry's count | https://www.cnn.com/2026/01/30/middleeast/israeli-military-gaza-killed-numbers-intl | By Oren Liebermann and Ibrahim Dahman | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Carlos Alcaraz and Novak Djokovic make Australian Open final after epic pair of semifinals | https://www.cnn.com/2026/01/30/sport/tennis-australian-open-carlos-alcaraz-semifinal | By Ben Church, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The 8-minute morning routine to reduce back pain all day | https://www.cnn.com/2026/01/30/health/exercises-for-back-pain-relief-wellness | By Dana Santas, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The best ice scrapers in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-ice-scraper | By Suzanne Kattau, Kai Burkhardt and Rick Stella, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Luigi Mangione will not face the death penalty, federal judge rules | https://www.cnn.com/2026/01/30/us/luigi-mangione-case-rulings-trial | By Kara Scannell, Nicki Brown, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Iran is open to US talks but won't be dictated to and won't negotiate on missiles, foreign minister says | https://www.cnn.com/2026/01/30/middleeast/us-iran-potential-talks-intl | By Billy Stockwell, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Lindsey Vonn says her 'Olympic dream is not over' after crashing in final downhill race before Winter Games | https://www.cnn.com/2026/01/30/sport/olympics-lindsey-vonn-crash | By Ben Church, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The best sales to shop this weekend: Dillard's, Dyson, Ulta and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-01-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| January 30, 2026 — DOJ releases millions of pages of documents in Epstein investigation | https://www.cnn.com/politics/live-news/epstein-files-release-doj-01-30-26 | By Maureen Chowdhury, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Polar bears in Norway's Arctic are getting fatter and healthier, despite melting sea ice | https://www.cnn.com/2026/01/30/climate/polar-bears-fatter-norway-arctic-intl-scli | By Amarachi Orie, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| It's about to get so cold, Florida's Gulf Coast beaches could see snowflakes | https://www.cnn.com/2026/01/30/weather/snow-florida-weekend-gulf-coast-climate | By Meteorologist Mary Gilbert | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Trump-backed funding bill clears the Senate, putting pressure on House to quickly end shutdown | https://www.cnn.com/2026/01/30/politics/government-shutdown-senate-vote-congress-dhs-ice-funding | By Sarah Ferris, Morgan Rimmer, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Scientists discover molecule in space that hints at origin of life | https://www.cnn.com/2026/01/30/science/sulfur-molecule-space-discovery | By Jacopo Prisco, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Save up to 50% on cold weather-approved layers at REI ahead of the bomb cyclone | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-01-30 | By Elena Matarazzo, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| We found the 46 best Valentine's Day sales on flowers, clothing, beauty and more | https://www.cnn.com/cnn-underscored/deals/valentines-day-sales-2026-01-30 | By Jacqueline Saguin and Rikka Altland, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Jury to continue deliberations in au pair affair double-murder trial next week | https://www.cnn.com/2026/01/30/us/brendan-banfield-jury-double-murder-trial | By Lauren del Valle, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Remembering Catherine O'Hara, brilliant star of 'Home Alone' and 'Schitt's Creek' | https://www.cnn.com/2026/01/30/entertainment/catherine-ohara-death | By Dan Heching, Miriam Elder, Sandra Gonzalez, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I tested solar generators for months. These are the two I recommend | https://www.cnn.com/cnn-underscored/reviews/best-solar-generator | By Alex Rennie, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Sonos takes hundreds off its soundbars, speakers and subwoofers before the big game | https://www.cnn.com/cnn-underscored/deals/sonos-big-game-sale-2026-01-30 | By Rikka Altland, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Our favorite product releases this week: Canopy, Madison Reed, Pokémon, and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-01-30 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Introducing the Milano Memo, CNN's daily newsletter from the 2026 Winter Olympics in Milan and Cortina | https://www.cnn.com/2026/01/30/sport/olympics-milano-memo-newsletter-sign-up | By Hannah Keyser, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Here's what military equipment the US has positioned in the Middle East as Trump considers an Iran strike | https://www.cnn.com/2026/01/30/politics/us-military-equipment-middle-east-iran | By Haley Britzky, Avery Schmitz, Brad Lendon, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The best winter gloves to beat the cold | https://www.cnn.com/cnn-underscored/reviews/best-gloves-for-winter | By Carolina Gazal, CNN Underscored | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| The flu isn't done yet, as new data suggests infections are rebounding | https://www.cnn.com/2026/01/30/health/flu-infections-rebounding | By Brenda Goodman, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Blue Origin pauses trips on rocket that carried Jeff Bezos, Katy Perry and William Shatner to space | https://www.cnn.com/2026/01/30/science/blue-origin-space-tourism-new-shepard-pause | By Jackie Wattles, CNN | 2026-01-30 | 2026-03-12 | TX 9-574-300 |
| Millions of Delhi residents lost water for days. Some say it's still toxic | https://www.cnn.com/2026/01/31/india/delhi-water-shortage-yamuna-pollution-intl-hnk-dst | By Esha Mitra and Rhea Mogul, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Trump jokes about suing his Federal Reserve nominee Warsh over interest rates at elite Washington dinner | https://www.cnn.com/2026/01/31/politics/trump-speech-kevin-warsh | By Kristen Holmes, Alejandra Jaramillo, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Democrat Taylor Rehmet flips a Texas state Senate seat in district Trump won by 17 points | https://www.cnn.com/2026/02/01/politics/texas-state-senate-special-election-taylor-rehmet | By Ethan Cohen, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Teen runner sets new record for fastest mile by a junior athlete | https://www.cnn.com/2026/02/01/sport/boston-sam-ruthe-fastest-mile-new-zealand-hnk-intl | By Laura Sharman, Patrick Snell, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| These nets used to catch fish. Now they're catching Russian drones | https://www.cnn.com/2026/02/01/europe/ukraine-fishing-farming-nets-drones-intl | By Svitlana Vlasova, Victoria Butenko and Tim Lister, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Many Haitians may soon not be able to work in the US. That will make caring for the elderly much harder | https://www.cnn.com/2026/02/01/business/haiti-tps-immigrants-status | By Tami Luhby, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Gaza's Rafah crossing partially reopens after nearly 2 years of closure | https://www.cnn.com/2026/02/01/middleeast/gaza-rafah-crossing-partially-reopens-intl | By Tal Shalev and Ibrahim Dahman, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| 5-year-old Liam Ramos returns home as Trump administration shifts tone amid nationwide anti-ICE protests | https://www.cnn.com/2026/02/01/us/federal-immigration-protests-nationwide-weekend | By Emma Tucker, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| With contempt vote looming, here's what Epstein documents say about the Clintons | https://www.cnn.com/2026/02/01/politics/epstein-files-clintons | By Jeremy Herb, Em Steck, Annie Grayer, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| A 'bizarro world': How Trump's words have scrambled America's gun politics | https://www.cnn.com/2026/02/01/politics/gun-politics-trump-second-amendment | By Jeremy Herb, Kristen Holmes, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| 'They ruined that for me': How sports gambling addiction and recovery affects men's bonds with friends, family and fandom | https://www.cnn.com/2026/02/01/sport/gambling-addiction-impact-recovery | By Hannah Keyser, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| She wants to self-deport. But this pregnant mom is stuck in a strange subplot of Trump's immigration enforcement crackdown | https://www.cnn.com/2026/02/01/us/pregnant-venezuela-immigrant-self-deport | By Maeva Bambuck, CNN \| Photographs by Madison Swart | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Carlos Alcaraz makes history with Australian Open title after defeating Novak Djokovic in enthralling men's final | https://www.cnn.com/2026/02/01/sport/tennis-australian-open-final-djokovic-alcaraz-intl | By Issy Ronald, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| As Susan Collins awaits, a generational divide splits Maine Democrats in pivotal Senate race | https://www.cnn.com/2026/02/01/politics/maine-senate-mills-platner-collins-age | By Manu Raju, Alison Main, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Wes Moore confronts the limits of his own power in a clash with Maryland Democrats | https://www.cnn.com/2026/02/01/politics/wes-moore-maryland-democrats-redistricting | By Edward-Isaac Dovere, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Leftist and liberal gun groups are seeing a rush of new members | https://www.cnn.com/2026/02/01/us/gun-rights-politics-alex-pretti-killing-cec | By Harmeet Kaur, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Here's how brands leverage your motivation to market their products around the new year | https://www.cnn.com/cnn-underscored/health-fitness/psychology-of-starting-over | By Caroline Curran, CNN Underscored | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| We asked retired astronauts about their favorite space movies, and this is what they shared with us | https://www.cnn.com/2026/02/01/entertainment/astronauts-favorite-space-movies | By Lily Hautau, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| February 1, 2026 — Trump administration news on Epstein files, government shutdown | https://www.cnn.com/politics/live-news/trump-government-shutdown-epstein-news-02-01-26 | By Matt Meyer, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Iran's top diplomat hopeful for negotiations even amid US military buildup | https://www.cnn.com/2026/02/01/middleeast/iran-diplomat-araghchi-interview-intl | By Frederik Pleitgen, Joseph Ataman, Claudia Otto CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Amazon touts 'Melania' box office success, though film well short of turning a profit | https://www.cnn.com/2026/02/01/business/melania-box-office-amazon | By Brian Stelter, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Why we crave intimacy | https://www.cnn.com/2026/02/01/health/intimacy-book-justin-garcia-wellness | By Ian Kerner, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Russian drone strike on bus in Ukraine kills 12 miners | https://www.cnn.com/2026/02/01/europe/ukraine-russia-strike-dnipropetrovsk-bus-intl | By Daria Tarasova-Markina, Sophie Tanno, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Man charged in deaths of Ohio couple told ex-wife he could 'kill her at any time,' court document alleges | https://www.cnn.com/2026/02/01/us/ohio-tepe-murders-affidavit | By Elise Hammond, Holly Yan, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Right-wing populist Laura Fernández claims victory in Costa Rica's elections. Here's what to know. | https://www.cnn.com/2026/02/01/americas/costa-rica-elections-latam-intl | By Djenane Villanueva, Max Saltman, Laura Sharman, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Deputy attorney general signals no new Epstein charges, defends Gabbard role in Georgia election search | https://www.cnn.com/2026/02/01/politics/blanche-epstein-gabbard-lemon | By Alejandra Jaramillo, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Why Democrats' upset in a Texas state Senate race is a big deal | https://www.cnn.com/2026/02/01/politics/texas-state-senate-9-special-election-rehmet | Analysis by Aaron Blake, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Grammy Awards 2026: See which nominees took home golden gramophones | https://www.cnn.com/2026/02/01/entertainment/grammy-awards-winners-list-live | By Dan Heching, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| The most striking looks from the Grammys red carpet | https://www.cnn.com/2026/02/01/style/red-carpet-grammy-looks-dress | By Oscar Holland and Stephy Chung, CNN; Photo editor: Jennifer Arnow, CNN | 2026-02-01 | 2026-03-13 | TX 9-574-794 |
| Trump says Kennedy Center will close in July for two-year renovation | https://www.cnn.com/2026/02/01/politics/kennedy-center-trump-close | By Piper Hudspeth Blackburn, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Bad Bunny uses Grammy Award win to protest ICE | https://www.cnn.com/2026/02/01/entertainment/bad-bunny-grammys-speech-ice | By Sandra Gonzalez, Alli Rosenbloom, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Iranian protester Erfan Soltani released on bail following fears of execution, reports say | https://www.cnn.com/2026/02/01/world/iran-protests-erfan-soltani-intl-hnk | By Lex Harvey, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| UAE-linked firm bought major stake in Trump family crypto company, Wall Street Journal reports | https://www.cnn.com/2026/02/01/politics/trump-family-crypto-world-liberty-financial-uae | By Alejandra Jaramillo, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Australian snowboarder dies after becoming caught on ski lift in Japan | https://www.cnn.com/2026/02/01/asia/japan-ski-lift-australian-death-intl-hnk | By Chris Lau, Yosuke Tomita, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| New document dump does little to answer Epstein questions or the pain of survivors | https://www.cnn.com/2026/02/02/politics/epstein-files-trump-blanche-clintons-musk-analysis | Analysis by Stephen Collinson, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| These young brothers sacrifice normal teenage life to be full-time ICE watchers in Minneapolis — and say they won't regret it | https://www.cnn.com/2026/02/02/us/teenage-brothers-ice-watchers-minneapolis | By Sophia Peyser, Danya Gainor, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| 'Golden' wins K-pop's first Grammy. Is this a breakthrough moment? | https://www.cnn.com/2026/02/02/entertainment/kpop-demon-hunters-golden-grammy-intl-hnk | By Gawon Bae, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| A prosecutor's 18-year-old child was there when Charlie Kirk was shot. Is that a conflict of interest? | https://www.cnn.com/2026/02/02/us/tyler-robinson-charlie-kirk-conflict-of-interest | By Andi Babineau, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Gaza-Egypt border reopens nearly two years after Israel closed it, official says | https://www.cnn.com/2026/02/02/middleeast/israel-authorizes-reopening-of-rafah-intl | By Tal Shalev, Eyad Kourdi, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| What's next for Minneapolis? A shaky promise, mounting tensions and the fight for control | https://www.cnn.com/2026/02/02/us/future-minneapolis-ice-investigations-court | By Alaa Elassar, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump's AI push exposes a divide in the MAGA movement | https://www.cnn.com/2026/02/02/politics/artificial-intelligence-maga-divide-trump | By Steve Contorno, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump made his Fed pick. But which Kevin Warsh will show up? | https://www.cnn.com/2026/02/02/economy/kevin-warsh-fed-trump-inflation | Analysis by Matt Egan, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| One engineer's quest to reconstruct hope for breast cancer survivors everywhere | https://www.cnn.com/health/engineers-quest-to-reconstruct-hope-for-breast-cancer-survivors-spc | By Wayne Drash | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| What comes next for 5-year-old Liam Ramos and his father after their release from federal custody | https://www.cnn.com/2026/02/02/us/liam-ramos-ice-detention-release-what-next-hnk | By Hanna Park, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Why does the same cold virus hit some people harder than others? The nose knows | https://www.cnn.com/2026/02/02/health/common-cold-rhinovirus-study-wellness | By Jacqueline Howard, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Justice Department expected to ramp up efforts to deliver on Trump's 'weaponization' priorities | https://www.cnn.com/2026/02/02/politics/justice-department-trump-weaponization-priority | By Paula Reid, Casey Gannon, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Key House conservatives bow to Trump ahead of government funding vote, signaling swift end to shutdown | https://www.cnn.com/2026/02/02/politics/government-shutdown-house-vote | By Sarah Ferris, Manu Raju, Ellis Kim, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| From A to Z, here's everything you need to know about the history of the Super Bowl | https://www.cnn.com/2026/02/02/sport/football-super-bowl-a-to-z | By Don Riddell, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Pornhub shuts off access to new UK users, citing age verification constraints | https://www.cnn.com/2026/02/02/uk/uk-pornography-restricted-access-intl | By Georgiana Ralphs, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Feb. 2: Government shutdown, Grammy Awards, Epstein files, Immigration protests, Bomb cyclone aftermath | https://www.cnn.com/2026/02/02/us/5-things-to-know-for-feb-2-government-shutdown-grammy-awards-epstein-files-immigration-protests-bomb-cyclone-aftermath | By Alexandra Banner, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Sheriff believes Savannah Guthrie's mother was abducted: 'She did not leave on her own' | https://www.cnn.com/2026/02/02/media/savannah-guthrie-mother-reported-arizona-hnk | By Lauren Mascarenhas, Josh Campbell, Brian Stelter, Karina Tsui, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Target's brand new CEO faces a sales slump and turmoil in Minneapolis | https://www.cnn.com/2026/02/02/business/target-ceo-minneapolis-retail | By Nathaniel Meyersohn, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| This is Cardi B's Super Bowl, if we're being honest | https://www.cnn.com/2026/02/02/entertainment/cardi-b-super-bowl | By Lisa Respers France, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump claims blue states have less-reliable, more expensive electricity. Here's the reality | https://www.cnn.com/2026/02/02/climate/trump-electricity-prices-red-blue-states | By Ella Nilsen, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| What did the groundhog see? Punxsutawney Phil's winter prediction is in | https://www.cnn.com/2026/02/02/weather/groundhog-day-shadow-winter-spring-climate | By Meteorologists Mary Gilbert, Monica Garrett | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| What you missed at the 2026 Grammys: Politics, nudity and appearances by legends | https://www.cnn.com/2026/02/02/entertainment/grammys-2026-bad-bunny-kendrick-cher-gaga | By Alli Rosenbloom, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| February 2, 2026 - Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-02-02-26 | By Nina Giraldo, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Fly me to the moon: On a mission to Florida's classic Space Coast | https://www.cnn.com/travel/florida-space-coast-artemis-scn | By David G. Allan, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Stablecoin law allows crypto firms to profit from fraud, prosecutors say | https://www.cnn.com/2026/02/02/business/stablecoin-genius-act-crypto | By Allison Morrow, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| At the Grammys, bad taste had a good night | https://www.cnn.com/2026/02/02/style/grammy-awards-bad-fashion-chappell-roan | By Leah Dolan, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Fulton County expected to make new court filing challenging legality of FBI's seizure of 2020 election records | https://www.cnn.com/2026/02/02/politics/fulton-county-expected-to-sue-over-fbi-seizure-2020-election-records | By Jason Morris, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| 20 Amazon products our readers loved buying in January | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-january-2026 | By Rachel Dennis, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Now there's a $2 charge to toss coins in the Trevi Fountain — and tourists are still ignoring the rules | https://www.cnn.com/2026/02/02/travel/trevi-fountain-rome-fee-overtourism | By Barbie Latza Nadeau, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| It's been a weird few days on Wall Street | https://www.cnn.com/2026/02/02/investing/gold-silver-bitcoin-us-stock-market | By John Towfighi, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Epstein victims' lawyers ask judges to force takedown of released files, citing 'thousands of redaction failures' | https://www.cnn.com/2026/02/02/politics/epstein-victims-demand-takedown-epstein-files | By MJ Lee, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| The best sales to shop this week: Citizens, Lands' End, LG and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-02-02 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump's Kennedy Center closure may leave artists in limbo | https://www.cnn.com/2026/02/02/media/trump-kennedy-center-closed-national-symphony-orchestra | Analysis by Brian Stelter, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| NASA troubleshoots issues in crucial test ahead of historic moon mission launch | https://www.cnn.com/2026/02/02/science/artemis-2-moon-mission-dress-rehearsal | By Jackie Wattles, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Companies are ditching business with ICE | https://www.cnn.com/2026/02/02/business/companies-worldwide-distance-ice-backlash | By Hanna Ziady, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump slams Grammys and threatens to sue host Trevor Noah after Epstein joke | https://www.cnn.com/2026/02/02/politics/trevor-noah-trump-grammys-epstein | By Logan Schiciano, Isabelle D'Antonio, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump slashes tariffs on India after he says Modi agrees to stop buying Russian oil | https://www.cnn.com/2026/02/02/business/india-russian-oil-trump-tariffs | By David Goldman, Matt Egan, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| I've tested laptops for over 10 years. These are the 2 best Chromebooks to buy now | https://www.cnn.com/cnn-underscored/reviews/best-chromebooks | By Henry T. Casey, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Anker just launched its newest portable MagSafe charger, and now it's 20% off | https://www.cnn.com/cnn-underscored/deals/anker-prime-charging-station-sale-2026-02-02 | By Rikka Altland, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| SNL's 'Mom Confession' skit is very real. Here's what the data tells us | https://www.cnn.com/2026/02/02/politics/snl-mom-confession-skit-trump | Analysis by Aaron Blake, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Skijoring: The wild blend of horses and skis that was the Winter Olympics' first ever demonstration sport | https://www.cnn.com/2026/02/02/sport/skijoring-winter-olympics-forgotten-sports | By Jack Bantock, Patrick Sung Cuadrado, Frank Nunns O'Connell, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| January jobs report will be delayed due to partial government shutdown | https://www.cnn.com/2026/02/02/economy/us-shutdown-january-jobs-report-bls | By Alicia Wallace, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Best snowboard gloves and mittens in 2026, tested by editors | https://www.cnn.com/cnn-underscored/reviews/best-snowboard-gloves | By Kai Burkhardt, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Clintons agree to in-person depositions in 11th-hour offer to avoid contempt vote in Jeffrey Epstein investigation | https://www.cnn.com/2026/02/02/politics/clintons-contempt-congress-vote-comer | By Annie Grayer, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| SpaceX counters Russia's 'unauthorized' use of Starlink to guide drones in Ukraine | https://www.cnn.com/2026/02/02/europe/spacex-starlink-russian-drones-latam-intl | By Sophie Tanno, Daria Tarasova-Markina, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Ed Martin: Trump's one-time weaponization chief is expected to depart Justice Department in coming weeks | https://www.cnn.com/2026/02/02/politics/ed-martin-to-leave-justice-department | By Paula Reid, Casey Gannon, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| The Trump administration's rushed narrative about the killing of Alex Pretti has collapsed | https://www.cnn.com/2026/02/02/us/alex-pretti-shooting-trump-administration-narrative | Analysis by Josh Campbell, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| No need to wait for Presidents Day to score early deals on furniture, tech and more | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-02 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| What do you want to know about playing sports on turf or grass? | https://www.cnn.com/2026/02/02/health/turf-grass-sports-fields-questions | By Jamie Gumbrecht, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Why the mid-30s are a major turning point for men's heart health | https://www.cnn.case/2026/02/02/health/heart-disease-wellness | By Asuka Koda, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| The 5 best Brooks running shoes, from a running coach who tests shoes for a living | https://www.cnn.com/cnn-underscored/health-fitness/the-best-brooks-running-shoes | By Summer Cartwright, CNN Underscored | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| The Epstein files are rocking Britain from the palace to Parliament | https://www.cnn.com/2026/02/02/uk/epstein-files-britain-mandelson-andrew-ferguson-intl | By Christian Edwards, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Elon Musk's SpaceX acquires xAI, merging his two most ambitious companies | https://www.cnn.com/2026/02/02/tech/spacex-acquires-xai-elon-musk | By Chris Isidore, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge wipes away order requiring feds to preserve evidence gathered at Alex Pretti shooting scene | https://www.cnn.com/2026/02/02/politics/alex-pretti-evidence-order | By Devan Cole, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Liberal gun groups, collapsing homes, night owl woes: Catch up on the day's stories | https://www.cnn.com/2026/02/02/us/5-things-pm-february-2-trnd | By Daniel Wine, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Brendan Banfield convicted of double murder in au pair affair trial | https://www.cnn.com/2026/02/02/us/brendan-banfield-double-murder-trial-verdict | By Lauren del Valle, Nicki Brown, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Trump's attempts to kill offshore wind aren't working | https://www.cnn.com/2026/02/02/climate/trump-offshore-wind-resume-construction | By Ella Nilsen, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| Homeland Security officers in Minneapolis will be issued body cameras, Noem says | https://www.cnn.com/2026/02/02/politics/homeland-security-minneapolis-body-cameras-noem | By Holmes Lybrand, CNN | 2026-02-02 | 2026-03-13 | TX 9-574-794 |
| From clash to dialogue: Petro arrives in Washington for key encounter with Trump after year of tensions | https://www.cnn.com/2026/02/02/americas/colombia-petro-president-trump-meeting-latam-intl | By Uriel Blanco, Gonzalo Zegarra, Michael Rios, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| As a parade of US allies rattled by Trump visit China, Beijing claims a win for its new world order | https://www.cnn.com/2026/02/02/china/china-us-europe-allies-analysis-hnk-intl | Analysis by Simone McCarthy, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| What Bad Bunny's Grammy wins mean for Latinos in the US | https://www.cnn.com/2026/02/02/entertainment/bad-bunny-grammy-wins-us-latinos | By Maria Santana, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| DNI Gabbard put Trump on the phone with FBI agents who searched Fulton County elections office, sources say | https://www.cnn.com/2026/02/02/politics/trump-calls-fbi-fulton-search | By Kristen Holmes, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Russia resumes night strikes on major Ukrainian cities, ending brief reprieve agreed between Putin and Trump | https://www.cnn.com/2026/02/02/europe/russia-resumes-strikes-ukraine-kyiv-intl-hnk | By Victoria Butenko, Svitlana Vlasova and Mitchell McCluskey, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Savannah Guthrie was getting ready to cover the Olympics. Then came the 'worst phone call of her life' | https://www.cnn.com/2026/02/02/media/savannah-nancy-guthrie-missing-olympics | By Brian Stelter, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Roger Goodell walks a fine line over Bad Bunny and Green Day's Super Bowl performances | https://www.cnn.com/2026/02/02/sport/football-roger-goodell-bad-bunny-green-day-analysis | Analysis by Kyle Feldscher, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Texas Senate candidate James Talarico's campaign roiled as he denies referring to ex-rival as 'mediocre Black man' | https://www.cnn.com/2026/02/02/politics/james-talarico-texas-senate | By Edward-Isaac Dovere, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump hints at dramatic Kennedy Center renovations that will leave steel 'fully exposed' | https://www.cnn.com/2026/02/02/politics/kennedy-center-trump-renovations | By Betsy Klein, Kristen Holmes, Sunlen Serfaty, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Federal judge temporarily blocks Trump's termination of protections for Haitians | https://www.cnn.com/2026/02/02/politics/tps-haitians-trump-termination-blocked | By Tami Luhby, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| When Trump makes election threats, it's best to believe him | https://www.cnn.com/2026/02/03/politics/when-trump-makes-election-threats | Analysis by Stephen Collinson, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Venezuelan oil is key to Trump's Russia plan. There's a problem with that | https://www.cnn.com/2026/02/03/business/venezuela-oil-russia-india-trump-tariffs | Analysis by David Goldman, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Son of Norway's crown princess stands trial for rape, as royal family in the spotlight over Epstein emails | https://www.cnn.com/2026/02/03/europe/norway-crown-princess-epstein-hoiby-intl | By Billy Stockwell, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump calls on Republicans to 'nationalize' future elections | https://www.cnn.com/2026/02/03/politics/trump-calls-on-republicans-to-nationalize-future-elections | By Piper Hudspeth Blackburn, Samantha Waldenberg, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| China to ban hidden car door handles made popular by Tesla in world first | https://www.cnn.com/2026/02/03/china/china-hidden-car-door-handles-tesla-intl-hnk | By Jessie Yeung, and CNN's Beijing bureau | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Iran conditionally agrees to nuclear talks with US, first since Trump's military strikes last summer | https://www.cnn.com/2026/02/03/middleeast/iran-nuclear-talks-us-strike-intl-hnk | By Jessie Yeung, Jennifer Hansler, Mohammed Tawfeeq, Todd Symons, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Alleged Charlie Kirk shooter Tyler Robinson appears in court to try and toss prosecutor's office from the case | https://www.cnn.com/2026/02/03/us/tyler-robinson-charlie-kirk-court | By Andi Babineau, Elizabeth Wolfe, Nick Watt, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Don Lemon defends his reporting of anti-ICE protest in Minnesota during interview with Jimmy Kimmel | https://www.cnn.com/2026/02/03/media/don-lemon-kimmel-minnesota-ice-reporting-hnk | By Karina Tsui, Brian Stelter, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| 'Please help us bring Nancy Guthrie home,' FBI pleads as search stretches into third day | https://www.cnn.com/2026/02/03/us/nancy-guthrie-missing-savannah-mom | By Elise Hammond, Chelsea Bailey, Cindy Von Quednow, Kelly McCleary, Hanna Park, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Absences and loss of innocence: ICE raids leave behind a heavy weight in Minnesota schools | https://www.cnn.com/2026/02/03/us/minnesota-ice-raids-impact-schools-children | By Chelsea Bailey, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Africa's only penguin species is starving: Is there still hope? | https://www.cnn.com/world/african-penguins-starvation-sanccob-c2e | By Michelle Cohan, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump ups demands from Harvard, seeks $1 billion settlement after months of strained talks | https://www.cnn.com/2026/02/03/us/harvard-university-trump-settlement-hnk | By Lex Harvey, Betsy Klein, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| NASA delays launch of historic moon mission | https://www.cnn.com/2026/02/03/science/nasa-artemis-2-delays-moon-mission-launch | By Katie Hunt, Jackie Wattles, Ashley Strickland, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| French offices of Elon Musk's X platform raided by Paris cybercrime unit | https://www.cnn.com/2026/02/03/business/x-paris-prosecutor-raid-intl | By Saskya Vandoorne, Sana Noor Haq, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| A Democrat flipped a state Senate seat in Texas. Republicans say it's a 'wake-up call' for the midterms | https://www.cnn.com/2026/02/03/politics/texas-special-election-republicans-midterms | By Arlette Saenz, Manu Raju, Ted Barrett, Alison Main, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Home buyers might be hoping for lower mortgage rates with a new Fed chief. They'll have to wait | https://www.cnn.com/2026/02/03/business/federal-reserve-interest-rates-housing | Analysis by Samantha Delouya, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Several of these Americans experienced aggressive encounters with Trump's DHS. Now, they're telling their stories | https://www.cnn.com/2026/02/03/us/testimony-dhs-ice-dc-vis | By Annette Choi, Yukari Schrickel, Sharif Paget, Whitney Wild, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| In sumptuous paintings, a rising art star updates the 17th-century portrait | https://www.cnn.com/2026/02/03/style/nieves-gonzalez-baroque-paintings | By Jacqui Palumbo, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| MAHA's money man has built a political machine. Will it matter for midterms? | https://www.cnn.com/2026/02/03/politics/maha-midterms-rfk-tony-lyons | By Sarah Owermohle, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| There are many famous names in the Epstein files | https://www.cnn.com/2026/02/03/politics/epstein-files-musk-lutnick-branson-emails | By Zachary B. Wolf, Michael Williams, Austin Culpepper, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 3: Moon mission delayed, Nancy Guthrie, Immigration crackdown, Epstein files, Russian strikes | https://www.cnn.com/2026/02/03/us/5-things-to-know-for-feb-3-moon-mission-delayed-nancy-guthrie-immigration-crackdown-epstein-files-russian-strikes | By Alexandra Banner, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump gave Kevin Warsh an impossible job | https://www.cnn.com/2026/02/03/business/kevin-warsh-fed-trump-nightcap | Analysis by Allison Morrow, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| 'We will protect them from the digital Wild West.' Another country will ban social media for under-16s | https://www.cnn.com/2026/02/03/tech/spain-under-16-social-media-ban-intl | By Hanna Ziady, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| PepsiCo is cutting the price of Doritos, Cheetos and other snacks by up to 15% | https://www.cnn.com/2026/02/03/food/pepsico-cutting-snack-prices-affordability | By Jordan Valinsky, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| February 3, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-03-26 | By Maureen Chowdhury, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| He had a successful career in America. Now 80, he's 'living out of a suitcase' in Italy | https://www.cnn.com/travel/edward-connors-lecce-italy-move-80-years-old | By Silvia Marchetti, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| What is Moltbook, the social networking site for AI bots – and should we be scared? | https://www.cnn.com/2026/02/03/tech/moltbook-explainer-scli-intl | By Hadas Gold, Jack Guy, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Disney names parks boss Josh D'Amaro as new CEO to replace Bob Iger | https://www.cnn.com/2026/02/03/media/disney-new-ceo-josh-damaro-bob-iger | By Brian Stelter, Liam Reilly, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| US Winter Olympics hospitality space changed from 'Ice House' to 'Winter House' following anti-ICE protests | https://www.cnn.com/2026/02/03/sport/us-hospitality-name-change-winter-olympics-intl-scli | By Issy Ronald, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Australian teen swam hours to shore to get help for mother and siblings swept out to sea | https://www.cnn.com/2026/02/03/australia/australia-teen-saves-family-scli-intl | By Jack Guy, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| The US wants these critical minerals, but militants with American weapons stand in the way | https://www.cnn.com/2026/02/03/asia/pakistan-us-afghanistan-weapons-intl-hnk-dst | By Sophia Saifi, Ivan Watson \| Video by Javed Iqbal, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| The fun and furry world of sled dog racing keeps barking, despite not being in the Winter Olympics | https://www.cnn.com/2026/02/03/sport/sled-dog-racing-winter-olympics | By Frank Nunns O'Connell, Jack Bantock, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Grieving Iranians cowed into silence beside the graves of protesters | https://www.cnn.com/2026/02/03/middleeast/iran-protests-grieving-families-tehran-cemetery-intl-cmd | By Joseph Ataman, Frederik Pleitgen, Claudia Otto, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn will compete at the 2026 Winter Olympics despite 'completely ruptured' ACL injury | https://www.cnn.com/2026/02/03/sport/lindsey-vonn-injury-latest-winter-olympics | By Patrick Sung Cuadrado, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| 'The Voice Nigeria' contestant Ifunanya Nwangene dies after being bitten by snake, sparking anger over health care provisions | https://www.cnn.com/2026/02/03/entertainment/ifunanya-nwangene-snake-bite-intl-scli | By Nimi Princewill, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Your obsession with 'Heated Rivalry' is about much more than sex, therapists say | https://www.cnn.com/2026/02/03/health/why-therapists-like-heated-rivalry-wellness | By Ian Kerner, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Italy launches investigation as newly-restored angel painting in Rome church now resembles Giorgia Meloni | https://www.cnn.com/2026/02/03/europe/meloni-fresco-angel-rome-scli-intl | By Barbie Latza Nadeau, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Dyson just launched its lightest stick vacuum, but was the PencilVac worth the wait? | https://www.cnn.com/cnn-underscored/home/dyson-pencilvac | By Rikka Altland, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| This is Countdown, CNN's newsletter covering NASA's first time sending humans to deep space in over 50 years | https://www.cnn.com/2026/02/03/science/countdown-artemis-2-newsletter-sign-up | By Ashley Strickland, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Host the ultimate big game watch party with our favorite TVs, soundbars and more | https://www.cnn.com/cnn-underscored/electronics/best-super-bowl-tech | By Mike Andronico and Henry T. Casey, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Clintons will appear for depositions in Epstein probe, staving off contempt vote | https://www.cnn.com/2026/02/03/politics/clintons-depositions-epstein-contempt | By Annie Grayer, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| The Trump team can't get its story straight on the president, Gabbard and Fulton County | https://www.cnn.com/2026/02/03/politics/gabbard-fulton-county-trump-administration | Analysis by Aaron Blake, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US carrier shoots down Iranian drone as tensions escalate and diplomatic talks hit a snag | https://www.cnn.com/2026/02/03/politics/iran-drone-uss-lincoln-tensions | By Natasha Bertrand, Kevin Liptak, Jennifer Hansler, Kylie Atwood, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Tons of Valentine's Day gifts just landed in Lululemon's We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-02-03 | By Jacqueline Saguin, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Ukraine's strategy is to kill 50,000 Russian soldiers a month. A sign of confidence or an indicator of weakness? | https://www.cnn.com/2026/02/03/europe/ukraine-strategy-kill-50000-russian-soldiers-intl | Analysis by Andrew Carey, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Expert-approved walking shoes and waterproof hiking boots are up to 40% off at Keen | https://www.cnn.com/cnn-underscored/deals/keen-days-sale-2026-02-03 | By Elena Matarazzo, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Bahama Breeze is closing all of its restaurants | https://www.cnn.com/2026/02/03/food/bahama-breeze-closures-darden | By Jordan Valinsky, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| The best shop vacs in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-shop-vacs | By Alex Rennie, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump signs bill ending government shutdown, starting clock on ICE talks | https://www.cnn.com/2026/02/03/politics/government-funding-bill-house-trump-dhs | By Sarah Ferris, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Minions Olympic skate routine hangs in the balance | https://www.cnn.com/2026/02/03/sport/minions-olympic-figure-skating-routine-cec | By Scottie Andrew, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Jill Biden's ex-husband charged with murder in death of his current wife | https://www.cnn.com/2026/02/03/us/jill-biden-ex-husband-charged-murder | By Nicquel Terry Ellis, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's WSJ op-ed was littered with false and misleading claims | https://www.cnn.com/2026/02/03/politics/fact-check-trump-wsj-op-ed | By Daniel Dale, Alicia Wallace, Tami Luhby, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn's last Olympics might be her most unlikely, but she's ready to throw herself down the mountain once again | https://www.cnn.com/2026/02/03/sport/lindsey-vonn-most-unlikely-winter-olympics | By Dana O'Neil, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Bitcoin hits lowest level since 2024 and stocks stumble as AI and geopolitical nerves fray | https://www.cnn.com/2026/02/03/investing/us-stock-market-bitcoin | By John Towfighi, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Save $100 on Apple Watch Series 11, plus 27 other early Apple Presidents Day deals | https://www.cnn.com/cnn-underscored/deals/apple-presidents-day-sale-2026-02-03 | By Rikka Altland, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Who is Peter Mandelson, and why have his Epstein ties shaken the British establishment? | https://www.cnn.com/2026/02/03/europe/peter-mandelson-epstein-ties-britain-intl-latam | By Christian Edwards, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| The best meal delivery services to try in 2026, according to dietitians and editors | https://www.cnn.com/cnn-underscored/health-fitness/best-meal-delivery-services | By Rachel Dennis, CNN Underscored | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Famous names in Epstein files, cheaper snacks, sled dog racing: Catch up on the day's stories | https://www.cnn.com/2026/02/03/us/5-things-pm-february-3-trnd | By Daniel Wine, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| NFL kickers have gotten so good. What if we upped the ante? | https://www.cnn.com/2026/02/03/sport/football-nfl-kickers-goal-posts | By Hannah Keyser, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Judge appears likely to side with Mark Kelly in case challenging Pentagon's efforts to punish him over 'illegal orders' video | https://www.cnn.com/2026/02/03/politics/mark-kelly-hearing-case-challenging-pentagon-punishment | By Devan Cole, Austin Culpepper, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Trump says states are agents of federal government in elections | https://www.cnn.com/2026/02/03/politics/trump-nationalize-elections-states | By Donald Judd, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Stephen Miran resigns from the White House, keeping his seat at the Fed | https://www.cnn.com/2026/02/03/business/stephen-miran-resigns-white-house | By Bryan Mena, Samantha Waldenberg, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| Continuing a game day tradition, Trump agrees to Super Bowl Sunday interview with NBC | https://www.cnn.com/2026/02/03/media/super-bowl-president-trump-sunday-interview-with-nbc | By Brian Stelter, CNN | 2026-02-03 | 2026-03-13 | TX 9-574-794 |
| See shortlisted images from the Wildlife Photographer of the Year People's Choice Award 2026 | https://www.cnn.com/2026/02/03/travel/wildlife-photographer-2026-peoples-choice-intl-scli | By Charlotte Reck, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| China reveals its plan to challenge the US dollar for dominance. Could it ever work? | https://www.cnn.com/2026/02/03/money/china-dollar-currency-challenge-hnk-intl | Analysis by Stephanie Yang, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Netflix's antitrust hearing morphed into a culture-war fight over 'wokeness' | https://www.cnn.com/2026/02/03/media/netflix-wbd-woke-sarandos-senate-hearing-hawley | By Liam Reilly, Brian Stelter, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Son of Libya's late dictator Gadhafi shot dead by gunmen, political team says | https://www.cnn.com/2026/02/03/world/saif-al-islam-gadhafi-libya-assassinated-intl-hnk | By Nic Robertson, Mohammed Tawfeeq, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Penny the Doberman Pinscher outshines the field to claim Best in Show at 150th Westminster Kennel Club Dog Show | https://www.cnn.com/2026/02/03/sport/westminster-kennel-club-dog-show-2026 | By Kevin Dotson, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 'You escape, or you die': African men say Russia duped them into fighting in Ukraine | https://www.cnn.com/2026/02/04/africa/russia-african-recruits-military-ukraine-intl-cmd | By Larry Madowo, Katharina Krebs, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Prospects for ICE deal sour on Capitol Hill as shutdown deadline nears for critical agency | https://www.cnn.com/2026/02/04/politics/congress-ice-deal-dhs-shutdown-deadline | By Sarah Ferris, Ted Barrett, Manu Raju, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| New files deepen a critical mystery about those who partied with Jeffrey Epstein | https://www.cnn.com/2026/02/03/politics/epstein-files-trump-clinton-musk-blanche-analysis | Analysis by Stephen Collinson, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Trump wants Republicans to 'nationalize' US elections. The Constitution might get in the way | https://www.cnn.com/2026/02/04/politics/trump-nationalize-elections-constitution-clause | By Marshall Cohen, Michael Williams, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Justice Department review found Trump ally Ed Martin improperly leaked grand jury material in probe of president's foes | https://www.cnn.com/2026/02/04/politics/ed-martin-review-improperly-handled-grand-jury | By Hannah Rabinowitz, Evan Perez, Paula Reid, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| A Harry Potter villain is now an unlikely new-year mascot in China | https://www.cnn.com/2026/02/04/world/draco-malfoy-china-new-year-mascot-intl-hnk | By Chris Lau, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Former Prince Andrew moves out of Windsor's Royal Lodge, CNN understands | https://www.cnn.com/2026/02/04/europe/andrew-mountbatten-windsor-moves-royals-epstein-intl-hnk | By Max Foster, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Nancy Guthrie's Arizona home was a peaceful escape. Now it's been declared a crime scene | https://www.cnn.com/2026/02/04/us/tucson-arizona-nancy-guthrie-home | By Amanda Musa, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Melinda French Gates says ex-husband Bill Gates has questions to answer over Epstein ties | https://www.cnn.com/2026/02/04/business/melinda-bill-gates-epstein-reaction-intl-hnk | By John Liu, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Ryan Routh sentenced to life in prison for attempted assassination of Trump in 2024 at Florida golf course | https://www.cnn.com/2026/02/04/politics/ryan-routh-trump-assassination-attempt-sentencing | By Randi Kaye, Holmes Lybrand, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| This vertical take-off gyrocopter could 'replace helicopters' | https://www.cnn.com/world/europe/vertical-take-off-gyrocopter-pegasus-arc-spc | By Jasmin Sykes | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Hollywood's power shoppers know what the rich want and they'll do anything to get it | https://www.cnn.com/2026/02/04/style/hollywood-personal-shoppers-know-what-the-rich-want | By Kati Chitrakorn, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Elon Musk's bold new plan to put AI in orbit isn't as crazy as it sounds | https://www.cnn.com/2026/02/04/business/elon-musk-orbiting-ai-data-center-plans | By Chris Isidore, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| One year on from dismantling of USAID, study projects that global aid cuts could lead to 9.4 million deaths by 2030 | https://www.cnn.com/2026/02/04/world/lancet-usaid-global-aid-cuts-intl | By Lauren Kent, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| World record speed skier Simon Billy describes 'crazy feeling' of traveling over 158 mph downhill | https://www.cnn.com/2026/02/04/sport/simon-billy-speed-skier-world-record-winter-olympics | By Ben Church, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| The massive megastructure built for eternity and still standing 1,700 years later | https://www.cnn.com/travel/jetavanaramaya-sri-lanka-megastructure-anuradhapura | By Justin Calderon, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| The 10 races that will decide control of the US Senate | https://www.cnn.com/2026/02/04/politics/senate-races-february-2026 | By Arlette Saenz, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Why Democrats might struggle to achieve another midterm 'blue wave' in the US House | https://www.cnn.com/2026/02/04/politics/cnn-house-roundup | By Arit John, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Cooper Kupp was unceremoniously cast aside by the Rams. A year later, he's playing a key role for a rival in the Super Bowl | https://www.cnn.com/2026/02/04/sport/football-cooper-kupp-profile | By Kyle Feldscher, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Kelly Rowland and Cliff 'Method Man' Smith hope their new movie opens the door for more Black rom-coms | https://www.cnn.com/2026/02/04/entertainment/kelly-rowland-method-man-relationship-goals | By Lisa Respers France, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 4: Shutdown ends, Assassination attempt, Jill Biden's ex-husband, Nuclear talks, Bitcoin | https://www.cnn.com/2026/02/04/us/5-things-to-know-for-feb-4-shutdown-ends-assassination-attempt-jill-bidens-ex-husband-nuclear-talks-bitcoin | By Alexandra Banner, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Five problems awaiting Disney's new CEO | https://www.cnn.com/2026/02/04/business/5-problems-disney-ceo-iger-damaro | Analysis by Allison Morrow, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| See the first baby elephant born at Smithsonian's National Zoo in nearly 25 years | https://www.cnn.com/2026/02/04/us/baby-elephant-smithsonians-national-zoo-scli-intl | By Jack Guy, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Savannah Guthrie pleads for mom's return in new video: 'We need to know without a doubt that she's alive' | https://www.cnn.com/2026/02/04/us/savannah-guthrie-mom-missing-investigation-wednesday | By Andy Rose, Cindy Von Quednow, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 22 best storage containers for every room of your home, according to professional organizers | https://www.cnn.com/cnn-underscored/home/best-storage-containers | By Nikol Slatinska, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Jeff Bezos-owned Washington Post conducts widespread layoffs, gutting a third of its staff | https://www.cnn.com/2026/02/04/media/washington-post-layoffs | By Brian Stelter, Liam Reilly, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| What is curling? Everything you need to know about this winter sport | https://www.cnn.com/2026/02/04/sport/curling-explainer-history-winter-olympics | By Ben Morse, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Private-sector hiring slumped in January, adding just 22,000 jobs | https://www.cnn.com/2026/02/04/economy/us-adp-private-sector-jobs-january | By Alicia Wallace, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Company that 'resurrected' dire wolf announces frozen biovault for endangered species | https://www.cnn.com/2026/02/04/science/colossal-dire-wolf-biovault-endangered-species-spc | By Tom Page, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| February 4, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-04-26 | By Aditi Sangal, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| I tested 7 makeup sponges. This $4 sponge stippled and blended the best | https://www.cnn.com/cnn-underscored/reviews/the-best-makeup-sponges | By Carolina Gazal, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pizza Hut is closing hundreds of locations | https://www.cnn.com/2026/02/04/food/pizza-hut-closures | By Jordan Valinsky, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Get your best night's sleep with these 22 early Presidents Day mattress deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-mattress-sales-2026-02-04 | By Jacqueline Saguin, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Justice Department plans to seek death penalty for man accused of shooting National Guard members | https://www.cnn.com/2026/02/04/politics/death-penalty-accused-national-guard-shooter | By Holmes Lybrand, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Skeletons found in mysterious pit died violent deaths in Anglo-Saxon-era England | https://www.cnn.com/2026/02/04/science/anglo-saxon-skeletons-pit-intl-scli | By Issy Ronald, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Word of the Week: Jeffrey Epstein was obsessed with building a 'harem' | https://www.cnn.com/2026/02/04/us/word-of-week-harem-cec | By Harmeet Kaur, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 'The Crown' star Claire Foy says she had internal parasites for 'at least five years' | https://www.cnn.com/2026/02/04/entertainment/claire-foy-parasites-scli-intl-gbr | By Jack Guy, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Trump admin attorney leaves Minnesota after telling judge her job 'sucks' amid crush of immigration cases | https://www.cnn.com/2026/02/04/politics/prosecutor-job-sucks-minnesota-hold-me-in-contempt | By Devan Cole, Tierney Sneed, Hannah Rabinowitz, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| A key nuclear weapons treaty is ending. It's a sign of Russia's eroding superpower status | https://www.cnn.com/2026/02/04/world/new-start-treaty-expiration-nuclear-weapons-intl | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Exclusive: Nobel laureate Narges Mohammadi on hunger strike in detention in Iran, foundation says | https://www.cnn.com/2026/02/04/middleeast/narges-mohammadi-iran-hunger-strike-intl | By Jomana Karadsheh, Nadeen Ebrahim, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| This week's 10 best Amazon deals: Apple, Philips, Sony and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-02-04 | By Rikka Altland, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Anthropic's new AI tool sends shudders through software stocks | https://www.cnn.com/2026/02/04/investing/us-stocks-anthropic-software | By Hadas Gold, John Towfighi, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Apple AirTag 2 vs. AirTag: How much better is Apple's new tracker? | https://www.cnn.com/cnn-underscored/reviews/airtag-2-vs-airtag-1 | By Mike Andronico, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 'The theater of the absurd': NCAA president says former pro players pushing to go back to college may make Congress act | https://www.cnn.com/2026/02/04/sport/ncaa-president-college-basketball | By Dana O'Neil, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Maxine Waters' 'Can you shut him up' moment with Scott Bessent, explained | https://www.cnn.com/2026/02/04/business/maxine-waters-scott-bessent-can-you-shut-him-up | By David Goldman, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Secluded location and intense scrutiny put pressure on investigators in Nancy Guthrie's disappearance | https://www.cnn.com/2026/02/04/us/investigation-challenges-nancy-guthrie | Analysis by Eric Levenson, Josh Campbell, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Olympic boxer Imane Khelif wants to fight – but only in the ring. She's prepared to take a test to do so | https://www.cnn.com/2026/02/04/sport/imane-khelif-algerian-boxer-olympics-politics-intl-cmd | By Kara Fox, Christina Macfarlane, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| The best cookware sets in 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-cookware-sets | By Michelle Rae Uy, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Supreme Court lets California use new Democrat-friendly congressional map | https://www.cnn.com/2026/02/04/politics/supreme-court-california-redistricting-map | By John Fritze, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Analysis: Mike Johnson promotes one of Trump's most laughable election lies | https://www.cnn.com/2026/02/04/politics/mike-johnson-trump-election-lies | By Daniel Dale, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ditch the grocery store flowers and score thoughtful bouquets from The Bouqs Co. for less | https://www.cnn.com/cnn-underscored/deals/bouqs-valentines-day-sale-2026-02-04 | By Jacqueline Saguin, CNN Underscored | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Drake Maye's second-year leap has his teammates ready to run through a brick wall for him | https://www.cnn.com/2026/02/04/sport/drake-maye-patriots-super-bowl | By Kyle Feldscher, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Whistleblower complaint centers on sharing of classified intelligence and reporting of a potential crime, watchdog says | https://www.cnn.com/2026/02/04/politics/gabbard-whistleblower-complaint-congress | By Natasha Bertrand, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Federal agency probes Nike over alleged discrimination against White employees | https://www.cnn.com/2026/02/04/business/nike-probe-alleged-discrimination-white-employees | By Ramishah Maruf, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| 'Please know you are not alone': Princess of Wales' message on World Cancer Day | https://www.cnn.com/2026/02/04/uk/princess-of-wales-message-world-cancer-day-intl | By Lauren Said-Moorhouse, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Judge to Trump lawyers trying to move hush money appeal to federal court: 'You sought two bites at the apple' | https://www.cnn.com/2026/02/04/politics/judge-skeptical-trump-trying-to-move-hush-money-appeal-to-federal-court | By Kara Scannell, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Mediterranean diet associated with lower risk of stroke in women | https://www.cnn.com/2026/02/04/health/women-mediterranean-diet-stroke-risk-wellness | By Lily Hautau, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Thieves dressed as Robin Hood give away stolen food to protest Canada's rising prices | https://www.cnn.com/2026/02/04/americas/robin-hood-thieves-montreal-grocery-canada-latam-intl | By Max Saltman, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| How bad was Alex Pretti's killing for the Trump administration? New data tells us | https://www.cnn.com/2026/02/04/politics/alex-pretti-shooting-minneapolis-crackdown-polls | Analysis by Aaron Blake, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Puerto Ricans are jazzed for Bad Bunny's Spanish-language Super Bowl performance. They're not the only ones. | https://www.cnn.com/2026/02/04/entertainment/bad-bunny-super-bowl-halftime-spanish | By Alli Rosenbloom, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Musk's bold plan, frozen zoos, all about curling: Catch up on the day's stories | https://www.cnn.com/2026/02/04/us/5-things-pm-february-4-trnd | By Daniel Wine, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Melania Trump referenced her documentary at a White House event with former hostages. She says it's 'not promotion' | https://www.cnn.com/2026/02/04/politics/melania-trump-documentary-hostages-white-house | By Betsy Klein, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Celebrity doctor Peter Attia's friendly, raunchy Epstein emails rattle his fans | https://www.cnn.com/2026/02/04/us/dr-peter-attia-epstein-files-cec | By Leah Asmelash, CNN | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Top Democrats on intelligence committees demand Gabbard respond to whistleblower report | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2ekmcn000p3b6rn8280po2 | Morgan Rimmer | 2026-02-04 | 2026-03-13 | TX 9-574-794 |
| Exclusive: Cuba says it's ready to talk to US, but not about regime change, as Trump ramps up pressure | https://www.cnn.com/2026/02/04/americas/cuba-us-talks-trump-regime-change-latam-intl | By Bianna Golodryga, Michael Rios, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Jeff Bezos remains committed to Washington Post amid brutal layoffs, top editor says | https://www.cnn.com/2026/02/04/media/jeff-bezos-matt-murray-washington-post-layoffs | By Brian Stelter, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The US says Venezuela is changing. But one month since Maduro's capture, its people aren't so sure | https://www.cnn.com/2026/02/04/americas/venezuela-month-after-maduro-capture-latam-intl | By CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Top NHL prospect Gavin McKenna charged with felony assault | https://www.cnn.com/2026/02/04/sport/gavin-mckenna-alleged-assault-penn-state | By Jacob Lev, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Intelligence director Tulsi Gabbard's office obtained and tested voting machines in Puerto Rico | https://www.cnn.com/2026/02/04/politics/gabbard-office-obtained-voting-machines-puerto-rico | By Sean Lyngaas, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fears of nuclear arms race rise as US-Russia treaty expires | https://www.cnn.com/2026/02/05/politics/fears-nuclear-arms-race-treaty-expires | By Jennifer Hansler, Kylie Atwood, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The Epstein storm could topple a world leader — but it's not Trump | https://www.cnn.com/2026/02/05/politics/epstein-trump-starmer-global-controversy-analysis | Analysis by Stephen Collinson, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| This year's Olympic medals are worth more than ever | https://www.cnn.com/2026/02/05/business/medals-winter-olympics-gold-silver-prices-intl | By Hanna Ziady, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The US wants to push China out of Latin America. The Panama Canal is the latest test | https://www.cnn.com/2026/02/05/china/us-china-panama-canal-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Chairman of major law firm resigns after Epstein emails become public | https://www.cnn.com/2026/02/05/politics/brad-karp-resigns-chair-paul-weiss-epstein | By Aleena Fayaz, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trump warns Iran's supreme leader should be 'very worried' | https://www.cnn.com/2026/02/05/middleeast/iran-warning-trump-nbc-interview-intl-hnk | By Laura Sharman, Kevin Liptak, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| If you want to win over Supreme Court justices, quote Antonin Scalia | https://www.cnn.com/2026/02/05/politics/antonin-scalia-supreme-court-legacy | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| February 5, 2026 - Nancy Guthrie investigation | https://www.cnn.com/us/live-news/savannah-guthrie-missing-mother-investigation-02-05-26 | By Sean Federico-OMurchu, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Long before AI, photos already lied to us | https://www.cnn.com/2026/02/05/style/fake-exhibition-amsterdam-rijksmuseum-scli-intl | By Lianne Kolirin, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| From scarcity to pride: How one country rebuilt its food culture after decades of war | https://www.cnn.com/travel/angola-restaurants-food-luanda | By Griffin Shea, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| 'My Father's Shadow' is an ode to memory and loss, blazing a trail for Nigerian cinema | https://www.cnn.com/style/my-fathers-shadow-film-nigerian-cinema-spc | By Thomas Page, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| What does Tulsi Gabbard's job as director of national intelligence have to do with elections? | https://www.cnn.com/2026/02/05/politics/gabbard-elections-intelligence | By Sean Lyngaas, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Justice Department under scrutiny for revealing victim info and concealing possible enablers in Epstein files | https://www.cnn.com/2026/02/05/politics/justice-department-under-scrutiny-for-revealing-victim-info-and-concealing-possible-enablers-in-epstein-files | By Jeremy Herb, MJ Lee, Nicky Robertson, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Apple, biscuit and twig: Explaining hockey's unique jargon you'll hear at Milan Cortina | https://www.cnn.com/2026/02/05/sport/hockey-jargon-explained-winter-olympics | By Ben Morse, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Mike Vrabel brought the Patriots back to the Super Bowl stage they know so well. He now has a chance to make NFL history | https://www.cnn.com/2026/02/05/sport/mike-vrabel-patriots-super-bowl | By Kyle Feldscher, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trump obliterates an aide's efforts to downplay his comments – again | https://www.cnn.com/2026/02/05/politics/leavitt-trump-contradict-nationalize-elections | Analysis by Aaron Blake, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trump is using emergency powers to keep aging coal plants open. It could increase your bill | https://www.cnn.com/2026/02/05/climate/trump-aging-coal-plants-electricity-bills | By Ella Nilsen, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Elizabeth Warren launches probe into booming car repossessions | https://www.cnn.com/2026/02/05/business/car-prices-repossession-elizabeth-warren | By Matt Egan, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| DHS to pull 700 officers from Minnesota, leaving about 2,000 officers on the ground. Here's what we know | https://www.cnn.com/2026/02/05/us/dhs-pulls-700-officers-minneapolis-homan-hnk | By Hanna Park, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Harris relaunches her old 'Kamala HQ' account as an online organizing project | https://www.cnn.com/2026/02/05/politics/kamala-hq-account-kamala-harris | By Edward-Isaac Dovere, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Angelic face of Italian prime minister wiped from fresco | https://www.cnn.com/2026/02/05/europe/meloni-face-removed-church-scli-intl | By Barbie Latza Nadeau, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Email appears to confirm photo of former Prince Andrew and Virginia Giuffre is real | https://www.cnn.com/2026/02/05/world/andrew-virginia-giuffre-photo-intl | By Helen Regan, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 5: Tearful plea, Immigration, Epstein probe, Electricity bills, Washington Post layoffs | https://www.cnn.com/2026/02/05/us/5-things-to-know-for-feb-5-tearful-plea-immigration-epstein-probe-electricity-bills-washington-post-layoffs | By Alexandra Banner, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Analilia Mejia and Tom Malinowski locked in a tight Democratic primary for US House from New Jersey | https://www.cnn.com/2026/02/05/politics/new-jersey-11th-congressional-district-special-primary | By Molly English, Arit John, Kathryn Squyres, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| With ICE using Medicaid data, hospitals and states are in a bind over warning immigrant patients | https://www.cnn.com/2026/02/05/health/medicaid-data-ice-immigrants | By Phil Galewitz and Amanda Seitz, KFF Health News | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| See this year's Super Bowl feast and what it will cost you | https://www.cnn.com/2026/02/05/business/super-bowl-food-inflation-vis | By Vanessa Yurkevich, Amy O'Kruk, CJ Riculan, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Travelers have had enough. It's time to make hotel room bathrooms private again | https://www.cnn.com/travel/hotel-rooms-missing-bathroom-doors | By Karla Cripps, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| February 5, 2026 — Trump administration news, lawmakers divided over DHS funding | https://www.cnn.com/politics/live-news/trump-administration-news-02-05-26 | By Maureen Chowdhury, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The job market was already 'slim pickings.' New data shows it just got worse | https://www.cnn.com/2026/02/05/economy/us-jobs-data-layoffs-hiring | By Alicia Wallace, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Is Versace's new designer too brainy for this sexy brand? | https://www.cnn.com/2026/02/05/style/versace-prada-group-names-pieter-mulier-new-designer | Analysis by Rachel Tashjian, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| How a royal tiger reserve is protecting the last of Malaysia's big cats | https://www.cnn.com/world/malaysia-tiger-pahang-royal-reserve-hnk-spc | By Rebecca Cairns, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Europe distrusts — but depends on — America. Can it afford to walk away? | https://www.cnn.com/2026/02/05/business/europe-economic-independence-united-states-intl | Analysis by Anna Cooban, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| No, but seriously: What's going on with bitcoin? | https://www.cnn.com/2026/02/05/investing/bitcoin-price | By David Goldman, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Ukrainian Defense Ministry says Starlink terminals used by Russia in Ukraine are 'cut off' | https://www.cnn.com/2026/02/05/europe/starlink-ukraine-russia-blocked-intl | By Lauren Kent, Svitlana Vlasova, Victoria Butenko, Katharina Krebs, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Marco Rubio drops one of his job titles, while still juggling several other hats | https://www.cnn.case/2026/02/05/politics/marco-rubio-national-archives | By Aleena Fayaz, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| TrumpRx launches, but it's unclear if it will lower drug prices for most patients | https://www.cnn.com/2026/02/05/health/trumprx-website-launch | By Tami Luhby, Adam Cancryn, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| I tested the best portable projectors to bring the big screen anywhere | https://www.cnn.com/cnn-underscored/reviews/best-portable-projectors | By Joe Bloss, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| FDA approves natural food dye beetroot red, expands the use of spirulina | https://www.cnn.com/2026/02/05/health/natural-food-dyes-approved-beetroot-spirulina-wellness | By Kristen Rogers, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Celebrity coaches and video applications: Here's what we're learning about Trump's 'Patriot Games' | https://www.cnn.com/2026/02/05/politics/patriot-games-america-250-details | By Piper Hudspeth Blackburn, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Apple just released a new item finder. Amazon clears out the OG AirTag at 31% off | https://www.cnn.com/cnn-underscored/deals/apple-airtag-sale-2026-02-05 | By Rikka Altland, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Stocks drop on weak labor market data and AI concerns | https://www.cnn.com/2026/02/05/investing/us-stock-market | By John Towfighi, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| How Lindsey Vonn can compete with a ruptured ACL | https://www.cnn.com/2026/02/05/health/lindsey-vonn-acl-torn | By Michal Ruprecht, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trump administration plans to reclassify 50,000 federal workers, making them easier to fire | https://www.cnn.com/2026/02/05/politics/trump-administration-federal-workers | By Tami Luhby, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Minute Maid's frozen juices are being discontinued | https://www.cnn.com/2026/02/05/food/minute-maid-frozen-discontinued | By Jordan Valinsky, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The AI that spooked the stock market just got a big update | https://www.cnn.com/2026/02/05/tech/anthropic-opus-update-software-stocks | By Lisa Eadicicco, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Bad Bunny doesn't need the NFL as much as the NFL needs him | https://www.cnn.com/2026/02/05/entertainment/bad-bunny-nfl-super-bowl-halftime-show | By Lisa Respers France, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| I found the best Presidents Day TV deals on the latest from Samsung, Sony and more | https://www.cnn.com/cnn-underscored/deals/presidents-day-tv-sales-2026-02-05 | By Rikka Altland, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| You're brushing all wrong. 5 tips for better oral hygiene from an expert | https://www.cnn.com/2026/02/05/health/oral-hygiene-teeth-brushing-tips-wellness | By Andrea Kane, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump repeats lies about inflation, immigration and elections in NBC interview | https://www.cnn.com/2026/02/05/politics/fact-check-trump-nbc-interview | By Daniel Dale, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The largest life-form on land 400 million years ago was one that scientists can't explain | https://www.cnn.com/2026/02/05/science/prototaxites-fossil-analysis-unknown-life-form | By Katie Hunt, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trippy coral, confounded mayflies and a hungry spider among Close-up Photographer of the Year winners | https://www.cnn.com/world/close-up-photographer-of-the-year-2025-c2e | By Tom Page, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The 11 best car seat covers to keep pet messes and accidental spills from ruining your seats | https://www.cnn.com/cnn-underscored/home/best-car-seat-covers | By Rachel Dennis, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| CNN's analysts answer key questions about the search for Nancy Guthrie | https://www.cnn.com/2026/02/05/us/nancy-guthrie-missing-case-key-questions | By Eric Levenson, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| This top-tested Ninja Crispi air fryer is on sale and arrives in time for the big game | https://www.cnn.com/cnn-underscored/deals/ninja-crispi-sale-2026-02-05 | By Jacqueline Saguin, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Save up to $100 with rare printer deals from Brother, Canon and Epson | https://www.cnn.com/cnn-underscored/deals/printer-sales-2026-02-05 | By Rikka Altland, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Bill Gates faces fresh scrutiny for Epstein ties following Justice Department's document release | https://www.cnn.com/2026/02/05/politics/kfile-gates-scrutiny-justice-department-documents | By Andrew Kaczynski, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| The best travel makeup bags in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-travel-makeup-bags | By Stephanie Luna, CNN Underscored | 2026-02-05 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's pressure on Havana stirs hope among Cuban diaspora in Spain | https://www.cnn.com/2026/02/05/world/trump-cuba-diaspora-spain-hope-latam-intl | By Pau Mosquera, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Investigators detail new timeline in Nancy Guthrie's late-night disappearance. Here's how the evening unfolded | https://www.cnn.com/2026/02/05/us/timeline-nancy-guthrie-disappearance-missing-person | By Elizabeth Wolfe, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Sam Darnold seemed destined for stardom and then his career fell apart. The long rebuild has brought him to Super Bowl LX | https://www.cnn.com/2026/02/05/sport/sam-darnold-seahawks-super-bowl | By Kyle Feldscher, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Super Bowl feast, bathroom privacy, brainy designer: Catch up on the day's stories | https://www.cnn.com/2026/02/05/us/5-things-pm-february-5-trnd | By Jordan D. Brown, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Tulsi Gabbard went down to Georgia — and no one in the Trump administration wants to take credit | https://www.cnn.com/2026/02/05/politics/tulsi-gabbard-georgia-trump-fulton | Analysis by Aaron Blake, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| CIA terminates its World Factbook, overthrowing reference regime | https://www.cnn.com/2026/02/05/us/cia-world-factbook-countries-cec | By Harmeet Kaur, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Bezalel Zini, brother of Israel's security chief, arrested in bust of alleged Gaza smuggling ring | https://www.cnn.com/2026/02/05/middleeast/brother-shin-bet-chief-gaza-israel-smuggling-latam-intl | By Tal Shalev, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| Trump promises Schumer funding for NY tunnel project — if Penn Station and Dulles Airport are renamed after him | https://www.cnn.com/2026/02/05/politics/schumer-trump-ny-funding-rename | By Manu Raju, Adam Cancryn, CNN | 2026-02-05 | 2026-03-13 | TX 9-574-794 |
| US strikes another boat in the eastern Pacific, killing 2 | https://www.cnn.com/2026/02/05/politics/us-boat-strike-pacific-kills-2 | By Aleena Fayaz, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Trump is beset by hard dilemmas and no easy wins with Iran | https://www.cnn.com/2026/02/06/politics/iran-us-negotiations-trump-analysis | Analysis by Stephen Collinson, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| A spiritual guru was jailed for rape and murder. He's out on parole for the 15th time | https://www.cnn.com/2026/02/06/india/india-singh-dera-sacha-sauda-parole-intl-hnk-dst | By Rhea Mogul and Ayushi Shah, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Epstein paid for novel genetic testing in apparent effort to explore extending life, new emails show | https://www.cnn.com/2026/02/06/politics/jeffrey-epstein-genetic-test-joseph-thakuria-harvard | By Sarah Owermohle, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Democrats refuse to sit for DOJ interviews over 'illegal orders' video | https://www.cnn.com/2026/02/06/politics/democrats-doj-interview-illegal-orders-video | By Clare Foran, Rashard Rose, Camila DeChalus, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Japan's conservative leader bets big on Takaichi mania with snap election. Will her gamble pay off? | https://www.cnn.com/2026/02/06/asia/japan-sanae-takaichi-election-intl-hnk-dst | By Hanako Montgomery, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Mangled and bent, the Louvre heist's surviving treasure is undergoing 'complete restoration' | https://www.cnn.com/2026/02/06/style/louvre-heist-dropped-crown-images-intl-hnk | By Laura Sharman, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Russian general shot and wounded in Moscow, in latest attack on top military leaders | https://www.cnn.com/2026/02/06/europe/russian-military-official-shot-moscow-intl | By Anna Chernova, Lauren Kent, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| 'It's for the next generation:' How history-making Olympic hockey star Laila Edwards is embracing trailblazer status | https://www.cnn.com/2026/02/06/sport/laila-edwards-hockey-history-winter-olympics | By Ben Church, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| February 6 - Nancy Guthrie investigation | https://www.cnn.com/us/live-news/savannah-guthrie-mom-nancy-missing-02-06-26 | By Rebekah Riess, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| The sisters who got stuck in a Scottish castle | https://www.cnn.com/travel/sisters-stuck-scottish-castle-dunstaffnage-great-escapes | Story by Francesca Street. Video by Max Burnell | 2026-02-06 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lovers or lawbreakers? Banknote bouquet craze could land Kenyan sweethearts in jail | https://www.cnn.com/world/africa/kenya-cash-bouquet-valentines-day-spc | By Jack Bantock, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Marjorie Taylor Greene's feud with Donald Trump is shaping the race to replace her | https://www.cnn.com/2026/02/06/politics/marjorie-taylor-greene-replacements-georgia-republicans | By Kathryn Squyres, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| How the world's most boring investment started trading like a meme stock | https://www.cnn.com/2026/02/06/markets/gold-prices-meme-stocks | By John Towfighi, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Suicide bomber kills dozens in Pakistan mosque | https://www.cnn.com/2026/02/06/asia/islamabad-pakistan-mosque-explosion-intl | By Sophia Saifi, Azaz Syed, Saleem Mehsud, Laura Sharman, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Look of the Week: Margot Robbie goes high-fashion Victorian for 'Wuthering Heights' press tour | https://www.cnn.com/2026/02/06/style/margot-robbie-wuthering-heights-red-carpet-lotw | By Leah Dolan, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Dow soars by 1,200 points as Wall Street rebounds from tech meltdown | https://www.cnn.com/2026/02/06/markets/tech-stocks-meltdown-why | Analysis by John Towfighi, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| He bought a 127-year-old bottle of wine. Then, he opened it | https://www.cnn.com/2026/02/06/style/domaine-de-la-romanee-conti-127-years-wine-opened-hnk-intl-dst | By Pin Yen Tan | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| FDR had the 'Arsenal of Democracy.' Hegseth has an 'Arsenal of Freedom' | https://www.cnn.com/2026/02/06/politics/hegseth-arsenal-of-freedom-defense-spending | Analysis by Zachary B. Wolf, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| 'We can't win this alone': Ukraine's flag bearer urges world not to forget war, hints at protest over IOC's neutral policy | https://www.cnn.com/2026/02/06/sport/vladyslav-heraskevych-ukraine-russia-winter-olympics | By Aleks Klosok, Amanda Davies, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Two of the biggest AI companies are feuding over a Super Bowl ad. It's bigger than you think | https://www.cnn.com/2026/02/06/tech/anthropic-openai-super-bowl-ads | Analysis by Hadas Gold, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 6: Nancy Guthrie, TrumpRX, ICE reforms, Boat strikes, Epstein genetic testing | https://www.cnn.com/2026/02/06/us/5-things-to-know-for-feb-6-nancy-guthrie-trumprx-ice-reforms-boat-strikes-epstein-genetic-testing | By Alexandra Banner, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| AI is upending entry-level jobs. Three teens tell us how they're responding | https://www.cnn.com/2026/02/06/tech/ai-entry-level-jobs-teens | By Clare Duffy, CNN. Graphic by Koko Nakajima, CNN. | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| She thought ICE agents were taking her to school. The 10-year-old ended up 1,200 miles away at a detention facility | https://www.cnn.com/2026/02/06/us/minnesota-children-detained-immigration | By Holly Yan, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| February 6, 2026 – Trump administration news, Congress still in funding stalemate | https://www.cnn.com/politics/live-news/trump-administration-us-iran-02-06-26 | By Nina Giraldo, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn completes downhill training without issue ahead of Sunday's medal event | https://www.cnn.com/2026/02/06/sport/lindsey-vonn-downhill-training-session-winter-olympics | By Dana O'Neil, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Savannah Guthrie's family crisis underscores the 'Today' show's deep bonds | https://www.cnn.com/2026/02/06/media/savannah-nancy-guthrie-today-show-nbc | By Brian Stelter, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Jeep maker Stellantis announces a 'reset' of its business and massive charges. Shares crumble | https://www.cnn.com/2026/02/06/business/stellantis-26-billion-hit-evs-intl | By Olesya Dmitracova, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| If you have good credit, these are the 5 best cards you can get | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-good-credit | By Andrew Kunesh, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Tiny Michelangelo sketch of a foot sells for more than $27 million, an auction record | https://www.cnn.com/2026/02/06/style/michelangelo-foot-auction-intl-scli | By Issy Ronald, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The eastern US has been gripped by an Arctic freeze. That's about to change | https://www.cnn.com/2026/02/06/weather/cold-east-warm-west-weather-pattern-change-climate | By Andrew Freedman, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Depression can look starkly different for everyone — but 6 symptoms could increase dementia risk | https://www.cnn.com/2026/02/06/health/dementia-depression-symptoms-link-study-wellness | By Katia Hetter, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| When they're not playing football, the Seattle Seahawks are shadow boxing. It gets competitive | https://www.cnn.com/2026/02/06/sport/seattle-seahawks-shadow-boxing-super-bowl | By Hannah Keyser, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Trump won't apologize for sharing since-deleted racist video depicting Obamas as apes on Truth Social | https://www.cnn.com/2026/02/06/politics/donald-trump-obamas-apes-truth-social | By Kevin Liptak, Adam Cancryn, Alayna Treene, Alejandra Jaramillo, Betsy Klein, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Man faces attempted murder charge after allegedly targeting OMB director Russ Vought at his home | https://www.cnn.com/2026/02/06/politics/russ-vought-man-charged-attempted-murder | By Kaanita Iyer, Alayna Treene, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| A flower in Asia bucks the rules of evolution, puzzling scientists | https://www.cnn.com/2026/02/06/science/lipstick-vine-evolution-taiwan-mystery | By Taylor Nicioli, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Trump confirms more talks with Iran as Tehran stands firm on nuclear enrichment. Here's what to know | https://www.cnn.com/2026/02/06/middleeast/us-iran-oman-talks-explained-intl | By Nadeen Ebrahim, Mostafa Salem, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| The 2026 Winter Olympics have officially begun | https://www.cnn.com/sport/live-news/milan-cortina-winter-olympics-opening-ceremony-02-06-26 | By Sean Federico-OMurchu, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| The best electric toothbrush we tested, the Philips Sonicare 4100, is now 40% off | https://www.cnn.com/cnn-underscored/deals/philips-sonicare-toothbrush-sale-2026-02-06 | By Rikka Altland, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| UK police searching two properties linked to Peter Mandelson over Epstein investigation | https://www.cnn.com/2026/02/06/uk/uk-police-searching-peter-mandelson-linked-properties-intl | By Christian Edwards, James Frater, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Taylor Swift takes it back to the '90s with her new video for 'Opalite' | https://www.cnn.com/2026/02/06/entertainment/taylor-swift-opalite-music-video | By Lisa Respers France, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Luigi Mangione's state murder trial set for June, judge rules | https://www.cnn.com/2026/02/06/us/luigi-mangione-murder-trial-date | By Kara Scannell, Nicki Brown, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| I spent a week tracking the Apple AirTag 2 to see if you should upgrade | https://www.cnn.com/cnn-underscored/reviews/apple-airtag-2 | By Henry T. Casey, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| LA Olympics chief faces calls to resign after flirty emails with Ghislaine Maxwell are revealed in Epstein files | https://www.cnn.com/2026/02/06/politics/casey-wasserman-la-olympics-ghislaine-maxwell-epstein | By Michael Williams, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| FBI arrests 'key participant' behind Benghazi attack, Bondi says | https://www.cnn.com/2026/02/06/politics/fbi-arrest-benghazi-attack-bondi-patel | By Hannah Rabinowitz, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Student makes cosmic dust in a lab, shining a light on the origin of life | https://www.cnn.case/2026/02/06/science/cosmic-dust-discovery-life-beginnings | By Jacopo Prisco, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Early Presidents Day furniture deals take hundreds off couches, patio sets and more | https://www.cnn.com/cnn-underscored/deals/presidents-day-furniture-sales-2026-02-06 | By Rikka Altland, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| How well a cancer treatment works may depend on the time of day you get it | https://www.cnn.com/2026/02/06/health/cancer-treatment-timing-study | By Brenda Goodman, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| This Nordstrom winter clothing sale takes up to 60% off Spanx, Vuori, Rothy's and more | https://www.cnn.com/cnn-underscored/deals/nordstrom-winter-end-of-season-sale-2026-02-06 | By Jacqueline Saguin, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best Dutch ovens in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-dutch-ovens | By Chelsea Collier, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Stocks hit historic milestone as Dow crosses 50,000 points for first time ever | https://www.cnn.com/2026/02/06/investing/dow-index-us-stocks-50k | By John Towfighi, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Trump's quest to name things after himself takes an even more desperate turn | https://www.cnn.com/2026/02/06/politics/president-trump-name-brand-quest | Analysis by Aaron Blake, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| For this weekend only, Patagonia, Cotopaxi and more are up to 70% off at REI Outlet | https://www.cnn.com/cnn-underscored/deals/rei-outlet-sale-2026-02-06 | By Elena Matarazzo, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| States' mistrust of Trump's fraud crusade could hinder fight against foreign influence in elections, federal officials fear | https://www.cnn.com/2026/02/06/politics/fbi-state-election-officials-worries | By Sean Lyngaas, Evan Perez, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Exclusive: Navy secretary John Phelan listed as passenger on Jeffrey Epstein's private plane in 2006 | https://www.cnn.com/2026/02/06/politics/phelan-epstein-flight | By Haley Britzky, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| US accuses China of secret nuclear test as Trump admin calls for broader nuclear weapons agreement | https://www.cnn.com/2026/02/06/politics/us-china-nuclear-weapons | By Jennifer Hansler, Kylie Atwood, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Our favorite product releases this week: Brooklinen, Lego, Paka and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-02-06 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| 'I did that': Trump takes credit for a prisoner release that happened before he even ran for president | https://www.cnn.com/2026/02/06/politics/mariam-ibrahim-release-trump-fact-check | By Daniel Dale, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| The 45 best products we tried in January, from comfy running shoes to ultra-hydrating lotions | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-january-2026 | By Stephanie Luna, CNN Underscored | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| France and Canada open consulates in Greenland amid Trump threats | https://www.cnn.com/2026/02/06/europe/france-and-canada-open-consulates-in-greenland-amid-trump-threats | By Caitlin Danaher, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| How the most infamous play call in Super Bowl history set the Seahawks and Patriots on course for a rematch 11 years later | https://www.cnn.com/2026/02/06/sport/new-england-patriots-seattle-seahawks-rematch | By Kyle Feldscher, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| Uber must pay $8.5 million in driver sexual assault case, jury says. Here's what it could mean for thousands of similar cases | https://www.cnn.com/2026/02/06/tech/uber-sexual-assault-case-verdict | By Clare Duffy, CNN | 2026-02-06 | 2026-03-13 | TX 9-574-794 |
| South Korea is finally having more babies. But can it last? | https://www.cnn.com/2026/02/06/asia/south-korea-population-fertility-rate-intl-hnk-dst | Story by Jessie Yeung, Yoonjung Seo, CNN. Graphics by Rosa de Acosta, CNN. | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| His son died after ICE detained his wife. Why this father of four chose to self-deport | https://www.cnn.com/2026/02/06/americas/immigrant-self-deport-wife-ice-detention-son-died-intl-latam | By Susana Erazo, Krecyte Villarreal, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Felony assault charge dropped against top NHL prospect Gavin McKenna | https://www.cnn.case/2026/02/06/sport/gavin-mckenna-alleged-assault-charge-dropped | By Jacob Lev, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Everything you need to know to understand Bad Bunny's songs and lyrics | https://www.cnn.com/2026/02/06/entertainment/bad-bunny-how-to-understand-songs-intl-latam | Analysis by Rocio Munoz, Alessandra Freitas | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Judge orders Trump administration to unfreeze more than $16 billion for NY tunnel project | https://www.cnn.com/2026/02/06/politics/judge-orders-trump-unfreeze-ny-infrastructure-funds | By Aleena Fayaz, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Democratic governors disinvited from traditionally bipartisan White House gatherings | https://www.cnn.com/2026/02/06/politics/white-house-democratic-governors-meeting | By Betsy Klein, Jeff Zeleny, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FanDuel CEO says gambling site is working closely with NFL to ensure Super Bowl is gambled on responsibly | https://www.cnn.com/2026/02/06/sport/fanduel-super-bowl-gambling | By Kyle Feldscher, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Appeals court greenlights Trump admin policy of detaining undocumented immigrants without opportunity to seek release | https://www.cnn.com/2026/02/06/politics/appeals-court-trump-immigration-detention-policy | By Devan Cole, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Racist video is merely the latest in a long line of Trump's ugly social media posts | https://www.cnn.com/2026/02/07/politics/trump-racist-video-social-media-posts | Analysis by Aaron Blake, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| How Nvidia became the first $5 trillion company, in 4 charts | https://www.cnn.com/2026/02/07/business/nvidia-trillion-valuation-ai-chips-vis | By Rosa de Acosta, John Liu, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| How Savannah Guthrie's religious upbringing shaped her and how it helps her cope with her mother's harrowing disappearance | https://www.cnn.com/2026/02/07/us/savannah-guthrie-nancy-faith-religion | By Chelsea Bailey, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| The Epstein files are threatening to split Norway's royal family in two | https://www.cnn.com/2026/02/07/europe/norway-royal-family-scandals-intl | By Billy Stockwell, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| February 7, 2026 - Winter Olympics Day 1 updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-07-26 | By Sean Federico-OMurchu, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| AIPAC allies picked a candidate to target in New Jersey. They may have boosted a stronger critic of Israel | https://www.cnn.com/2026/02/07/politics/aipac-new-jersey-malinowski-mejia | By Arit John, David Wright, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Calls for accountability over feds' deadly use of force in Minneapolis have not relented. Here's why that's complicated | https://www.cnn.com/2026/02/07/us/minneapolis-shootings-federal-officers-accountability | By Andy Rose, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| How this generation of Olympic women erased the idea that motherhood is the end of a gold medal dream | https://www.cnn.com/2026/02/07/sport/motherhood-athletes-winter-olympics | By Dana O'Neil, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| A defiant Thomas Massie takes on the MAGA machine in heated Kentucky primary | https://www.cnn.com/2026/02/07/politics/massie-trump-paul-kentucky-primary | By Lauren Fox, Sarah Ferris, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Costco's CEO is an unlikely risk taker | https://www.cnn.com/2026/02/07/business/costco-ceo-dei-tariffs | By Nathaniel Meyersohn, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| February 7, 2026 — Nancy Guthrie investigation | https://www.cnn.com/us/live-news/savannah-guthrie-mom-nancy-missing-02-07-26 | By Rebekah Riess, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Zelensky says US wants Ukraine-Russia peace deal by June, despite failure to reach breakthrough so far | https://www.cnn.com/2026/02/07/europe/zelensky-us-ukraine-russia-deal-june-intl | By CNN's Tim Lister and Svitlana Vlasova | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| 'I am so afraid of these policemen': How an Alabama police force spiraled out of control | https://www.cnn.com/2026/02/07/us/hanceville-alabama-police-reckoning | By Rob Picheta, CNN \| Photographs by Elijah Nouvelage for CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Politicians. Business titans. Hollywood figures. See the names — and their correspondence — in latest Epstein files release | https://www.cnn.com/politics/jeffrey-epstein-associates-communication-vis | By Zachary B. Wolf, Curt Merrill, Annette Choi, Gillian Roberts, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Raging at your spouse about chores won't fix the problem. What works | https://www.cnn.com/2026/02/07/health/closing-household-chores-gender-gap-wellness | By Jelena Kecmanovic, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| A rift between Trump's favorite lawyers exposes a broader MAGA divide in the administration | https://www.cnn.com/2026/02/07/politics/todd-blanche-ed-martin-schism-broader-maga-divide-administration | By Paula Reid, Hannah Rabinowitz, Evan Perez, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| This is the world's most expensive rice. But what does it taste like? | https://www.cnn.com/2026/02/07/travel/this-is-the-worlds-most-expensive-rice-but-what-does-it-taste-like | By Maureen O'Hare, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why the Super Bowl is always so expensive | https://www.cnn.com/2026/02/07/business/why-super-bowl-expensive | By Julian Torres, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Meet the Brits who keep going to every Super Bowl city – and don't care if they end up at the game | https://www.cnn.com/2026/02/07/sport/super-bowl-friend-group-football | By Hannah Keyser, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Judge grants continuance in the asylum case of Liam Conejo Ramos and his family | https://www.cnn.com/2026/02/07/us/liam-conejo-ramos-family-asylum-continuance | By Alisha Ebrahimji, Meridith Edwards, Emma Tucker, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Confusion at reopening of Rafah crossing leaves Palestinians stranded | https://www.cnn.com/2026/02/07/middleeast/gaza-egypt-rafah-crossing-palestinians-stranded-intl | By Zeena Saifi, Mohammed al Sawalhi, Abeer Salman, Oren Liebermann, Tal Shalev, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| The best mattress protectors of 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-mattress-protector | By Suzanne Kattau, CNN Underscored | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Kushner, Witkoff visit USS Abraham Lincoln carrier amid tension with Iran | https://www.cnn.com/2026/02/07/politics/kushner-witkoff-visited-uss-abraham-lincoln-carrier-amid-tension-with-iran | By Kylie Atwood, Tal Shalev, Kristen Holmes, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| US plans inaugural meeting of Trump's 'Board of Peace' as questions remain over group's mandate | https://www.cnn.com/2026/02/07/politics/trump-board-of-peace-meeting-gaza | By Jennifer Hansler, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Anti-Olympics protest in Milan turns violent as Italy investigates suspected railway sabotage | https://www.cnn.com/2026/02/07/europe/italy-protests-rail-damage-latam-intl | By Antonia Mortensen, Juan Pablo O'Connell, Aditi Sangal, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Nancy Pelosi to endorse Jack Schlossberg, JFK's grandson, for US House seat | https://www.cnn.com/2026/02/07/politics/nancy-pelosi-endorses-jack-schlossberg-us-house | By Camila DeChalus, Aleena Fayaz, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Washington Post publisher Will Lewis abruptly steps down, days after massive layoffs gut the newspaper | https://www.cnn.com/2026/02/07/media/washington-post-will-lewis-publisher-resigns | By Andrew Kirell, Brian Stelter, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Girls flag football is booming at the high school level. It's a little more complicated for the boys | https://www.cnn.com/2026/02/07/sport/flag-football-super-bowl-boys | By Hannah Keyser, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Ohio man charged with Vance death threat amid rising US political violence | https://www.cnn.com/2026/02/07/politics/man-charged-vance-death-threat | By Kit Maher, CNN | 2026-02-07 | 2026-03-13 | TX 9-574-794 |
| Is India about to make Ozempic-like weight-loss drugs a whole lot cheaper? | https://www.cnn.com/2026/02/07/india/india-semaglutide-patent-expiry-intl-hnk-dst | By Ayushi Shah, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| ICE chief counsel in Minnesota retires amid growing number of immigration cases | https://www.cnn.com/2026/02/07/politics/ice-top-lawyer-minnesota-jim-stolley-retires | By Kit Maher, Aleena Fayaz, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Clashes in Sydney over Israeli president's visit as police disperse mass protests | https://www.cnn.com/2026/02/07/australia/australia-israel-herzog-visit-intl-hnk | By Hilary Whiteman, Angus Watson, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| February 8, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-08-26 | By Sean Federico-OMurchu, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Families in hiding and defiant observers: This is Minneapolis in the wake of the so-called ICE 'drawdown' | https://www.cnn.com/2026/02/08/us/minneapolis-immigration-draw-down | By Ray Sanchez, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| A teen allegedly killed 4 people at his Georgia high school. Now his father is going on trial for murder | https://www.cnn.com/2026/02/08/us/colin-gray-trial-apalachee-high-school-shooting | By Eric Levenson | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Russian investigators claim Ukraine behind assassination attempt on top general | https://www.cnn.com/2026/02/08/europe/general-alekseyev-assassination-attempt-russia-ukraine-intl | By CNN's Tim Lister and Kosta Gak | 2026-02-08 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Epstein tried to cozy up to Russian officials, including Putin, documents show | https://www.cnn.com/2026/02/08/politics/epstein-putin-russian-officials-connections | By Isabelle Khurshudyan, Zahra Ullah, Austin Culpepper, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| They tried to buy a luxury yacht and ended up with a mold-covered wreck. Now it's their floating home | https://www.cnn.com/travel/abandoned-luxury-yacht-moved-on-board | By Tamara Hardingham-Gill, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Cooperation with ICE is the latest red vs. blue state divide | https://www.cnn.com/2026/02/08/politics/ice-cooperation-red-blue-states-analysis | Analysis by Ronald Brownstein, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| February 8, 2026 — Nancy Guthrie investigation | https://www.cnn.com/us/live-news/savannah-guthrie-mom-nancy-missing-02-08-26 | By Matt Meyer, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn in stable condition after two operations on broken left leg following crash in Olympic final | https://www.cnn.com/2026/02/08/sport/lindsey-vonn-downhill-final-winter-olympics | By Dana O'Neil, Ben Church, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Japan's Takaichi secures historic supermajority in landslide election victory | https://www.cnn.com/2026/02/08/asia/japan-takaichi-snap-election-exit-polls-intl | By Yumi Asada, Lex Harvey, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Congress isn't waiting on Trump to tackle high housing costs | https://www.cnn.com/2026/02/08/business/housing-congress-affordability-costs | By Samantha Delouya, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| The last time she spoke to her son was in a FaceTime cooking lesson. The next day she was the victim of a deadly scam | https://www.cnn.com/2026/02/08/us/uber-driver-scam-ohio | By Faith Karimi, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| GOP leaders fret as Trump sits out the party's nastiest primary battles — with Senate control on the line | https://www.cnn.com/2026/02/08/politics/trump-primary-endorsements-senate-house-republicans | By Manu Raju, Sarah Ferris, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| February 8, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-08-26 | By Matt Meyer, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| I tested a cordless jump rope to see if the space-saving gadget is actually effective. Here's what I found out | https://www.cnn.com/cnn-underscored/reviews/yottoy-cordless-jump-rope | By Jillian Tracy, CNN Underscored | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| As a frequent Delta flyer, I'm loyal to the American Express Delta Reserve card. This is why | https://www.cnn.com/cnn-underscored/money/delta-skymiles-reserve-credit-card-review | By Alberto Riva, CNN Underscored | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| UK PM's chief of staff resigns over Mandelson's appointment as US ambassador despite Epstein links | https://www.cnn.com/2026/02/08/uk/morgan-mcsweeney-resigns-mandelson-epstein-intl | By Caitlin Danaher, James Frater, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| 'We must get through the next few days': Ukrainians face bitter cold without power | https://www.cnn.com/2026/02/08/europe/ukrainians-attacks-cold-intl | By Tim Lister, Kosta Gak, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Skip the grocery store flowers wrapped in plastic. Valentine's Day advice is here | https://www.cnn.com/2026/02/08/health/expert-advice-gift-giving-partner-wellness | By Madeline Holcombe, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Best ski and snowboard bags of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/the-best-ski-snowboard-bags | By Kai Burkhardt, CNN Underscored | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Israel tightens grip on West Bank ahead of Netanyahu's visit to US | https://www.cnn.com/2026/02/08/middleeast/israel-netanyahu-west-bank-dc-intl | By Tal Shalev, Ibrahim Dahman, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| GOP lawmaker behind Congress' Epstein push says Commerce Secretary Lutnick should resign over links | https://www.cnn.com/2026/02/08/politics/massie-howard-lutnick-epstein-files | By Alison Main, Kit Maher, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Super Bowl LX: Seahawks dominate Patriots; Bad Bunny delivers electrifying halftime performance | https://www.cnn.com/sport/live-news/super-bowl-seahawks-patriots-02-08-26 | By Matt Meyer, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lindsey Vonn's 2026 Olympics journey, despite her crash, is anything but a failure | https://www.cnn.com/2026/02/08/sport/lindsey-vonn-olympic-spirit-milan-cortina-games | Analysis by Dana O'Neil, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Trump calls Olympic skier 'real loser' after athlete expresses 'mixed emotions' representing the US | https://www.cnn.com/2026/02/08/politics/hunter-hess-trump-olympics-skier | By Kit Maher, CNN | 2026-02-08 | 2026-03-13 | TX 9-574-794 |
| Venezuelan opposition figure Guanipa placed under house arrest after armed men detained him again following prison release | https://www.cnn.com/2026/02/08/americas/venezuela-political-prisoners-opposition-released-latam-intl | By Diego Mendoza, Ruben Correa, Gonzalo Zegarra, Rocío Muñoz-Ledo, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Green Day pulls its political punches in Super Bowl performance | https://www.cnn.com/2026/02/08/sport/green-day-super-bowl-performance | By Kyle Feldscher, Alli Rosenbloom, Maureen Chowdhury, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Hong Kong's Jimmy Lai sentenced to 20 years in prison after landmark national security trial | https://www.cnn.com/2026/02/08/china/jimmy-lai-sentenced-20-years-intl-hnk | By Chris Lau, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Musk clips his Mars settlement ambition, aims for the moon instead | https://www.cnn.com/2026/02/08/science/elon-musk-spacex-priorities-moon-intl-hnk | By Jackie Wattles, Hadas Gold, John Liu, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Trump's growing volatility is putting the world on edge | https://www.cnn.com/2026/02/09/politics/trumps-growing-volatility-is-putting-the-world-on-edge | Analysis by Stephen Collinson, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Trump calls Bad Bunny's Super Bowl halftime show performance 'one of the worst, EVER' | https://www.cnn.com/2026/02/09/politics/trump-bad-bunny-halftime-super-bowl-hnk | By Hanna Park, Kit Maher, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Bad Bunny's minimalist outfits didn't distract from Super Bowl celebration — that was the point | https://www.cnn.com/2026/02/09/style/bad-bunny-super-bowl-white-outfit-lotw | By Oscar Holland, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| 'Those are a bunch of bad boys': Seattle's defense beats up the Patriots in a Super Bowl performance for the ages | https://www.cnn.com/2026/02/09/sport/super-bowl-seattle-seahawks-defense | Analysis by Kyle Feldscher, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| His dad had never seen him play in an NFL game before Super Bowl LX. All Kenneth Walker did was go out and win MVP | https://www.cnn.com/2026/02/09/sport/kenneth-walker-iii-super-bowl-mvp-football | By Kyle Feldscher, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| February 9, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-09-26 | By Sean Federico-OMurchu, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| February 9, 2026 - Nancy Guthrie updates | https://www.cnn.com/us/live-news/savannah-guthrie-mom-nancy-missing-02-09-26 | By Matt Meyer, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| How Jeffrey Epstein sought to help Steve Bannon build a global populist movement | https://www.cnn.com/2026/02/09/politics/steve-bannon-jeffrey-epstein-global-populism | By Steve Contorno, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Why even a boring Super Bowl is special to attend | https://www.cnn.com/2026/02/09/sport/first-super-bowl-experience-football | Analysis by Hannah Keyser, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Prince William and Kate 'deeply concerned' by Epstein revelations | https://www.cnn.case/2026/02/09/uk/william-kate-epstein-revelations-intl | By Max Foster, Lauren Said-Moorhouse, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| This photographer spent 10 years chasing the perfect shot of a rare species. This is how he got it | https://www.cnn.com/world/africa/hyena-wildlife-photographer-of-the-year-van-den-heever-spc | By Jack Bantock and Michael Cross, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| The ancient Roman city 10 times the size of Disneyland | https://www.cnn.com/travel/ephesus-turkey-ancient-city | By Maureen O'Hare, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| We asked a dietitian to build a meal plan for the new US food guidelines. Here's what it looks like | https://www.cnn.com/2026/02/09/health/new-food-pyramid-comparison-wellness | Text by Madeline Holcombe and photos by Will Lanzoni, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What parents need to know about Trump Accounts: An FAQ | https://www.cnn.com/2026/02/09/business/parents-trump-accounts-kids-faq | By Jeanne Sahadi, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Trump's push to audit voter rolls is already snaring US citizens | https://www.cnn.com/2026/02/09/politics/trump-voter-roll-audit-push | By Fredreka Schouten, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Senators' stock trades directly overlapped with their committee work, CNN analysis finds | https://www.cnn.com/2026/02/09/politics/senator-stock-trading-congress | By Annie Grayer, Marshall Cohen, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 9: Super Bowl, Nancy Guthrie, Epstein files, SpaceX, Japan | https://www.cnn.com/2026/02/09/us/5-things-to-know-for-feb-9-super-bowl-nancy-guthrie-epstein-files-spacex-japan | By Alexandra Banner, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| After years of silence, Texas medical board issues training for doctors on how to legally provide abortions | https://www.cnn.com/2026/02/09/health/texas-doctors-abortion-guidance | By Cassandra Jaramillo, Kavitha Surana and Lizzie Presser, ProPublica | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| This job has become the ultimate case study for why AI won't replace human workers | https://www.cnn.com/2026/02/09/tech/ai-replacing-jobs-concerns-radiology | By Lisa Eadicicco, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| February 9, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-09-26 | By Nina Giraldo, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| So-called 'manfluencers' are filming themselves trying to pick up women. Smart glasses are their perfect tool | https://www.cnn.com/2026/02/09/world/manfluencers-smart-glasses-intl | By Sophie Tanno, Ivana Scatola, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Bad Bunny's Super Bowl halftime performance redefined what it means to be an American patriot | https://www.cnn.com/2026/02/09/entertainment/bad-bunny-america-super-bowl-liam-ramos | By Alli Rosenbloom, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Bonobos are capable of pretend play, just like human children | https://www.cnn.com/2026/02/09/science/bonobo-kanzi-pretend-play-intl-scli | By Amarachi Orie, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Lawyers argue that Instagram and YouTube intentionally addicted and harmed teen in landmark social media trial | https://www.cnn.com/2026/02/09/tech/instagram-youtube-social-media-trial | By Clare Duffy, Samantha Delouya, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| The story behind Benjamin Karl's viral celebration at the Winter Olympics | https://www.cnn.com/2026/02/09/sport/benjamin-karl-celebration-snowboard-winter-olympics | By Ben Church, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| I've had the viral Shark CryoGlow LED Mask for over a year. Here's why it's the only one I'll ever use | https://www.cnn.com/cnn-underscored/beauty/shark-cryoglow-infrared-face-mask | By Chelsea Stone, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| King Charles 'ready to support' police as they assess claim his brother, Andrew, shared confidential material with Epstein | https://www.cnn.com/2026/02/09/uk/andrew-mountbatten-police-epstein-trade-intl | By Billy Stockwell, Charlotte Reck, Max Foster, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Presidents Day is almost here. We found the 114 best deals that are already live | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Super Bowl ads want you to stop worrying and learn to love AI | https://www.cnn.com/2026/02/09/tech/ai-ads-super-bowl | Analysis by Chris Isidore, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| This nostalgic $60 iPod clone made me fall back in love with owning music | https://www.cnn.com/cnn-underscored/reviews/innioasis-y1-mp3-player | By Mike Andronico, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Caffeinated coffee and tea could help protect you against dementia. Even a few daily cups | https://www.cnn.com/2026/02/09/health/coffee-tea-caffeine-dementia-wellness | By Madeline Holcombe, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| 'Not prepared to walk away': Starmer defends premiership as UK government reels from Epstein fallout | https://www.cnn.com/2026/02/09/uk/keir-starmer-resignation-crisis-epstein-fallout-intl | By Christian Edwards, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Best Buy's annual Presidents Day sale just went live. I found the 16 best tech deals | https://www.cnn.com/cnn-underscored/deals/best-buy-presidents-day-sale-2026-02-09 | By Rikka Altland, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Justice Department seeks to dismiss Steve Bannon's Capitol riot contempt case | https://www.cnn.com/2026/02/09/politics/justice-department-dismiss-steve-bannon-capitol-riot-contempt | By Devan Cole, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Get ready to defrost your patio with these Wayfair Presidents Day furniture deals | https://www.cnn.com/cnn-underscored/deals/wayfair-presidents-day-sale-2026-02-06 | By Jacqueline Saguin, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| 13 controversial redactions from the Epstein files — and what we're learning about them | https://www.cnn.com/2026/02/09/politics/redacted-text-jeffrey-epstein-files | Analysis by Aaron Blake, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Save up to 50% on appliances, big and small, ahead of Presidents Day | https://www.cnn.com/cnn-underscored/deals/presidents-day-appliance-sales-2026-02-08 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| The 5 best carbon-plated running shoes for slow runners, according to shoe experts | https://www.cnn.com/cnn-underscored/health-fitness/best-carbon-plated-running-shoes-slow-runners | By Summer Cartwright, CNN Underscored | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Classified hearing erupted in frustration as officials refused to say whether Trump wants to renew powerful surveillance law | https://www.cnn.com/2026/02/09/politics/fisa-section-702-renewal-classified-hearing-frustration | By Evan Perez, Sean Lyngaas, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Trump's growing volatility, smart glasses, deadly scam: Catch up on the day's stories | https://www.cnn.com/2026/02/09/us/5-things-pm-february-9-trnd | By Daniel Wine, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn says she has no regrets after breaking leg in serious crash while competing in Winter Olympics | https://www.cnn.com/2026/02/09/sport/lindsey-vonn-no-regrets-compete-winter-olympics | By Kyle Feldscher, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Democrats wade into 'Epstein class' warfare | https://www.cnn.com/2026/02/09/politics/epstein-files-ossoff-clinton-trump-lutnick-analysis | Analysis by Zachary B. Wolf, CNN | 2026-02-09 | 2026-03-13 | TX 9-574-794 |
| Operator of Eddie Bauer stores in the US and Canada files for bankruptcy | https://www.cnn.com/2026/02/09/business/eddie-bauer-bankruptcy | By Auzinea Bacon, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Turning Point Action endorses Ken Paxton in heated GOP Senate primary in Texas | https://www.cnn.com/2026/02/09/politics/ken-paxton-turning-point-endorsement-texas-senate | By Piper Hudspeth Blackburn, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| As US squeezes Cuba's oil supply, airlines rethink flights and Havana rations health services | https://www.cnn.com/2026/02/09/americas/cuba-air-canada-flights-suspended-fuel-supply-latam-intl | By Michael Rios, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| US military says 2 killed in boat strike, with 1 survivor | https://www.cnn.com/2026/02/09/politics/us-strikes-boat-2-killed-1-survivor | By Piper Hudspeth Blackburn, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Lawmakers suggest at least a half-dozen men are being protected by over-redactions in Epstein files | https://www.cnn.com/2026/02/09/politics/unredacted-epstein-files-doj-congress | By Annie Grayer, Ellis Kim, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Federal judge blocks California's law enforcement mask ban | https://www.cnn.com/2026/02/09/politics/federal-court-blocks-california-law-enforcement-mask-ban | By Piper Hudspeth Blackburn, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| She's one of the world's most powerful conservative leaders – and she just won again | https://www.cnn.com/2026/02/09/asia/sanae-takaichi-japan-election-win-intl-hnk | Analysis by Jessie Yeung, Hanako Montgomery, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Gen Z won the revolution. The old guard are dominating the election | https://www.cnn.com/2026/02/09/asia/bangladesh-election-candidates-old-guard-intl-hnk | By Rhea Mogul and Esha Mitra, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| As pressure mounted to release Epstein files, FBI employees compiled allegations against other men | https://www.cnn.com/2026/02/09/politics/epstein-files-fbi-employees-presentation-prominent-names | By Michael Williams, Aileen Graef, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Immigration judge terminates removal proceedings against Tufts student detained by Trump administration, attorneys say | https://www.cnn.com/2026/02/09/us/rumeysa-ozturk-immigration-detention-terminated | By Danya Gainor, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Judge gives Trump administration more time to unfreeze billions in funding for NY tunnel project | https://www.cnn.com/2026/02/09/politics/judge-administrative-stay-unfreeze-ny-infrastructure-funds | By Piper HudspethBlackburn, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| New roadblocks slow US reckoning over Epstein as Europe races ahead | https://www.cnn.com/2026/02/10/politics/trump-epstein-maxwell-clemency-analysis | Analysis by Stephen Collinson, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Here are the key developments in the weekslong search for Nancy Guthrie | https://www.cnn.com/us/timeline-nancy-guthrie-search | By Danya Gainor, Chelsea Bailey, Karina Tsui, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Trump threatens to block opening of new US-Canada bridge | https://www.cnn.com/2026/02/10/politics/gordie-howe-bridge-canada-trump-threat-intl-hnk | By Lex Harvey, Samantha Waldenberg, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Trump the 'demolition' man of world order, European security experts warn | https://www.cnn.com/2026/02/10/europe/trump-munich-security-conference-report-intl-hnk | By Brad Lendon, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| One of the Winter Olympics' oldest sports is facing steady decline. Its savior could be finally allowing women to compete | https://www.cnn.com/2026/02/10/sport/nordic-combined-malacinski-siblings-winter-olympics | By Dana ONeil, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| February 10, 2026 - Nancy Guthrie case | https://www.cnn.com/us/live-news/nancy-guthrie-savannah-missing-mom-02-10-26 | By Rebekah Riess, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| February 10, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-10-26 | By Sean Federico-OMurchu, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Gone in 660 seconds: Why this pint-sized pub is getting booked out in minutes | https://www.cnn.com/travel/bank-tavern-sunday-roast-lunch-spc | By Jack Bantock, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Wall Street is searching for AI winners and losers | https://www.cnn.com/2026/02/10/markets/ai-investing-stock-market-companies | Analysis by John Towfighi, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Judges are regularly threatening contempt charges against the DOJ in immigration cases | https://www.cnn.com/2026/02/10/politics/judges-contempt-justice-department-minnesota | By Devan Cole, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Secondhand clothes without the treasure hunt | https://www.cnn.com/2026/02/10/style/vintage-stores-offering-cure-to-fashion-fatigue | By Leah Dolan, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| FBI alarm grows about violent online ring targeting children, exclusive documents show | https://www.cnn.com/2026/02/10/us/nihilistic-violent-extremism-fbi-documents-invs | By Curt Devine, Kyung Lah, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| In just 25 years, dozens of places will be too warm to host the Winter Olympics | https://www.cnn.com/2026/02/10/climate/climate-change-snow-warming-winter-olympics-disaster | By Laura Paddison, Samuel Hart, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Trump forges ahead with plans for 250-foot arch despite concerns on the ground and in the air | https://www.cnn.com/2026/02/10/politics/independence-arch-dc-concerns-vis | By Betsy Klein, Ian Berry, Renée Rigdon, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Ukrainian Olympian tells CNN he will continue honoring athletes killed in war: 'Some things are more important than sports' | https://www.cnn.com/2026/02/10/sport/heraskevych-ukraine-helmet-olympics-ban | By Aleks Klosok, Amanda Davies, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| The first jobs report of 2026 is coming out Wednesday. It could be a doozy | https://www.cnn.com/2026/02/10/economy/us-jobs-report-january-preview-revisions | By Alicia Wallace, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| How polls show Republicans shifted away from caring so much about Jeffrey Epstein | https://www.cnn.com/2026/02/10/politics/republicans-epstein-shift-polls | Analysis by Aaron Blake, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What you should know as Alex Murdaugh's attorneys take the appeal of his murder convictions to South Carolina's highest court | https://www.cnn.com/2026/02/10/us/alex-murdaugh-murders-appeal-trial | By Dianne Gallagher, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Who is Jutta Leerdam, the Dutch skating superstar who can now call herself Olympic champion? | https://www.cnn.com/2026/02/10/sport/jutta-leerdam-dutch-speed-skater-olympics | By Ben Church, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb.10: Nancy Guthrie, Epstein files, Mask ban, DHS funding, US-Canada bridge | https://www.cnn.com/2026/02/10/us/5-things-to-know-for-feb-10-nancy-guthrie-epstein-files-mask-ban-dhs-funding-us-canada-bridge | By Alexandra Banner, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Russia targets another critical part of Ukraine's infrastructure: Its railways | https://www.cnn.com/2026/02/10/europe/ukraines-railway-russia-target-intl | By Tim Lister, Daria Tarasova-Markina, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn's ACL tear and the truth about exercising while injured | https://www.cnn.com/2026/02/10/health/exercise-during-injury-recovery-wellness | By Dana Santas, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| February 10, 2026 – Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-epstein-files-02-10-26 | By Maureen Chowdhury, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| These Americans are clinging to hope for Italian citizenship | https://www.cnn.com/2026/02/10/travel/jus-sanguinis-americans-italian-citizenship | By Terry Ward, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Americans might finally be buckling under the weight of rising debt and slowing wage growth | https://www.cnn.com/2026/02/10/business/retail-sales-december | By Bryan Mena, Alicia Wallace, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| The US slips to its lowest-ever rank in a global corruption index | https://www.cnn.com/2026/02/10/business/corruption-index-transparency-international-united-states-intl | By Hanna Ziady, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Chappell Roan leaves Casey Wasserman talent agency after Epstein files revelations | https://www.cnn.com/2026/02/10/entertainment/chappell-roan-casey-wasserman-intl-scli | By Issy Ronald, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| The children of Dilley | https://www.cnn.com/2026/02/10/us/dilley-ice-children-propublica | By Mica Rosenberg, ProPublica | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| You can buy World Cup tickets with Chase Sapphire cards starting today | https://www.cnn.com/cnn-underscored/money/buy-world-cup-tickets-using-chase-sapphire-cards | By Alberto Riva, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| McDonald's is offering free caviar - yes caviar - for Valentine's day | https://www.cnn.com/2026/02/10/business/mcdonalds-free-caviar-offer | By Chris Isidore, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Mother and daughter captives rescued by passerby in France's latest crypto-linked kidnapping | https://www.cnn.com/2026/02/10/europe/crypto-linked-kidnapping-france-intl | By Pierre P Bairin, Billy Stockwell, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Trump told police in mid 2000s 'everyone has known' about Epstein's misconduct | https://www.cnn.com/2026/02/10/politics/donald-trump-police-jeffrey-epstein-2000 | By Samantha Waldenberg, Kevin Liptak, Kit Maher, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Analilia Mejia will win New Jersey special primary after rival concedes and blames AIPAC for ad barrage | https://www.cnn.case/2026/02/10/politics/analilia-mejia-democratic-primary-new-jersey | By Molly English, Dana Bash, David Wright, Arit John, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Netanyahu to discuss potential Iran strikes with Trump as Washington and Tehran resume talks | https://www.cnn.com/2026/02/10/middleeast/netanyahu-visit-washington-iran-talks-intl | By Tal Shalev, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Scientists find first physical evidence that Romans used human poop as medicine | https://www.cnn.com/2026/02/10/science/roman-feces-medicine-study-scli-intl | By Jack Guy, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Two arrested in Italy after armed highway robbery on security truck | https://www.cnn.com/2026/02/10/europe/two-arrested-highway-heist-italy-intl | By Sharon Braithwaite, Charlotte Reck, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best sales to shop this week: Hoka, Patagonia, Prana and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-02-10 | By Rikka Altland, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Paramount sweetens hostile bid to stop Netflix-Warner Bros. deal | https://www.cnn.com/2026/02/10/media/paramount-sweetens-bid-warner-bros-netflix | By Andrew Kirell, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| It's been a brutal winter, but now it's prime time for blockbuster Northeast storms | https://www.cnn.com/2026/02/10/weather/february-winter-storm-forecast-northeast-climate | By Meteorologist Mary Gilbert | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| New experiments show Earth's core may hold vast 'oceans' of an essential element for life | https://www.cnn.com/2026/02/10/science/hydrogen-oceans-earth-core | By Mindy Weisberger, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn's Olympic dream was crushed. Here's how she will recover | https://www.cnn.com/2026/02/10/health/tibial-fracture-lindsey-vonn-recovery | By Michal Ruprecht, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Vance's X account deletes post recognizing Armenian genocide | https://www.cnn.com/2026/02/10/politics/jd-vance-x-post-armenian-genocide | By Kit Maher, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Brain game may reduce risk of Alzheimer's and other dementias | https://www.cnn.com/2026/02/10/health/brain-training-dementia-study-wellness | By Sandee LaMotte, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Irish man detained by ICE in Texas for five months says he fears for his life | https://www.cnn.com/2026/02/10/us/ice-detain-irish-man-five-months-intl | By Kara Fox, Charlotte Reck, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| 10 Lululemon We Made Too Much scores our editors are tracking for the long weekend | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-02-10 | By Jacqueline Saguin, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Lutnick confirms an island lunch with Epstein while insisting they 'did not have any relationship' | https://www.cnn.com/2026/02/10/business/howard-lutnick-jeffrey-epstein-island | By Chris Isidore, Allison Main, Manu Raju, Casey Riddle, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Thinking about a closet reset? These are our editors' favorite places to shop for basics | https://www.cnn.com/cnn-underscored/fashion/where-our-editors-shop-for-fashion-basics | By Jillian Tracy, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Save 50% on a Dyson stick vacuum alongside other Presidents Day weekend deals | https://www.cnn.com/cnn-underscored/deals/dyson-presidents-day-sale-2026-02-10 | By Rikka Altland, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Mikaela Shiffrin's disappointing start to 2026 Winter Games heightens the pressure on one of the greatest skiers of all time | https://www.cnn.com/2026/02/10/sport/mikaela-shiffrin-winter-olympics-team-combined | By Dana O'Neil, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Takeaways from a tense House hearing with Trump immigration officials | https://www.cnn.com/2026/02/10/politics/ice-hearing-immigration-takeaways | By Michael Williams, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Norwegian Olympic medal winner says he regrets going public with affair | https://www.cnn.com/2026/02/10/sport/sturla-holm-laegreid-affair-winter-olympics | By Jill Martin, Frank Nunns O'Connell, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| The best steam mops in 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-steam-mops | By Michelle Rae Uy, CNN Underscored | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| A history-making American duo settled for silver but they might have just started a curling revolution | https://www.cnn.com/2026/02/10/sport/curling-duo-team-usa | Analysis by Dana O'Neil, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Justice Department un-redacts more names in Epstein files after pressure from lawmakers | https://www.cnn.com/2026/02/10/politics/epstein-files-unredacted-names | By Holmes Lybrand, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| US Olympic Committee remains 'dialed in' to prevent spread of stomach illness at Winter Games | https://www.cnn.com/2026/02/10/health/norovirus-winter-olympics | By Jacqueline Howard and Michal Ruprecht, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Guthrie video footage, odd medical treatment, flag football: Catch up on the day's stories | https://www.cnn.com/2026/02/10/us/5-things-pm-february-10-trnd | By Daniel Wine, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| 2020 election deniers drove the FBI's seizures of Fulton County ballots, new documents show | https://www.cnn.com/2026/02/10/politics/2020-election-deniers-fbi-fulton-county-ballots-warrant | By Tierney Sneed, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Canada built a bridge. Now Trump wants half | https://www.cnn.com/2026/02/10/politics/gordie-howe-bridge-trump-carney-canada-analysis | Analysis by Zachary Wolf, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| FDA refuses to review Moderna's application for mRNA flu vaccine, company says | https://www.cnn.com/2026/02/10/health/fda-moderna-mrna-flu-vaccine | By Meg Tirrell, Adam Cancryn, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Fact check: What Trump got wrong and left out while threatening to block the new US-Canada bridge | https://www.cnn.com/2026/02/10/politics/bridge-us-canada-trump-fact-check | By Daniel Dale, CNN | 2026-02-10 | 2026-03-13 | TX 9-574-794 |
| Russia is restricting access to Telegram, one of its most popular social media apps. Here's what we know | https://www.cnn.com/2026/02/10/europe/telegram-ban-russia-web-block-latam-intl | By Ivana Kottasová, Max Saltman, Kosta Gak, Anna Chernova, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| China's AI industry looks unstoppable in the race to best US rivals. But is it? | https://www.cnn.com/2026/02/10/tech/china-us-ai-race-challenges-intl-hnk-dst | Analysis by John Liu, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Turbulence warning was not relayed to plane before flight attendants were seriously injured | https://www.cnn.com/2026/02/10/us/ntsb-turbulence-united-1890 | By Aaron Cooper, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Chilling images are the biggest break so far in the Nancy Guthrie case. Here's what stands out to law enforcement experts | https://www.cnn.com/2026/02/10/us/expert-analysis-video-nancy-guthrie | By Dakin Andone, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Why Google just issued a rare 100-year bond | https://www.cnn.com/2026/02/10/business/google-one-hundred-year-bond | Analysis by Allison Morrow, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| A young lawyer is taking Pakistan's government to court over 'period tax.' She hopes the case will break sexual health taboos | https://www.cnn.com/2026/02/10/asia/pakistan-pink-tax-womens-rights-intl-cmd | By Sana Noor Haq, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| How Google played a key role in recovering the video from Nancy Guthrie's cameras | https://www.cnn.com/2026/02/10/tech/google-video-nancy-guthrie | By Hadas Gold, Brian Stelter, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Don Lemon hires former federal prosecutor who resigned over handling of fatal ICE shooting probe | https://www.cnn.com/2026/02/10/media/don-lemon-minnesota-joseph-thompson-renee-good-ice | By Whitney Wild, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Trump admin removes Pride flag from Stonewall National Monument | https://www.cnn.com/2026/02/10/politics/pride-flag-removed-stonewall-monument-trump-administration | By Piper Hudspeth Blackburn, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Super Bowl LX ratings: NBC and Bad Bunny win big | https://www.cnn.com/2026/02/10/media/super-bowl-lx-ratings-bad-bunny-nbc | By Brian Stelter, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Canada in shock after worst school shooting in decades leaves at least eight dead | https://www.cnn.com/2026/02/10/americas/canada-british-columbia-school-shooting-intl-hnk | By Lex Harvey | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Grand jury declines to indict Democratic lawmakers who urged service members to disobey illegal Trump orders | https://www.cnn.com/2026/02/10/politics/jury-declines-to-indict-lawmakers-illegal-orders-video | By Hannah Rabinowitz, Evan Perez, Holmes Lybrand, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Breaking down the evidence DOJ used to justify searching a Fulton County elections office | https://www.cnn.com/2026/02/10/politics/fulton-county-search-warrant-annotated | Analysis by Aaron Blake, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Three House Republicans cross party lines to block effort to shield Trump from challenges to his tariffs | https://www.cnn.com/2026/02/10/politics/house-trump-tariffs-vote-republicans | By Veronica Stracqualursi, Alison Main, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lutnick's grilling shows Trump a glimpse of a grim possible future | https://www.cnn.com/2026/02/11/politics/trump-epstein-files-lutnick-bondi-hearings-analysis | Analysis by Stephen Collinson, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| China is the clean energy superpower, but there's another snapping at its heels — and it's moving even faster | https://www.cnn.com/2026/02/11/climate/clean-energy-china-india-electrostates | By Laura Paddison, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Over 70% of tested baby foods are ultraprocessed and full of additives | https://www.cnn.com/2026/02/11/health/baby-food-additives-ultraprocessed-study-wellness | By Sandee LaMotte, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Surprise US military plans to use counter-drone laser triggered El Paso airspace closure, sources say | https://www.cnn.com/2026/02/11/us/faa-el-paso-texas-flight-restrictions-hnk | By Pete Muntean, Natasha Bertrand, Zachary Cohen, Haley Britzky, Alexandra Skores, Holmes Lybrand, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| February 11, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-11-26 | By Sean Federico-OMurchu, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| February 11, 2026 - Nancy Guthrie search | https://www.cnn.com/us/live-news/nancy-guthrie-savannah-missing-mom-02-11-26 | By Meg Wagner, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Coach Snoop is having a blast at the Olympics | https://www.cnn.com/2026/02/11/style/milan-cortina-winter-olympics-snoop-dogg | By Sheena McKenzie | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| February 11-12, 2026 - Canada mass shooting at a school and home | https://www.cnn.com/world/live-news/tumbler-ridge-canada-shooting-02-11-26 | By Luke Jacobs, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| What the Trump team claimed vs. what the Epstein files show | https://www.cnn.com/2026/02/11/politics/epstein-files-trump-claims-contradictions-analysis | Analysis by Aaron Blake, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| A stronger-than-expected jobs report could signal a labor market turnaround – with caveats | https://www.cnn.com/2026/02/11/economy/us-jobs-report-january-final | By Alicia Wallace, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| How allies of AI are ramping up their political donations for the midterms | https://www.cnn.com/2026/02/11/politics/palantir-midterms-artificial-intelligence-ai | By David Wright, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| A K-pop star, a cliff edge and 2,000 daily visitors: How one Australian beauty spot spiraled into crisis | https://www.cnn.com/2026/02/11/travel/lincolns-rock-blue-mountains-sydney-overtourism-intl-hnk | By Trista Kurniawan and Yixin Wang, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Stocks barely budge as January hiring jumps | https://www.cnn.com/2026/02/11/business/us-stocks-bonds-january-jobs-report | By John Towfighi, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Why Marcus Samuelsson believes the future of fine dining is African | https://www.cnn.com/world/marcus-samuelsson-future-of-fine-dining-is-african-spc | By Lauren Lee, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Russian drone strike kills three Ukrainian toddlers and their father | https://www.cnn.com/2026/02/11/europe/russian-drone-strike-toddlers-killed | By Ivana Kottasová, Kostya Gak, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| This woman spied for a Russian agent. Now she's serving 15 years in a Ukrainian penal colony | https://www.cnn.com/2026/02/11/europe/ukrainians-recruited-russian-spies-intl-cmd | By Daria Tarasova-Markina, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 11: Nancy Guthrie, Canada mass shooting, Flight restrictions, Pride flag removed, Iran | https://www.cnn.com/2026/02/11/us/5-things-to-know-for-feb-11-nancy-guthrie-canada-mass-shooting-flight-restrictions-pride-flag-removed-iran | By Alexandra Banner, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Neodymium powers your life (even if you don't know it). Now it's a key trade issue too | https://www.cnn.com/2026/02/11/business/rare-earths-importance | By Chris Isidore, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| NHL returns to Winter Olympics in Milan Cortina after controversial buildup | https://www.cnn.com/2026/02/11/sport/nhl-returns-winter-olympics | By Ben Church, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'We need a helicopter.' Australian teen's emergency call after swimming to rescue family released | https://www.cnn.com/2026/02/11/australia/austin-appelbee-emergency-call-scli-intl | By Jack Guy, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Mandy Moore and Taylor Goldsmith nearly lost their dream home in the LA fires. Here's how they rebuilt | https://www.cnn.com/2026/02/11/style/mandy-moore-home-altadena-ad | By Jacqui Palumbo, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| February 11, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-11-26 | By Maureen Chowdhury, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Attorney General Pam Bondi's testimony heats up as she exchanges jabs with lawmakers over Epstein | https://www.cnn.com/politics/live-news/pam-bondi-house-hearing-02-11-26 | By Dan Berman, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| From emotional to the magnificent: How Maxim Naumov and Ilia Malinin are spearheading men's figure skating | https://www.cnn.com/2026/02/11/sport/maxim-naumov-ilia-malinin-figure-skating-winter-olympics | By Ben Church, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Podiatrists and shoe experts agree these are the best Hoka shoes for plantar fasciitis | https://www.cnn.com/cnn-underscored/health-fitness/best-hoka-shoes-plantar-fasciitis | By Summer Cartwright, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Steep drop in violent crime in major US cities, data analysis shows | https://www.cnn.com/2026/02/11/us/violent-crime-us-cities-report | By Mark Morales, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Word of the Week: The adorable, lethal 'stoat' is the face of the Winter Olympics | https://www.cnn.com/2026/02/11/sport/word-of-week-stoat-winter-olympics-cec | By Harmeet Kaur, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Amazon's Presidents Day sale has thousands of offers. We found the 36 best deals | https://www.cnn.com/cnn-underscored/deals/amazon-presidents-day-sale-2026-02-11 | By Rikka Altland, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Soundcore's AeroFit 2 Pro are the most versatile earbuds I've ever tested | https://www.cnn.com/cnn-underscored/reviews/soundcore-aerofit-2-pro-earbuds | By Mike Andronico, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Border Patrol official praised agent's 'excellent service' hours after he shot Chicago woman, new evidence shows | https://www.cnn.com/2026/02/11/us/chicago-border-patrol-shooting-video-evidence | By Andy Rose, Bill Kirkos, Alaa Elassar, Danya Gainor, Lauren Mascarenhas, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| KitchenAid, Le Creuset and Staub are up to 50% off ahead of Valentine's Day weekend | https://www.cnn.com/cnn-underscored/deals/sur-la-table-sale-2026-02-11 | By Elena Matarazzo, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Why do all Olympic curling stones come from one small island off Scotland's coast? | https://www.cnn.com/2026/02/11/science/curling-stones-science-winter-olympics | By Asuka Koda, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Iranian authorities subjected Nobel laureate Narges Mohammadi to 'life-threatening mistreatment,' Nobel Committee says | https://www.cnn.com/2026/02/11/middleeast/iran-mistreated-narges-mohammadi-nobel-committee-intl | By Christiane Amanpour, Mostafa Salem, Jomana Karadsheh, Mohammed Tawfeeq, Jaya Sharma, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Kraft Mac & Cheese and Heinz Ketchup are sticking together after all | https://www.cnn.com/2026/02/11/business/kraft-heinz-spinoff-pause | By Nathaniel Meyersohn, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| James Van Der Beek, 'Dawson's Creek' star, has died | https://www.cnn.com/2026/02/11/entertainment/james-van-der-beek-death | By Lisa Respers France, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| In Alex Murdaugh's appeal, justices grill attorneys on 'rogue' court clerk and financial crimes | https://www.cnn.com/2026/02/11/us/alex-murdaugh-murder-appeal | By Eric Levenson, Dianne Gallagher, Jason Morris, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Score editor-loved Presidents Day clothing deals at Lands' End, Athleta, REI and more | https://www.cnn.com/cnn-underscored/deals/presidents-day-clothing-sales-2026-02-11 | By Jacqueline Saguin, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| A football-size creature may have been among the earliest plant-eating land animals | https://www.cnn.com/2026/02/11/science/tyrannoroter-heberti-fossil-discovery | By Lily Hautau, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 takeaways from Pam Bondi's fiery testimony | https://www.cnn.com/2026/02/11/politics/5-takeaways-pam-bondi-house-testimony | Analysis by Aaron Blake, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Planning or reconsidering a trip to the United States? We want to hear from you | https://www.cnn.com/travel/international-traveler-united-states-callout | CNN Travel | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Instagram chief denies social media can be 'clinically addictive' in landmark case | https://www.cnn.com/2026/02/11/tech/instagram-chief-trial-social-media-addiction | By Samantha Delouya, Clare Duffy, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Are Vivaia's celeb-loved shoes actually comfortable? We tested its most popular styles to find out | https://www.cnn.com/cnn-underscored/fashion/vivaia-shoes-review | By Rachel Dennis, CNN Underscored | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Drop in violent crime, timing of treatment, trouble in paradise: Catch up on the day's stories | https://www.cnn.com/2026/02/11/us/5-things-pm-february-11-trnd | By Daniel Wine, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| AI researchers are sounding the alarm on their way out the door | https://www.cnn.com/2026/02/11/business/openai-anthropic-departures-nightcap | Analysis by Allison Morrow, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| The real message behind a humorous Super Bowl ad was to target men's fear | https://www.cnn.com/2026/02/11/health/prostate-cancer-screening-super-bowl-ad-wellness | By Dr. Jamin Brahmbhatt, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Suspected shooter named as community gathers to grieve after Canada's worst school shooting in decades. Here's what we know | https://www.cnn.com/2026/02/11/americas/canada-mass-shooting-school-latam-intl | By Lex Harvey, Max Saltman, Caitlin Danaher, Hira Humayun, Billy Stockwell, Christian Edwards, Catherine Nicholls, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Six House Republicans defy Trump to block his Canada tariffs | https://www.cnn.com/2026/02/11/politics/house-republicans-trump-canada-tariff-vote | By Sarah Ferris, Veronica Stracqualursi, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Republicans urge Trump to hold firm against Democrats' DHS demands as clock ticks toward shutdown | https://www.cnn.com/2026/02/11/politics/dhs-shutdown-white-house-democrats-ice | By Lauren Fox, Sarah Ferris, CNN | 2026-02-11 | 2026-03-13 | TX 9-574-794 |
| Gisèle Pelicot's first televised interview: 5 takeaways from the woman who launched a rallying cry against sex abuse | https://www.cnn.com/2026/02/11/europe/gisele-pelicot-rape-takeaways-interview-latam-intl | B Saskya Vandoorne, y | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Published Epstein files included video showing the face of an undercover FBI employee | https://www.cnn.com/2026/02/11/politics/epstein-files-video-showed-face-person-undercover | By Holmes Lybrand, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Governors association says all members now invited to White House meeting as Trump defends exclusion of some Democrats | https://www.cnn.com/2026/02/11/politics/white-house-governors-trump-stitt-moore-polis | By Donald Judd, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| How Trump failed in his latest bid to weaponize justice | https://www.cnn.com/2026/02/12/politics/trump-pam-bondi-mark-kelly-justice-department-analysis | Analysis by Stephen Collinson, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Freeways as runways: Indonesia plans to turn its islands into cheaper 'aircraft carriers' | https://www.cnn.com/2026/02/12/asia/indonesia-freeways-fighter-jet-runways-intl-hnk-ml | By Brad Lendon, Trista Kurniawan | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Chair of Trump's Religious Liberty Commission removes member after heated hearing on antisemitism | https://www.cnn.com/2026/02/12/politics/carrie-prejean-boller-religious-liberty-commission-removed | By Donald Judd, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn says success has 'completely different meaning' after third surgery following Olympics crash | https://www.cnn.com/2026/02/12/sport/lindsey-vonn-third-surgery-crash-winter-olympics-hnk | By Jessie Yeung, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Ukrainian skeleton slider disqualified from Olympics after breaking IOC rules on helmet honoring dead compatriots | https://www.cnn.com/2026/02/12/sport/ukrainian-skeleton-withdrawn-olympics-helmet | By Patrick Sung Cuadrado, Aleks Klosok, Amanda Davies, Dana O'Neil, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| February 12, 2026 - Nancy Guthrie search | https://www.cnn.com/us/live-news/nancy-guthrie-savannah-missing-mom-02-12-26 | By Meg Wagner, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| 'They put me on there to die': Conservatives unload on GOP's failures to carry out DOGE cost-cutting | https://www.cnn.com/2026/02/12/politics/they-put-me-on-there-to-die-conservatives-unleash-on-gops-failures-to-carry-out-doge-cost-cutting | By Annie Grayer, Adam Cancryn, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| February 12, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-12-26 | By Sean Federico-OMurchu, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| This wind-powered cargo ship wants to cut emissions by up to 96% and deliver faster than conventional sea freight | https://www.cnn.com/climate/vela-wind-cargo-ship-spc-c2e | By Tom Page, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| The long trip your flowers will make before you can say 'I love you' this Valentine's Day | https://www.cnn.com/2026/02/12/us/valentines-day-flowers-long-trip | By Alexandra Skores, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| You might be eligible for free tax prep and filing services | https://www.cnn.com/2026/02/12/business/free-tax-filing-preparation-service | By Jeanne Sahadi, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Billionaire Manchester United co-owner sparks outrage by claiming UK 'colonized by immigrants' | https://www.cnn.com/2026/02/12/uk/jim-ratcliffe-keir-starmer-comments-intl | By Issy Ronald, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Birthday wishes, island plans and 'xoxo' sign-offs: Inside a former Obama WH counsel's ties to Epstein | https://www.cnn.com/2026/02/12/politics/kathy-ruemmler-golman-sachs-epstein-ties-invs-vis | By Andrew Kaczynski, Em Steck, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Cancelled citizenship ceremonies and interviews are another part of Trump's immigration crackdown | https://www.cnn.com/2026/02/12/us/us-citizenship-immigration-freeze-trump | By Catherine E. Shoichet, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Home heating bills are soaring as temperatures plunge. It's yet another rising cost for Americans | https://www.cnn.com/2026/02/12/business/cost-of-living-us-heating-bills | By Tami Luhby, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| A 'Wuthering Heights' adaptation as shallow as a puddle glittering in the sun | https://www.cnn.com/2026/02/12/style/wuthering-heights-emerald-fennell | By Leah Dolan, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 12: Canada shooting, Nancy Guthrie, Airspace closure, Funding impasse, Olympic athlete disqualified | https://www.cnn.com/2026/02/12/us/5-things-to-know-for-feb-12-canada-shooting-nancy-guthrie-airspace-closure-funding-impasse-olympic-athlete-disqualified | By Alexandra Banner, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Commercial dog food contains 'alarming' levels of lead, mercury and other contaminants | https://www.cnn.com/2026/02/12/health/dog-food-toxins-wellness | By Sandee LaMotte, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Zohran Mamdani has big plans for housing, transit… and public bathrooms | https://www.cnn.com/2026/02/12/business/zohran-mamdani-bathrooms-new-york-city | By Nathaniel Meyersohn, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Ireland is paying artists a basic income in a pioneering scheme | https://www.cnn.com/2026/02/12/style/ireland-artists-basic-income-intl-scli | By Issy Ronald, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Guns and mental health struggles: What the apparent online footprint of the Canada school shooter tells us | https://www.cnn.com/2026/02/12/americas/tumbler-ridge-shooting-suspect-online-posts-intl-hnk | By Lex Harvey, Sandi Sidhu, Chris Lau, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| February 12, 2026 — Trump administration news, Epstein files under scrutiny | https://www.cnn.com/politics/live-news/trump-administration-news-02-12-26 | By Maureen Chowdhury, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| The 16 best men's socks that support and stay put, according to style experts | https://www.cnn.com/cnn-underscored/fashion/best-mens-socks | By Scott Simone, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Want to train like a Winter Olympics athlete? Here's what to eat, when and how often | https://www.cnn.com/2026/02/12/health/how-to-eat-like-olympic-athletes-wellness | By Jacqueline Howard and Michal Ruprecht, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This American man spent $1 million on a new home in Italy. Here's what he got for his money | https://www.cnn.com/travel/american-man-1-million-new-home-italy | Silvia Marchetti | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Russia says it has blocked WhatsApp amid wider clampdown on social media | https://www.cnn.com/2026/02/12/tech/russia-whatsapp-social-media-clampdown-intl | By Sophie Tanno, Anna Chernova, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Capital One is opening the best lounge in New York's LaGuardia airport | https://www.cnn.com/cnn-underscored/money/capital-one-landing-laguardia-lga-lounge | By Alberto Riva, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Julia Simon wins biathlon gold but credit card fraud conviction involving beaten teammate causes controversy | https://www.cnn.com/2026/02/12/sport/julia-simon-controversy-gold-medal-olympics | By Frank Nunns OConnell, Patrick Sung Cuadrado, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| An aspiring rapper is accused of throwing acid in a woman's face. Prosecutors say his music video helped incriminate him | https://www.cnn.com/2026/02/12/us/new-york-acid-attack-arrest | By Faith Karimi, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| The Epstein files come for Hollywood royalty | https://www.cnn.com/2026/02/12/entertainment/casey-wasserman-epstein-files-ghislaine-maxwell | By Alli Rosenbloom, Lisa Respers France, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Trump's wrecking ball menaces European leaders as they gather in Munich | https://www.cnn.com/2026/02/12/world/trump-demolition-munich-conference-europe-analysis-intl | Analysis by Nick Paton Walsh, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| He witnessed the sun's power 'like nobody else before or since.' Now his first portrait has been found | https://www.cnn.com/2026/02/12/science/solar-storm-richard-carrington-photo | By Ashley Strickland, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Netanyahu leans on Trump ties as Israel heads toward elections | https://www.cnn.com/2026/02/12/middleeast/netanyahu-trump-israel-elections-meeting-intl | By Tal Shalev, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Gallup ends its presidential tracking poll, the latest shift in the public opinion landscape | https://www.cnn.com/2026/02/12/politics/gallup-presidential-tracking-poll-approval | By Jennifer Agiesta, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Swiss to vote in referendum on right-wing party's proposal to limit population to 10 million | https://www.cnn.com/2026/02/12/europe/switzerland-referendum-population-cap-10-million-intl | By Charlotte Reck, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Best-tested cookware, knife sets, air fryers and kitchen essentials just went on sale | https://www.cnn.com/cnn-underscored/deals/presidents-day-kitchen-sales-2026-02-12 | By Rikka Altland, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| A partial government shutdown has hit the Department of Homeland Security. Here's what that means | https://www.cnn.com/2026/02/12/politics/department-homeland-security-government-shutdown | By Tami Luhby, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Trump met with David Ellison days before saying he's 'not involved' in Paramount's Netflix battle | https://www.cnn.com/2026/02/12/media/david-ellison-trump-paramount-netflix-wbd | By Brian Stelter, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| The Dell XPS 14 is the longest-lasting laptop I've ever used. But is it for you? | https://www.cnn.com/cnn-underscored/reviews/dell-xps-14 | By Henry T. Casey, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Justice Department's antitrust chief has been fired, sources say | https://www.cnn.com/2026/02/12/politics/doj-antitrust-chief-fired | By Kaitlan Collins, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| US military pulls last troops from key military facility in Syria | https://www.cnn.com/2026/02/12/politics/us-troops-withdrawal-syria-isis | By Natasha Bertrand, Zachary Cohen, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Rothy's fans will love this spring-ready addition to its comfortable work flats lineup | https://www.cnn.com/cnn-underscored/fashion/rothys-d-orsay | By Jacqueline Saguin, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Judge says Pete Hegseth is unlawfully retaliating against Sen. Mark Kelly over 'illegal orders' video | https://www.cnn.com/2026/02/12/politics/mark-kelly-pentagon-lawsuit-ruling | By Devan Cole, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Storms to rain on Mardi Gras parades? | https://www.cnn.com/weather/live-news/south-storms-rain-mardi-gras-climate | By Eric Zerkel, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| From winter to spring clothing, Lands' End has Presidents Day deals up to 75% off | https://www.cnn.com/cnn-underscored/deals/lands-end-presidents-day-sale-2026-02-12 | By Jacqueline Saguin, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| US curler Rich Ruohonen's long, winding road to the Olympic Games | https://www.cnn.com/2026/02/12/sport/rich-ruohonen-us-curling-oldest-olympics | By Dana O'Neil, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Trump delivers a deadly blow to EPA's ability to regulate climate pollution | https://www.cnn.com/2026/02/12/climate/trump-repeals-epa-endangerment-finding | By Ella Nilsen, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Astronomers detect a solar system they say should not be possible | https://www.cnn.com/2026/02/12/science/solar-system-inside-out-planets | By Jacopo Prisco, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| After letting Trump abuse it for a year, the legislative branch shows a little pride | https://www.cnn.com/2026/02/12/politics/republicans-congress-trump-legislative-branch | Analysis by Aaron Blake, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Tracking measles cases in the United States | https://www.cnn.com/health/tracking-measles-cases-us-maps-vis | By Deidre McPhillips, Matt Stiles, Annette Choi, Alex Leeds Matthews, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| 'He's won the medal of our hearts': What slider's disqualification for honoring fallen athletes means to Ukrainians | https://www.cnn.com/2026/02/12/sport/winter-olympics-ukraine-fans-skeleton-disqualified | By Dana O'Neil, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Walmart's Presidents Day deals are heating up with up to 50% off Sonos and more | https://www.cnn.com/cnn-underscored/deals/walmart-presidents-day-sale-2026-02-12 | By Elena Matarazzo, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| House speaker condemns Trump Justice Department monitoring of lawmakers' Epstein document review | https://www.cnn.com/2026/02/12/politics/doj-monitoring-lawmaker-epstein-files-searches | By Holmes Lybrand, Annie Grayer, Manu Raju, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Department of Homeland Security on track to shut down with lawmakers leaving Washington and an unresolved ICE fight | https://www.cnn.com/2026/02/12/politics/dhs-shutdown-ice-congress | By Sarah Ferris, Morgan Rimmer, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| White House seeks to tighten control over HHS priorities with personnel shakeup | https://www.cnn.com/2026/02/12/politics/kennedy-hhs-change-control-vaccine | By Adam Cancryn, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| A year in, it's official: Americans, not foreigners, are paying for Trump's tariffs | https://www.cnn.com/2026/02/12/business/trump-tariffs-consumers-nightcap | Analysis by Allison Morrow, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Takeaways: Enforcement surge ending in Minneapolis as state and DHS officials face tough questions in Senate | https://www.cnn.com/2026/02/12/politics/minnesota-immigration-surge-ending-takeaways | By Michael Williams, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Dog food concerns, soaring heating bills, newly discovered portrait: Catch up on the day's stories | https://www.cnn.com/2026/02/12/us/5-things-pm-february-12-trnd | By Jordan D. Brown, CNN | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Lego Star Wars 'The Mandalorian and Grogu' sets just launched, and we got a first look | https://www.cnn.case/cnn-underscored/home/lego-star-wars-sets-launch | By Rikka Altland, CNN Underscored | 2026-02-12 | 2026-03-13 | TX 9-574-794 |
| Bipartisan opposition over inflammatory comments likely to sink Trump State Dept. nominee | https://www.cnn.com/2026/02/12/politics/jeremy-carl-state-department-nomination-bipartisan-opposition | By Jennifer Hansler, Christian Sierra, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| New judicial ethics code says judges may speak out against 'illegitimate' attacks | https://www.cnn.com/2026/02/12/politics/new-judicial-ethics-code-illegitimate-attacks | By Tierney Sneed, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Communications breakdown over El Paso airspace closure sparks finger pointing across Trump administration | https://www.cnn.com/2026/02/12/politics/el-paso-trump-administration-finger-pointing | By Alayna Treene, Kevin Liptak, Natasha Bertrand, Pete Muntean, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US energy secretary and Venezuela's acting president tour oil facility in warming ties just weeks after Maduro ouster | https://www.cnn.com/2026/02/12/americas/venezuela-oil-wright-rodriguez-latam-intl | By Stefano Pozzebon, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| CIA pitches Chinese military officers on helping the US in new video, amid officer purge in China | https://www.cnn.com/2026/02/12/politics/cia-recruiting-china-military-officers | By Zachary Cohen, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Kathy Ruemmler, top Goldman Sachs lawyer, resigning amid Epstein fallout | https://www.cnn.com/2026/02/12/politics/kathy-ruemmler-resigns-goldman-sachs-epstein-fallout | By Em Steck, Matt Egan, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| How the anti-Trump resistance is slowly stirring | https://www.cnn.com/2026/02/13/politics/trump-kelly-hegseth-epa-dhs-tariffs-analysis | Analysis by Stephen Collinson, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| SpaceX, NASA mission arrives at ISS, relieving bare-bones astronaut crew | https://www.cnn.com/2026/02/13/science/spacex-crew-12-launch-nasa | By Jackie Wattles, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Could this teenage girl be North Korea's next leader? | https://www.cnn.com/2026/02/13/asia/north-korea-kim-jong-un-daughter-succession-intl-hnk | By Jessie Yeung, Yoonjung Seo, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| His family fled Afghanistan facing threats for supporting US troops. Now he sits in ICE custody at risk of being sent back | https://www.cnn.com/2026/02/13/politics/afghan-refugee-ice-deportation-veteran | By Haley Britzky, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Former Norway leader charged with corruption after probe into alleged Epstein ties, lawyers say | https://www.cnn.com/2026/02/13/europe/norway-pm-jagland-charged-epstein-ties-intl-hnk | By Laura Sharman, Billy Stockwell, James Frater, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Nobody asked: Trump's DOJ steps up uninvited recommendations at Supreme Court | https://www.cnn.com/2026/02/13/politics/supreme-court-trump-uninvited-d-john-sauer | By John Fritze, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| February 13, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-13-26 | By Sean Federico-OMurchu, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| February 13, 2026 — Nancy Guthrie investigation | https://www.cnn.com/us/live-news/nancy-guthrie-savannah-missing-mom-02-13-26 | By Nina Giraldo, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Do these companies help veterans — or are they cheating them? | https://www.cnn.com/2026/02/13/politics/veterans-affairs-disabilities-benefits-pay-companies-louisiana | By Brian Todd, Isabelle Khurshudyan, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Valentine's Day sticker shock: Chocolate prices are spiking | https://www.cnn.com/2026/02/13/business/chocolate-prices-valentines-day | By Matt Egan, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| UK High Court rules Palestine Action terror ban is unlawful, marking blow to government | https://www.cnn.com/2026/02/13/uk/uk-palestine-action-ban-gbr-uk-intl | By Kara Fox, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Why Trump's immigration crackdown isn't boosting hiring | https://www.cnn.com/2026/02/13/economy/trumps-immigration-jobs-hiring | By Elisabeth Buchwald, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| This company is sending a factory into space to make materials for semiconductors | https://www.cnn.com/science/space-forge-factory-semiconductors-spc | By Jasmin Sykes, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| This holiday is the world's biggest homecoming. But how do you celebrate in the midst of grief? | https://www.cnn.com/2026/02/13/asia/hong-kong-tai-po-fire-survivors-intl-hnk-dst | Story by Karina Tsui, Jessie Yeung, Chris Lau, CNN. Photos by Bertha Wang, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Trump administration deported some migrants at a cost of $1 million each, Democratic report says | https://www.cnn.com/2026/02/13/politics/trump-admin-spending-deporting-migrants-report | By Jennifer Hansler, Kylie Atwood, Priscilla Alvarez, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| A Native American girl was found dead and dismembered by an Arizona highway. Will her killer ever be found? | https://www.cnn.com/2026/02/13/us/emily-pike-killing-arizona | By Rob Picheta, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'History is being erased': Artist Nick Cave brings his ancient mammoths to the Smithsonian | https://www.cnn.com/2026/02/13/style/nick-cave-artist-mammoth-smithsonian | By Jacqui Palumbo, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 13: DHS shutdown, Minnesota surge ending, Nancy Guthrie, Epstein fallout, Climate | https://www.cnn.com/2026/02/13/us/5-things-to-know-for-feb-13-dhs-shutdown-minnesota-surge-ending-nancy-guthrie-epstein-fallout-climate | By Alexandra Banner, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| US sending second aircraft carrier group to Middle East, sources say | https://www.cnn.com/2026/02/13/politics/us-iran-aircraft-carrier | By Kevin Liptak, Jim Sciutto, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| IOC under fire for selling Nazi-era Olympic Games T-shirt | https://www.cnn.com/2026/02/13/sport/ioc-nazi-era-t-shirt-scli-intl-spt | By Lianne Kolirin, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Powerful Dubai tycoon replaced after DOJ reveals sexually explicit emails with Epstein | https://www.cnn.com/2026/02/13/business/epstein-files-bin-sulayem-friendship-intl | By Sana Noor Haq, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Trump promised RFK Jr. would 'restore faith in American health care.' A year in, trust has plummeted | https://www.cnn.com/2026/02/13/health/rfk-jr-american-healthcare-public-trust | By Meg Tirrell, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| February 13, 2026 — Trump administration news, DHS on brink of shutdown | https://www.cnn.com/politics/live-news/trump-administration-news-02-13-26 | By Maureen Chowdhury, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Don Lemon pleads not guilty to federal charges stemming from church protest | https://www.cnn.com/2026/02/13/media/don-lemon-arraignment-minnesota | By Whitney Wild, Andi Babineau, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| US military's urgent push for laser weapons behind El Paso airport shutdown | https://www.cnn.com/2026/02/13/politics/military-lasers-directed-energy-el-paso | By Haley Britzky, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Why the United Gateway Card is my go-to starter United credit card | https://www.cnn.com/cnn-underscored/money/united-gateway-credit-card-review | By Kyle Olsen, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Missing Canadians, 'white gold' and a snow drought: The strange US ski season | https://www.cnn.com/2026/02/13/travel/us-ski-resorts-canadian-skiers | By Jeanne Bonner, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| We found the 140 best Presidents Day sales live for the long weekend | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-13 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Annual inflation cooled to 2.4% in January, an eight-month low | https://www.cnn.com/2026/02/13/economy/us-inflation-cpi-consumer-prices-january | By Alicia Wallace, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| We shopped thousands of Amazon offers to find the 36 best Presidents Day deals | https://www.cnn.com/cnn-underscored/deals/amazon-presidents-day-sale-2026-02-13 | By Rikka Altland, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Get your best night's sleep with the 22 best Presidents Day mattress deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-mattress-sales-2026-02-13 | By Jacqueline Saguin, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Save hundreds on couches, patio sets and more with the 36 best Presidents Day deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-furniture-sales-2026-02-13 | By Rikka Altland, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Western states are barreling toward a showdown over a shrinking Colorado River | https://www.cnn.com/2026/02/13/climate/snow-drought-colorado-river-negotiations | By Ella Nilsen, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| The best pressure cookers for quick and easy dinners | https://www.cnn.com/cnn-underscored/reviews/best-pressure-cooker | By Carolina Gazal, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| 'Off-putting' and 'confronting': Bikinis banned on Sydney bus after modesty complaints | https://www.cnn.com/2026/02/13/travel/sydney-beach-bikini-ban-bus-intl-scli | By Amarachi Orie, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How popular are Democrats' shutdown demands on immigration? | https://www.cnn.com/2026/02/13/politics/immigration-democrat-shutdown-demands-poll | Analysis by Aaron Blake, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Why haven't humans been back to the moon in over 50 years? | https://www.cnn.com/2026/02/13/science/why-humans-have-not-been-back-to-moon | By Jacopo Prisco, Jackie Wattles, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Colder, higher, faster: The Winter Olympics' most extreme moments in three charts | https://www.cnn.com/2026/02/13/sport/winter-olympics-extreme-conditions-charts-vis | By Alex Leeds Matthews, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Patagonia's winter sale clears out jackets, fleeces and vests at up to 50% off | https://www.cnn.com/cnn-underscored/deals/patagonia-winter-sale-2026-02-13 | By Rikka Altland, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Trump administration files new lawsuit against Harvard in long-running funding battle | https://www.cnn.com/2026/02/13/us/harvard-admissions-documents-trump-lawsuit | By Andy Rose, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| What we know about the victims killed in one of Canada's worst school shootings | https://www.cnn.com/2026/02/13/americas/victims-tumbler-ridge-shooting-intl | By Issy Ronald, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Two top aides to RFK Jr. leaving HHS as part of leadership shakeup | https://www.cnn.com/2026/02/13/health/rfk-aides-jim-oneill-hhs-cdc | By Adam Cancryn, Sarah Owermohle, Ben Tinker, Brenda Goodman, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Rubio and European leaders agree on one thing: The old world order 'no longer exists' | https://www.cnn.com/2026/02/13/europe/munich-security-conference-merz-rubio-intl | By Sebastian Shukla, Lauren Kent, Laura Sharman, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Wendy's will continue closing hundreds of stores through mid-2026 | https://www.cnn.com/2026/02/13/business/wendys-is-closing-6-of-its-stores-by-mid-2026 | By Auzinea Bacon, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Ukrainian skeleton slider Vladyslav Heraskevych has appeal dismissed over Olympics disqualification | https://www.cnn.com/2026/02/13/sport/ukrainian-skeleton-reinstated-vladyslav-heraskevych-olympics | By Dana O'Neil, Patrick Sung Cuadrado, Aleks Klosok, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| 5 more minutes of exercise can help you live longer | https://www.cnn.com/2026/02/13/health/exercise-cardiovascular-health-study-wellness | By Katia Hetter, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Au pair who plotted elaborate double murder with Brendan Banfield sentenced to maximum 10 years in prison | https://www.cnn.com/2026/02/13/us/au-pair-sentencing-brendan-banfield | By Eric Levenson, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Get a headstart on your spring wardrobe while J.Crew takes up to 62% off clothing | https://www.cnn.com/cnn-underscored/deals/jcrew-pre-spring-event-sale-2026-02-12 | By Jacqueline Saguin, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Trump admin is pulling supercomputers out of key weather and climate research center | https://www.cnn.com/2026/02/13/weather/trump-colorado-lab-ncar-supercomputer-climate | By Andrew Freedman, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| What will Epstein accountability look like? | https://www.cnn.com/2026/02/13/politics/epstein-files-trump-ruemmler-lutnick-musk-clinton-accountability | Analysis by Zachary B. Wolf, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Amazon's Ring cancels controversial partnership with tech company Flock amid privacy concerns | https://www.cnn.com/2026/02/13/tech/amazon-ring-flock-partnership-ice | By Jordan D. Brown, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| REI just took up to 50% off for the holiday weekend, from Arc'teryx to the North Face | https://www.cnn.com/2026/02/13/cnn-underscored/deals/rei-presidents-day-sale-2026-02-13 | By Elena Matarazzo, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Are American designers too caught up in nostalgia? | https://www.cnn.com/2026/02/13/style/nyfw-marc-jacobs-collection-nostalgia | By Rachel Tashjian, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| My favorite product releases this week: Fujifilm, Nike, Pokémon and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-02-13 | By Rikka Altland, CNN Underscored | 2026-02-13 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As Trump tests alliances, Democrats with 2028 ambitions offer reassurance at Munich conference | https://www.cnn.com/2026/02/13/politics/munich-2028-democrats-aoc-newsom | By Arlette Saenz, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Jeffrey Epstein's interest in dinosaurs has led to a reckoning in the paleontology community | https://www.cnn.com/2026/02/13/politics/jeffrey-epstein-paleontology-dinocon | By Kaanita Iyer, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Pentagon may bar tuition aid for top universities in Hegseth's crackdown on 'biased' schools | https://www.cnn.com/2026/02/13/politics/us-military-top-universities-tuition-assistance | By Natasha Bertrand, Haley Britzky, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| US shutters key DEA office in the Caribbean amid agent corruption scandal | https://www.cnn.com/2026/02/13/politics/us-shutters-key-dea-office-caribbean-agent-visa-fraud | By Holmes Lybrand, Evan Perez, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Trump privately lashes out at GOP lawmakers over racist video blowback, sources say | https://www.cnn.com/2026/02/13/politics/trump-racist-video-gop-blowback | By Alayna Treene, CNN | 2026-02-13 | 2026-03-13 | TX 9-574-794 |
| Ilia Malinin seemed at ease carrying the weight of Olympic expectation on his shoulders – until he wasn't | https://www.cnn.com/2026/02/13/sport/ilia-malinin-winter-olympics-shock | By Ben Church, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| US strikes alleged drug boat in Caribbean, killing 3 | https://www.cnn.com/2026/02/13/politics/us-strikes-alleged-drug-boat | By Aleena Fayaz, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Why OpenAI says it isn't spending on Super PACs | https://www.cnn.com/2026/02/13/tech/openai-political-spending-super-pacs | By Hadas Gold, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| China has another solution to its shrinking population: robots | https://www.cnn.com/2026/02/13/china/china-population-robots-intl-hnk-dst | Analysis by Simone McCarthy, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| 'I thought they were just going to execute me': American held in Venezuela during Maduro's last days tells all | https://www.cnn.com/2026/02/14/politics/american-detained-venezuela-maduro | By Sean Lyngaas, Jennifer Hansler, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Steve Bannon courted Epstein in his efforts to 'take down' Pope Francis | https://www.cnn.com/2026/02/14/world/bannon-epstein-take-down-pope-francis-latam-intl | By Christopher Lamb, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| February 14, 2026 — Rubio addresses allies at Munich Security Conference, Trump administration news | https://www.cnn.com/us/live-news/trump-administration-rubio-munich-02-14-26 | By Tori Powell, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| February 14, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-14-26 | By Sean Federico-OMurchu, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| E.l.f. Beauty's CEO wants to make a beauty empire for Gen Z | https://www.cnn.com/2026/02/14/business/elf-beauty-ceo-dei-tariffs-risk-takers | By Ramishah Maruf, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| February 14, 2026 — Nancy Guthrie investigation | https://www.cnn.com/us/live-news/nancy-guthrie-news-updates-02-14-26 | By Tori Powell, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Three British guys walked into an American bar. The decision led them all to lasting love | https://www.cnn.com/travel/three-couples-three-love-stories-chance-encounters | By Francesca Street, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| New careers, relocations and medical problems: How ex-federal workers' lives have been upended since DOGE | https://www.cnn.com/2026/02/14/politics/former-federal-workers-doge-cuts | By Kaanita Iyer, Marshall Cohen, Tami Luhby, Sunlen Serfaty, René Marsh, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Sarah Warren will take to the Olympic ice on Sunday. The list of injuries the speed skater overcame to get there is stunning | https://www.cnn.com/2026/02/14/sport/sarah-warren-olympic-speed-skater | By Dana O'Neil, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| These Americans made big investments in Italian property. Here are the rewards and pitfalls | https://www.cnn.com/2026/02/14/travel/travel-news-italy-property-foreign-buyers | By Maureen Ohare, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tatreez explained: Why Palestinian women are preserving this embroidery | https://www.cnn.com/2026/02/14/style/tatreez-why-palestinian-women-are-preserving-this-embroidery | By Zoe Whitfield, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| We found the 140 best Presidents Day sales live for the long weekend | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-14 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Save $100 on Apple Watch Series 11, plus 28 other Apple Presidents Day deals | https://www.cnn.com/cnn-underscored/deals/apple-presidents-day-sale-2026-02-14 | By Rikka Altland, CNN Underscored | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| I found the best Presidents Day TV deals on the latest from Samsung, Sony and more | https://www.cnn.com/cnn-underscored/deals/presidents-day-tv-sales-2026-02-14 | By Rikka Altland, CNN Underscored | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Best Buy's annual Presidents Day sale is live. I found the 16 best tech and home deals | https://www.cnn.com/cnn-underscored/deals/best-buy-presidents-day-sale-2026-02-14 | By Rikka Altland, CNN Underscored | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Do you think love stinks? These businesses have your Valentine's Day figured out | https://www.cnn.com/2026/02/14/business/businesses-cater-ex-relationship-valentines | By Julian Torres, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| The shocking, rule-breaking new move in pro wrestling: getting specific about politics | https://www.cnn.com/2026/02/14/business/pro-wrestling-politics-cec | By Michael Ballaban, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Yes, interior designers shop at Ikea. Here are the 22 best furniture and decor picks they recommend | https://www.cnn.com/cnn-underscored/home/best-ikea-furniture | By Nikol Slatinska, CNN Underscored | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| The European castle with a dark Nazi secret and buried gold mystery | https://www.cnn.com/travel/ksiaz-castle-poland-nazi-tunnels-gold-train | By Pavlo Fedykovych, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| States ready to seize Supreme Court redistricting decision amid countdown to midterm elections | https://www.cnn.com/2026/02/14/politics/supreme-court-voting-rights-louisiana | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Russian opposition figure Navalny killed by toxin found in poison dart frogs, Europeans say | https://www.cnn.com/2026/02/14/europe/alexey-navaly-russia-poison-death-intl | By Catherine Nicholls and Anna Chernova, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| The mental hurdle of 'The Moment' affects even the greats like Ilia Malinin and Mikaela Shiffrin | https://www.cnn.com/2026/02/14/sport/mental-hurdle-olympics-pressure-malinin-shiffrin | By Dana O'Neil, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| 5 ways losing love affects you and what an expert says you can do to start feeling better | https://www.cnn.com/2026/02/14/health/love-heartbreak-effect-body-wellness | By Kyra Dahring, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Hollywood talent agent Casey Wasserman to sell company over Epstein files revelations | https://www.cnn.com/2026/02/14/politics/casey-wasserman-talent-agency-epstein-maxwell | By Kaanita Iyer, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Rubio reassures Europe's leaders of US backing — but only if they change course | https://www.cnn.com/2026/02/14/europe/marco-rubio-europe-partnership-munich-intl | By Zachary Cohen, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Cursing and cheating accusations: The feisty curling saga that's heating up at the Winter Olympics | https://www.cnn.com/2026/02/14/sport/winter-olympics-curling-canada-sweden | Analysis by Dana O'Neil and Thomas Schlachter, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| There's a real life 'Heated Rivalry' at the Milan Cortina Winter Olympics | https://www.cnn.com/2026/02/14/sport/anna-kjellbin-ronja-savolainen-irl-heated-rivalry-winter-olympics | By Hannah Ryan, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Architect submits most-detailed renderings so far for White House ballroom | https://www.cnn.com/2026/02/14/politics/white-house-ballroom-rendering-east-wing | By Kaanita Iyer, Sunlen Serfaty, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |
| Obama compares ICE's 'rogue behavior' in Minnesota to dictatorships | https://www.cnn.com/2026/02/14/politics/obama-minnesota-ice-operation-dictatorships | By Veronica Stracqualursi, CNN | 2026-02-14 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Act 2 of Lindsey Vonn's life begins from an Italian hospital bed. Expect her to push the limits the same way she did in Act 1 | https://www.cnn.com/2026/02/14/sport/lindsey-vonn-act-2-winter-olympics | Analysis by Dana O'Neil, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Gun control is popular in Canada. So why is a major buyback program attracting criticism? | https://www.cnn.com/2026/02/14/americas/canada-shooting-gun-buyback-criticism-latam-intl | By Max Saltman, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| A killing a day: How a crime epidemic is spotlighting inequality in Israeli society | https://www.cnn.com/2026/02/15/middleeast/crime-epidemic-inequality-israeli-arabs-intl | By Zeena Saifi, Jeremy Diamond, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Rubio's Valentine's Day message to Europe: Change or get dumped | https://www.cnn.com/2026/02/15/europe/rubio-speech-us-europe-relations-latam-intl | Analysis by Nick Paton Walsh, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| A 2026 guide to Lunar New Year as we gallop into the Year of the Horse | https://www.cnn.com/travel/chinese-lunar-new-year-2026-guide-intl-hnk | By Maggie Hiufu Wong, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| As Rubio tries to make amends, China looks to woo Europe | https://www.cnn.com/2026/02/15/china/us-china-munich-rubio-wang-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| A man shot by an ICE agent in Minneapolis was charged with assaulting law enforcement. A startling admission ended the case | https://www.cnn.com/2026/02/15/us/ice-shooting-dhs-doj-false-statements | By Emma Tucker, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Trump's Fed chair pick argues there's one key reason to lower interest rates. But is it a convincing one? | https://www.cnn.com/2026/02/15/business/warsh-fed-cuts-ai | Analysis by Bryan Mena, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| February 15, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-15-26 | By Tori Powell, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| February 15, 2026 - Nancy Guthrie search | https://www.cnn.com/us/live-news/nancy-guthrie-news-updates-02-15-26 | By Tori Powell, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Trump has chipped away at the long-standing wall between church and state. It's just the beginning | https://www.cnn.com/2026/02/15/politics/trump-religious-liberty-commission-church-state-separation | By René Marsh, Steve Contorno, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| These are the districts that will decide House control | https://www.cnn.com/2026/02/15/politics/house-control-districts-vis | Analysis by Ronald Brownstein, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| February 15, 2026 — Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-02-15-26 | By Matt Meyer, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Jeffries goes all in on gerrymandering — with House control on the line | https://www.cnn.com/2026/02/15/politics/jeffries-midterms-gerrymandering-redistricting | By Sarah Ferris, Manu Raju, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Chinese automakers want to come to US. They could be here fairly soon | https://www.cnn.com/2026/02/15/business/chinese-automakers-eye-us-move | By Chris Isidore, John Liu, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Why skiing will forever be the most glamorous sport | https://www.cnn.com/2026/02/15/style/the-timeless-allure-of-apres-ski-culture | By David G. Allan, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| These are the weekend's 140 best Presidents Day sales, according to our experts | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-15 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Amazon has thousands of Presidents Day offers. These 34 deals are actually worth it | https://www.cnn.com/cnn-underscored/deals/amazon-presidents-day-sale-2026-02-15 | By Rikka Altland, CNN Underscored | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Appliances for every room in your house are up to 50% off for Presidents Day | https://www.cnn.com/cnn-underscored/deals/presidents-day-appliance-sales-2026-02-15 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-15 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lutnick's Epstein ties raise concerns on Wall Street — but not in the White House | https://www.cnn.com/2026/02/15/politics/howard-lutnick-epstein-ties-trump | By Jeremy Herb, Adam Cancryn, Matt Egan, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| The best pillows of 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-pillow | By Suzanne Kattau, CNN Underscored | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| America is on the verge of a new type of racial reckoning | https://www.cnn.com/2026/02/15/politics/minneapolis-america-racial-reckoning | Analysis by John Blake, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Former Ukrainian minister detained by anti-corruption authorities while trying to leave the country | https://www.cnn.com/2026/02/15/europe/former-energy-minister-detained-ukraine-intl | By Sophie Tanno and Svitlana Vlasova, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Justice Department lists hundreds of prominent people named in Epstein files in letter to Congress | https://www.cnn.com/2026/02/15/politics/doj-epstein-files-prominent-people | By Logan Schiciano, Hannah Rabinowitz, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Is a stiff rib cage causing your back pain? An expert weighs in | https://www.cnn.com/2026/02/15/health/back-pain-stiff-rib-cage-wellness | By Dana Santas, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| The 10 best car floor mats to keep your carpets spotless, according to auto experts | https://www.cnn.com/cnn-underscored/home/best-car-floor-mats | By Maxwell Shukuya, CNN Underscored | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Israeli move to designate large parts of West Bank as state land condemned as 'de facto annexation' | https://www.cnn.com/2026/02/15/middleeast/israel-advances-registration-of-west-bank-territory-as-state-land-intl-latam | By Tal Shalev, Tim Lister, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Venezuela's quiet opposition leader: Why Edmundo González is on the sidelines of a power struggle | https://www.cnn.com/2026/02/15/americas/venezuela-edmundo-gonzalez-opposition-intl-latam | By Alessandra Freitas, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Federica Brignone, Mikaela Shiffrin and the power of not thinking at the Winter Olympics | https://www.cnn.com/2026/02/15/sport/federica-brignone-mikaela-shiffrin-winter-olympics | Analysis by Dana O'Neil, CNN | 2026-02-15 | 2026-03-13 | TX 9-574-794 |
| Two top European commanders warn 'hard choices' needed from public on arms spending to deter Russia | https://www.cnn.com/2026/02/15/europe/germany-britain-defense-chiefs-rearm-intl-hnk-ml | By Brad Lendon, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Trump's damage is done. Democrats – and Europe – are struggling to define what's next | https://www.cnn.com/2026/02/16/politics/democrat-munich-conference-attendees-speech | Analysis By Kasie Hunt, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Logan Paul's 'holy grail' of Pokémon cards sells for $16.5 million, with a diamond necklace thrown in | https://www.cnn.com/2026/02/16/americas/pokemon-card-logan-paul-record-auction-intl-hnk | By Laura Sharman, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| By buying Russia's oil, Hungary is fueling the Kremlin's war machine – and enriching foundations linked to Orbán | https://www.cnn.com/2026/02/16/business/hungary-russia-oil-orban-intl | By Christian Edwards, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Princesses Beatrice and Eugenie grapple with fallout from parents' Epstein scandals | https://www.cnn.com/2026/02/16/uk/beatrice-eugenie-parents-epstein-scandal-fallout-intl | By Lauren Said-Moorhouse, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| February 16, 2026 - Nancy Guthrie search | https://www.cnn.com/us/live-news/nancy-guthrie-news-updates-02-16-26 | By Meg Wagner, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| February 16, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-16-26 | By Nina Giraldo, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Can flickering lights and sound slow Alzheimer's? A researcher seeks that answer | https://www.cnn.com/health/flickering-lights-sound-slow-alzheimers-annabelle-singer-spc | By Wayne Drash | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Survivors recount deadly 2024 Georgia school shooting as alleged shooter's father goes on trial | https://www.cnn.com/2026/02/16/us/colin-gray-trial-apalachee-shooting-georgia | By Nicki Brown, Isabel Rosales, Eric Levenson, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The 3 biggest challenges as the Nancy Guthrie case stretches into week 3 | https://www.cnn.com/2026/02/16/us/challenges-nancy-guthrie-investigation | By Elizabeth Hartfield, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Where businesses must offer employees a retirement plan | https://www.cnn.com/2026/02/16/business/retirement-auto-ira-business-mandates | By Jeanne Sahadi, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Why the 'AI scare trade' might not be done | https://www.cnn.com/2026/02/16/business/ai-disruption-fears-us-stocks | By John Towfighi, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Even Republican election officials are balking at Trump Justice Department's voter roll crusade | https://www.cnn.com/2026/02/16/politics/republican-election-officials-trump-voter-roll | By Tierney Sneed, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Eat, Pray, Love – go! How Elizabeth Gilbert and her readers conquered the world | https://www.cnn.com/2026/02/16/travel/eat-pray-love-remember-20th-anniversary | By Lilit Marcus, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| For survivors of Japanese American prison camps, Trump's deportation campaign has disturbing echoes | https://www.cnn.com/2026/02/16/us/japanese-immigrants-camps-ice-trump | By Zoe Sottile, Hanna Park, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Alysa Liu quit figure skating after years of chasing success. The freedom she found brought her to Olympic gold | https://www.cnn.com/2026/02/16/sport/winter-olympics-alysa-liu-profile | By Dana O'Neil, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| He worked on Wall Street for nearly 50 years. Here's what he learned about your finances | https://www.cnn.com/2026/02/16/business/us-stocks-dow-howard-silverblatt | By John Towfighi, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 16: Nancy Guthrie, DHS shutdown, Board of Peace, Severe weather, Lunar New Year | https://www.cnn.com/2026/02/16/us/5-things-to-know-for-feb-16-nancy-guthrie-dhs-shutdown-board-of-peace-severe-weather-lunar-new-year | By Alexandra Banner, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Obama clarifies alien comments after telling podcast 'they're real' | https://www.cnn.com/2026/02/16/politics/obama-clarifies-alien-comments-scli-intl | By Lianne Kolirin, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| We shopped the 138 best Presidents Day sales to find 118 deals actually worth it | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-16 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| My house was overrun by pet hair and odors until I tried this stylish 2-in-1 pet bed and air purifier | https://www.cnn.com/cnn-underscored/reviews/blueair-petair-pro | By Stephanie Luna, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Amazon has thousands of Presidents Day offers. These 48 deals are actually worth it | https://www.cnn.com/cnn-underscored/deals/amazon-presidents-day-sale-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Maya Hawke and Christian Lee Hutson marry, with 'Stranger Things' cast in attendance | https://www.cnn.com/2026/02/16/entertainment/maya-hawke-christian-lee-hutson-wedding-scli-intl | By Jack Guy, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| The latest Apple iPads, MacBooks, AirPods and more are on sale for Presidents Day | https://www.cnn.com/cnn-underscored/deals/apple-presidents-day-sale-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Get your best night's sleep with the 27 best Presidents Day mattress deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-mattress-sales-2026-02-16 | By Jacqueline Saguin, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| I found the best Presidents Day TV deals on the latest from Samsung, Sony and more | https://www.cnn.com/cnn-underscored/deals/presidents-day-tv-sales-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Spruce up your space ahead of spring with these Presidents Day appliance deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-appliance-sales-2026-02-16 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| AI chatbots to face strict online safety rules in UK | https://www.cnn.com/2026/02/16/business/uk-ai-chatbots-online-safety-act-intl | By Hanna Ziady, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Best Buy's annual Presidents Day sale is live. I found the 16 best tech and home deals | https://www.cnn.com/cnn-underscored/deals/best-buy-presidents-day-sale-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Save 50% on a Dyson stick vacuum alongside other Presidents Day weekend deals | https://www.cnn.com/cnn-underscored/deals/dyson-presidents-day-sale-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Save hundreds on couches, patio sets and more with the 26 best Presidents Day deals | https://www.cnn.com/cnn-underscored/deals/presidents-day-furniture-sales-2026-02-16 | By Rikka Altland, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| It's your last chance to snag Wayfair Presidents Day furniture deals for your home | https://www.cnn.com/cnn-underscored/deals/wayfair-presidents-day-sale-2026-02-16 | By Jacqueline Saguin, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Series of storms renew flood threat, feet of snow to snarl travel | https://www.cnn.com/weather/live-news/california-forecast-snow-heavy-rain-flooding | By Chris Dolce, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| We tested 16 fleece jackets. The top 2 are the best for winter layering, and they're under $100 | https://www.cnn.com/cnn-underscored/reviews/the-best-fleece-jackets | By Sophie Shaw, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Amazon delivery van gets stuck after following GPS onto 'dangerous' mudflats | https://www.cnn.com/2026/02/16/uk/amazon-delivery-van-stuck-mudflat-scli-intl | By Lianne Kolirin, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Israeli TV producer of award-winning show 'Tehran' found dead in Athens hotel room | https://www.cnn.com/2026/02/16/middleeast/dana-eden-tehran-israel-dead-athens-intl | By Christian Edwards, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Chinese zodiac predictions: What's in store for 2026 as we enter the Year of the Fire Horse | https://www.cnn.com/travel/chinese-zodiac-predictions-2026-year-of-the-fire-horse | By Maggie Hiufu Wong, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Best ski goggles in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/ski-goggles | By Kai Burkhardt, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Italy's famous 'Lovers' Arch' collapses on Valentine's Day | https://www.cnn.com/2026/02/16/travel/italy-lovers-arch-collapses-valentines-day | By Barbie Latza Nadeau, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Remembering the long career of Oscar-winning actor Robert Duvall | https://www.cnn.com/2026/02/16/entertainment/robert-duvall-death | By Brian Lowry, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| How the greatest FA Cup upset ever is just the beginning for Macclesfield FC | https://www.cnn.com/2026/02/16/sport/macclesfield-greatest-fa-cup-upset-soccer | By Patrick Snell, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Hopes that the FBI would share evidence in Alex Pretti's killing with state investigators have shattered | https://www.cnn.com/2026/02/16/politics/alex-pretti-fbi-evidence-state-investigators | By Holmes Lybrand, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Speed skating sensation Jordan Stolz has shown how to handle pressure to become Team USA's savior | https://www.cnn.com/2026/02/16/sport/jordan-stolz-speed-skating-savior-olympics | By Ben Church, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| A 'ring of fire' eclipse will be visible over part of the world. Here's what to know | https://www.cnn.com/2026/02/16/science/solar-eclipse-ring-of-fire-2026 | By Lily Hautau, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Shooting at youth hockey game in Rhode Island leaves 2 dead, 3 injured | https://www.cnn.com/2026/02/16/us/pawtucket-rhode-island-shooting | By Elise Hammond, Mark Morales, Danya Gainor, Amanda Musa, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| US increases military pressure on Iran as countries discuss a deal | https://www.cnn.com/2026/02/16/politics/us-iran-military-buildup-pressure | By Natasha Bertrand, Zachary Cohen, Haley Britzky, Kylie Atwood, Jennifer Hansler, Avery Schmitz, Mohammed Tawfeeq, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Need comfort and convenience? These are the best slip-on exercise shoes, according to experts | https://www.cnn.com/cnn-underscored/health-fitness/best-slip-on-exercise-shoes | By Ellen McAlpine, CNN Underscored | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Hyatt executive chairman steps down over Epstein ties | https://www.cnn.com/2026/02/16/business/hyatt-pritzker-retire-epstein | By Ramishah Maruf, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Voter roll crusade, Epstein files fallout, expert financial advice: Catch up on the day's stories | https://www.cnn.com/2026/02/16/us/5-things-pm-february-16-trnd | By Daniel Wine, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Slavery exhibit returns to Philadelphia museum following judge's orders that cited Orwell's '1984' | https://www.cnn.com/2026/02/16/politics/philadelphia-slavery-exhibits-judge-orders-return-orwell | By Piper Hudspeth Blackburn, CNN | 2026-02-16 | 2026-03-13 | TX 9-574-794 |
| Kansas State's firing of its men's basketball coach is the latest example of schools writing checks they don't want to cash | https://www.cnn.com/2026/02/16/sport/kansas-state-jerome-tang-dismissal | Analysis by Dana O'Neil, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Why the Adidas 'Chinese New Year' jacket has gone viral | https://www.cnn.com/2026/02/16/style/adidas-tang-jacket-chinese-new-year-trend-intl-hnk | By Stephy Chung, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| The house always wins: How the establishment finally came out on top in Thailand | https://www.cnn.com/2026/02/16/asia/thailand-election-anutin-thaksin-intl-hnk | By Helen Regan, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| China is building submarines faster than ever, think tank says. Why that's a problem for Washington | https://www.cnn.com/2026/02/16/china/china-submarine-building-iiss-report-intl-hnk-ml | By Brad Lendon, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Australia refuses to repatriate ISIS-linked citizens in Syria as escape attempt fails | https://www.cnn.com/2026/02/16/australia/australia-repatriate-isis-families-syria-intl-hnk | By Lex Harvey, Sandi Sidhu and Nechirvan Mando, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| While MAGA faces challenges at home, Rubio seeks to export it abroad | https://www.cnn.com/2026/02/17/politics/rubio-munich-trump-orban-hungary-analysis | Analysis by Stephen Collinson, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Palmerston, one of the UK's top 'diplocats,' dies in Bermuda | https://www.cnn.com/2026/02/17/uk/palmerston-cat-dies-uk-intl-hnk | By Lex Harvey, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| American surfer Kurt Van Dyke found dead in apparent robbery at his home in Costa Rica | https://www.cnn.com/2026/02/17/americas/kurt-van-dyke-surfer-dead-costa-rica-intl-hnk | By Djenane Villanueva, Rocío Muñoz-Ledo and Jessie Yeung, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| February 17, 2026 - Trump presidency news, US talks on Iran and Ukraine | https://www.cnn.com/politics/live-news/trump-administration-iran-talks-02-17-26 | By Meg Wagner, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| This doctor is training AI to do her job. And it's a booming business | https://www.cnn.com/2026/02/17/business/ai-experts-training-jobs | By Hadas Gold, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| He spent over 40 years in prison before his murder conviction was overturned. An immigration judge just denied him bond | https://www.cnn.com/2026/02/17/us/subu-vedam-case-ice-pennsylvania | By Elizabeth Wolfe, Lauren Mascarenhas, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| February 17, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-17-26 | By Sean Federico-OMurchu, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| How this photographer captured an image so stunning, people thought it was AI | https://www.cnn.com/world/africa/south-africa-night-photography-kyle-goetsch-spc | By Jack Bantock and Michael Cross, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| February 17, 2026 - Nancy Guthrie search | https://www.cnn.com/us/live-news/nancy-guthrie-search-update-02-17-26 | By Catherine Nicholls, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Why motherhood was key to Elana Meyers Taylor grabbing that elusive gold medal | https://www.cnn.com/2026/02/17/sport/elana-meyers-taylor-gold-medal | By Dana O'Neil, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Rev. Jesse Jackson, pioneering civil rights activist and racial 'pathfinder,' dies at 84 | https://www.cnn.com/2026/02/17/us/reverend-jesse-jackson-death | By John Blake, Alex Stambaugh, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Tough questions — and grieving families — await Mark Zuckerberg at social media addiction trial Wednesday | https://www.cnn.com/2026/02/17/tech/meta-mark-zuckerberg-addiction-trial-testimony | By Clare Duffy, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Global warming forced scientists to change the way they look at El Niño | https://www.cnn.com/2026/02/17/weather/el-nino-global-warming-pacific-ocean | Analysis by Andrew Freedman, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Remembering Jesse Jackson: Tributes pour in for the late civil rights leader | https://www.cnn.com/us/live-news/rev-jesse-jackson-death-reactions-tributes-02-17-26 | By Deva Lee, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Europe's privacy watchdog launches 'large-scale' probe into Elon Musk's X | https://www.cnn.com/2026/02/17/business/grok-ai-sexualized-images-eu-probe-intl | By Hanna Ziady, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton accuses Trump administration of a 'cover-up' over its handling of Epstein documents | https://www.cnn.com/2026/02/17/politics/hillary-clinton-trump-administration-epstein-intl | By Issy Ronald, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| I found a piece of my Kenyan childhood in America's smallest town | https://www.cnn.com/2026/02/17/us/monowi-nebraska-sweet-valley-high | By Faith Karimi, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| She's a US citizen, but this 10-year-old knows where to hide at school if ICE shows up | https://www.cnn.com/2026/02/17/us/immigration-enforcement-young-us-citizens-fears | By Alisha Ebrahimji, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| For Chinese sculpture artist Yin Xiuzhen, old clothes carry new meaning | https://www.cnn.com/2026/02/17/style/chinese-artist-yin-xiuzhen-old-clothes-carry-new-meaning | By Precious Adesina, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Six companies directed by former British duchess to shut down amid Epstein storm | https://www.cnn.com/2026/02/17/uk/sarah-ferguson-companies-epstein-fallout-intl | By Billy Stockwell, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 17: Jesse Jackson, Nuclear talks, Nancy Guthrie, Alien speculation, Hockey rink shooting | https://www.cnn.com/2026/02/17/us/5-things-to-know-for-feb-17-jesse-jackson-nuclear-talks-nancy-guthrie-alien-speculation-hockey-rink-shooting | By Alexandra Banner, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| As the federal surge draws down, Minneapolis' Muslim community is hopeful Ramadan will inspire its road to recovery | https://www.cnn.com/2026/02/17/us/ramadan-muslims-minneapolis | By Yahya Salem, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Covid, carnage and convalescence: Why one athlete's extraordinary journey to the Olympics took 16 years | https://www.cnn.com/2026/02/17/sport/bruna-moura-brazil-olympian | By Don Riddell, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Warner Bros. Discovery backs Netflix merger while reopening Paramount talks | https://www.cnn.com/2026/02/17/media/wbd-netflix-paramount-shareholder-vote-bid | By Brian Stelter, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Where is everybody? Inside Canada's invisible underworlds | https://www.cnn.com/2026/02/17/travel/toronto-path-canada-underground-networks | By Vivian Song, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| I finally got the slim toaster I've been eyeing for a year, and it takes up practically zero counter space | https://www.cnn.com/cnn-underscored/home/bella-slim-toaster | By Nikol Slatinska, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Presidents Day weekend has come and gone. The 82 best deals are still live | https://www.cnn.com/cnn-underscored/deals/best-presidents-day-sales-2026-02-17 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| With budgets under strain, states are split on taxing the rich | https://www.cnn.com/2026/02/17/business/tax-rich-state-budgets | By Gordon Ebanks, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 'America's Next Top Model' is messier than we ever knew | https://www.cnn.com/2026/02/17/entertainment/tyra-banks-americas-next-top-model-antm-nigel-barker | By Lisa Respers France, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Citi closed my Double Cash Card for inactivity. Here's how to prevent it | https://www.cnn.com/cnn-underscored/money/how-to-prevent-citi-from-closing-your-double-cash-account | By Kyle Olsen, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 'I was scared': Students wounded in Georgia school shooting testify in trial of shooter's father | https://www.cnn.com/2026/02/17/us/colin-gray-trial-apalachee-shooting-testimony | By Eric Levenson, Isabel Rosales, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| I ditched my earplugs for AirPods Pro to see if they can actually protect my hearing | https://www.cnn.com/cnn-underscored/electronics/hearing-protection-challenge | By Mike Andronico, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Lululemon's We Made Too Much section has more cold weather apparel scores | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-02-17 | By Jacqueline Saguin, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 'Brave Shift': Author's 30 rules to help overcome life's everyday challenges | https://www.cnn.com/2026/02/17/health/new-year-resolution-michele-kehrer-wellness | By Terry Ward, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Colbert says CBS scrapped his James Talarico interview after Trump FCC's threats | https://www.cnn.com/2026/02/17/media/colbert-talarico-cbs-trump-fcc | By Brian Stelter, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Tony Clark resigns as MLB players union leader after inappropriate relationship with sister-in-law discovered, source says | https://www.cnn.com/2026/02/17/sport/tony-clark-mlbpa-baseball-future | By Hannah Keyser, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Department of Homeland Security spokesperson Tricia McLaughlin to leave agency | https://www.cnn.com/2026/02/17/politics/tricia-mclaughlin-homeland-security-spokesperson-leaving | By Priscilla Alvarez, Michael Williams, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| US military says it killed 11 people in strikes on three alleged drug boats | https://www.cnn.com/2026/02/17/politics/us-military-strike-alleged-drug-boats-kill-11 | By Natasha Bertrand, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Save up to $100 on an Ego electric lawn mower, string trimmer and more before spring | https://www.cnn.com/cnn-underscored/deals/ego-sale-2026-02-17 | By Rikka Altland, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| ICE can't take Kilmar Abrego Garcia back into custody, federal judge rules | https://www.cnn.com/2026/02/17/us/kilmar-abrego-garcia-detention-deportation | By Devan Cole, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Benfica goalkeeper Anatoliy Trubin looks for more Champions League magic against Real Madrid | https://www.cnn.com/2026/02/17/sport/benfica-goalkeeper-anatoliy-trubin-looks-for-more-champions-league-magic-against-real-madrid | By Patrick Snell, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| I've covered Venezuela for a decade. But this US visit was like nothing I've seen before | https://www.cnn.com/2026/02/17/americas/venezuela-delcy-wright-energy-intl-latam | Analysis by Stefano Pozzebon, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Fulton County accuses Justice Department of misleading the judge who approved elections office search warrant | https://www.cnn.com/2026/02/17/politics/fulton-county-ballots-justice-department | By Tierney Sneed, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Trump's Fed pick says AI could push down interest rates soon. Disagreements are already brewing | https://www.cnn.com/2026/02/17/economy/federal-reserve-ai-job-market-rates | By Bryan Mena, John Towfighi, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Chain of errors led to deadly midair collision near Washington, DC, investigators conclude | https://www.cnn.com/2026/02/17/us/washington-dc-plane-crash-cause | By Alexandra Skores, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 4 dead in 30-vehicle pileup in Colorado as powerful winds slam Plains, fueling multiple wildfires | https://www.cnn.com/2026/02/17/weather/fire-oklahoma-texas-kansas-colorado-climate | By CNN Meteorologists Chris Dolce, Briana Waxman | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Peru's leader José Jerí ousted over 'Chifa-gate' scandal, as presidential 'curse' strikes again | https://www.cnn.com/2026/02/17/americas/peru-president-jose-jeri-ousted-intl-latam | By CNN staff | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Editor-approved Yeti coolers and water bottles are up to $101 off ahead of spring | https://www.cnn.com/cnn-underscored/deals/yeti-sale-2026-02-17 | By Elena Matarazzo, CNN Underscored | 2026-02-17 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Supreme Court adopts automated recusal software to avoid ethics conflicts | https://www.cnn.com/2026/02/17/politics/supreme-court-justices-software-recuse-conflicts | By Tierney Sneed, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Man in tactical vest with loaded shotgun arrested after charging US Capitol, police say | https://www.cnn.com/2026/02/17/politics/man-arrested-capitol-loaded-shotgun | By Holmes Lybrand, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| The many claims by Trump's DHS that have fallen apart | https://www.cnn.com/2026/02/17/politics/dhs-ice-trump-tricia-mclaughlin | Analysis by Aaron Blake, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| A teacher who 'made you feel like you mattered' was killed near her school after a man fleeing ICE crashed a car into hers | https://www.cnn.com/2026/02/17/us/linda-davis-ice-savannah-ga | By Alisha Ebrahimji, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Measuring El Niño, a dangerous route, training Dr. AI: Catch up on the day's stories | https://www.cnn.com/2026/02/17/us/5-things-pm-february-17-trnd | By Jordan D. Brown, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| As Iran talks drag on, questions emerge over how long Trump will indulge diplomacy | https://www.cnn.com/2026/02/17/politics/trump-iran-negotiation-war-diplomacy | By Kevin Liptak, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| 8 backcountry skiers killed and 1 missing after deadliest avalanche in California's recorded history | https://www.cnn.com/2026/02/17/us/castle-peak-avalanche-california-skiers | By Martin Goillandeau and Chris Boyette, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| Air Force One will sport Trump's preferred paint job, after Air Force again reverses course | https://www.cnn.com/2026/02/17/us/new-af1-paint-job | By Alexandra Skores, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| New Mexico lawmakers pass measure aimed at investigating Epstein's Zorro Ranch | https://www.cnn.com/2026/02/17/politics/epstein-ranch-new-mexico-house-committee | By Kaanita Iyer, CNN | 2026-02-17 | 2026-03-13 | TX 9-574-794 |
| America's outsider peace duo faces biggest test in trio of hotspots | https://www.cnn.com/2026/02/18/politics/witkoff-kushner-iran-ukraine-geneva-analysis | Analysis by Stephen Collinson, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| No food, no fuel, no tourists: Under US pressure, life in Cuba grinds to a halt | https://www.cnn.com/2026/02/18/americas/cuba-us-trump-oil-tourism-intl-latam | By Patrick Oppmann, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| China's biggest TV event had a clear star: the robot | https://www.cnn.com/2026/02/18/china/china-humanoid-robots-new-year-gala-intl-hnk | Analysis by Simone McCarthy and Fred He, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Lunar New Year 2026: Here is how people ring in the Year of the Fire Horse | https://www.cnn.com/2026/02/18/world/lunar-new-year-roundup-intl-hnk | By CNN staff | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| February 18, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-18-26 | By Aditi Sangal, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Electability and enthusiasm: How the Texas Senate primaries are testing the direction of both parties | https://www.cnn.com/2026/02/18/politics/texas-senate-primary-cornyn-paxton-hunt-crockett-talarico | By Arlette Saenz, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Meta's Zuckerberg testifies about social media's effects on children in landmark trial | https://www.cnn.com/2026/02/18/tech/meta-mark-zuckerberg-testifies-social-media-addiction-trial | By Clare Duffy, Samantha Delouya, Veronica Miracle, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| A late-night monologue, a shocking suspension – and a reinstatement. Jimmy Kimmel's still taking risks | https://www.cnn.com/2026/02/18/entertainment/jimmy-kimmel-risk-takers | By Dan Heching, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Epstein files offer new clues about FBI interest in his billionaire benefactor | https://www.cnn.com/2026/02/18/us/les-wexner-epstein-files-ohio-invs | By Curt Devine, Kara Scannell, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Everything you need to know about skimo, the sport making its debut at the Winter Olympics | https://www.cnn.com/2026/02/18/sport/skimo-ski-mountaineering-explainer-anna-gibson-winter-olympics | By Ben Church, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Feb. 18: Social media trial, Epstein's Zorro Ranch, Nancy Guthrie, Boat strikes, Nuclear talks | https://www.cnn.com/2026/02/18/us/5-things-to-know-for-feb-18-social-media-trial-epsteins-zorro-ranch-nancy-guthrie-boat-strikes-nuclear-talks | By Alexandra Banner, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| 'This is not over.' Corporate America's Epstein reckoning gathers steam | https://www.cnn.com/2026/02/18/business/epstein-files-ceo-resign | By Matt Egan, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| At New York Fashion Week, clothes women actually wear | https://www.cnn.com/2026/02/18/style/new-york-fashion-week-fall-2026-women-designers | By Rachel Tashjian, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Microsoft pledges $50 billion to tackle AI inequality as it warns of a 'growing divide' | https://www.cnn.com/2026/02/18/business/ai-impact-summit-microsoft-inequality-investment | By Hanna Ziady, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| The hole-in-the-wall chicken shop Chinese tourists are traveling thousands of miles to visit | https://www.cnn.com/travel/portugal-lisbon-grilled-chicken-shop-chinese-tourists | By Tiago Palma, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Vatican will not participate in Trump's 'Board of Peace' | https://www.cnn.com/2026/02/18/europe/pope-leo-board-of-peace-refusal-intl | By Christopher Lamb, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Avoiding exercise? Here are 5 tips from an expert to get you motivated and moving | https://www.cnn.com/2026/02/18/health/exercise-motivation-explained-wellness | By Leying Tang, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| February 18, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-18-26 | By Maureen Chowdhury, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| FDA reverses course and will review Moderna's mRNA flu shot, company says | https://www.cnn.com/2026/02/18/health/fda-moderna-mrna-flu-vaccine-reversal | By Deidre McPhillips, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| How an FCC 'equal time' letter to ABC pressured CBS into intervening with Colbert | https://www.cnn.com/2026/02/18/media/talarico-colbert-fcc-carr-cbs-view-equal-time | By Brian Stelter, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Fast and fur-ious: Dog makes unexpected Olympic debut during cross-country ski finish | https://www.cnn.com/2026/02/18/sport/dog-winter-olympics-cross-country-ski | By Ben Church, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Abortion clinics are closing, even in states that have become key access points | https://www.cnn.com/2026/02/18/health/abortion-clinic-closures-guttmacher | By Deidre McPhillips, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| I just tried the Google Pixel 10a. Can it make the best budget phone even better? | https://www.cnn.com/cnn-underscored/electronics/google-pixel-10a-hands-on-preorder | By Mike Andronico, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Delta flight makes emergency landing after pilot says a passenger wanted to access the cockpit | https://www.cnn.com/2026/02/18/us/delta-emergency-landing-houston | By Alexandra Skores, Pete Muntean, Aaron Cooper, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| This week's 10 best Amazon deals: Lodge, Logitech, New Balance and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-02-18 | By Rikka Altland, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Plains megafire grows to nearly twice the size of Chicago with more dangerous weather to come | https://www.cnn.com/2026/02/18/weather/ranger-road-wildfire-wind-forecast-climate | By CNN Meteorologists Mary Gilbert, Briana Waxman, CNN's Amanda Musa | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Word of the Week: When did 'Scots-Irish' become a synonym for 'white'? | https://www.cnn.com/2026/02/18/us/word-of-week-scots-irish-cec | By Harmeet Kaur, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| YouTube's earliest video has been deemed museum-worthy | https://www.cnn.com/2026/02/18/style/youtube-first-video-victoria-and-albert-museum | By Gareth Harris | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Trump Organization trademark raises suspicions that family could profit from Florida airport name change | https://www.cnn.com/2026/02/18/politics/trump-airport-trademark-profit-name | By Kit Maher, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This 2-in-1 wet-dry vacuum claims to clean it all. Is it worth $949? | https://www.cnn.com/cnn-underscored/home/tineco-floor-one-s9 | By Madison Yerke, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| What is a pulmonary embolism, the condition that led to Catherine O'Hara's death? | https://www.cnn.com/2026/02/18/health/pulmonary-embolism-explained-wellness | By Katia Hetter, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Everything we're buying from the Lands' End swimwear sale, with deals up to 66% off | https://www.cnn.com/cnn-underscored/deals/lands-end-swim-sale-2026-02-18 | By Jacqueline Saguin, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| UK police assess claims Epstein trafficked women on flights through London Stansted Airport | https://www.cnn.com/2026/02/18/uk/uk-police-stansted-airport-epstein-intl | By Lauren Said-Moorhouse, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Mikaela Shiffrin's golden peace replaces eight years of heartbreak, pressure and grief | https://www.cnn.com/2026/02/18/sport/mikaela-shiffrin-olympics-golden-peace | By Dana O'Neil, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Trump administration restricts new FEMA disaster deployments during DHS shutdown | https://www.cnn.com/2026/02/18/politics/trump-dhs-fema-travel-restriction | By Gabe Cohen, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| The fuel set to propel NASA's moon crew is notorious for leaking. So why use it? | https://www.cnn.com/2026/02/18/science/artemis-2-nasa-hydrogen-leaks | By Jackie Wattles, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| The best yoga mats of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-yoga-mat | By Michelle Rae Uy, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Why the risks of requiring proof of citizenship to vote could outweigh the benefits | https://www.cnn.com/2026/02/18/politics/voting-citizenship-proof-risks-elections | Analysis by Aaron Blake, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Save up to 49% on Samsonite luggage ahead of the spring break rush | https://www.cnn.com/cnn-underscored/deals/samsonite-luggage-sale-2026-02-18 | By Elena Matarazzo, CNN Underscored | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Don't be fooled: The FCC's 'equal-time' push is almost all bark, no bite | https://www.cnn.com/2026/02/18/media/fcc-brendan-carr-colbert-equal-time-talarico-view | Analysis by Brian Stelter, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Kevin Hassett says Fed researchers should be 'disciplined' over report that Americans are paying tariffs | https://www.cnn.com/2026/02/18/economy/hassett-fed-researchers-disciplined | By Elisabeth Buchwald, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Where do you land in the K-shaped economy? Do you think that will change in 2026? | https://www.cnn.com/2026/02/18/economy/k-shaped-economy-callout | By Alicia Wallace, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Man accused of charging Capitol with shotgun said he wanted to speak to member of Congress, prosecutors say | https://www.cnn.com/2026/02/18/politics/carter-camacho-man-capitol-shotgun-court-appearance | By Holmes Lybrand, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Abortion clinics closing, presidential polling, newest Olympic sport: Catch up on the day's stories | https://www.cnn.com/2026/02/18/us/5-things-pm-february-18-trnd | By Daniel Wine, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| NIH director temporarily steps in to run CDC | https://www.cnn.com/2026/02/18/health/cdc-acting-director-jay-bhattacharya | By Jen Christensen, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Trump launches his 'Board of Peace' with billions pledged for Gaza, but many allies are wary | https://www.cnn.com/2026/02/18/politics/trump-launches-board-of-peace | By Jennifer Hansler, Kylie Atwood, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| Hugh Hefner's widow demands investigation into Playboy founder's foundation over alleged scrapbooks with explicit photos | https://www.cnn.com/2026/02/18/us/crystal-hefner-complaint-playboy-scrapbooks-hnk | By Karina Tsui, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |
| US military prepared to strike Iran as early as this weekend, but Trump has yet to make a final call, sources say | https://www.cnn.com/2026/02/18/politics/military-strike-trump-us-iran | By Kristen Holmes, Kevin Liptak, CNN | 2026-02-18 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In the studio with K-pop's hottest new rookie boy band | https://www.cnn.com/2026/02/18/world/close-your-eyes-rookie-k-pop-boy-band-hnk-spc | By Rebecca Cairns and Erica Hwang, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| K-pop broke taboos by being inclusive. Now, K-beauty is starting to do the same | https://www.cnn.com/2026/02/18/style/k-pop-broke-taboos-by-embracing-inclusion-now-k-beauty-is-too | By Kati Chitrakorn, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Smoke in the cabin forces JetBlue passengers to evacuate on taxiway, temporarily shutting down Newark Airport | https://www.cnn.com/2026/02/18/us/jetblue-newark-plane | By Alexandra Skores, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| MLBPA elects Bruce Meyer to be new leader amid shocking upheaval at a critical time for baseball players union | https://www.cnn.com/2026/02/18/sport/mlbpa-elects-bruce-meyer-to-be-new-executive-director | By Hannah Keyser, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump's rationale is still opaque as he slides closer to war with Iran | https://www.cnn.com/2026/02/19/politics/trump-iran-strikes-nuclear-program-board-of-peace-analysis | Analysis by Stephen Collinson, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump said wind power is for 'stupid people.' Here's what European countries did 5 days later | https://www.cnn.com/2026/02/19/climate/trump-wind-europe-clean-energy-independence | By Laura Paddison, Ella Nilsen, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| She's a superstar Olympian – and she's done staying silent about vitriol | https://www.cnn.com/2026/02/19/sport/eileen-gu-china-us-controversy-winter-olympics-intl-hnk | By Jessie Yeung, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Takeaways: Mark Zuckerberg testifies for the first time ever on social media and children's mental health | https://www.cnn.com/2026/02/19/tech/takeaways-mark-zuckerberg-testifiessocial-media-child-mental-health | By Clare Duffy, Samantha Delouya, Veronica Miracle, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Climber accused of leaving girlfriend to die on Austria's tallest mountain goes on trial | https://www.cnn.com/2026/02/19/europe/austria-climber-accused-left-girlfriend-die-latam-intl | By Sophie Tanno, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Bill Gates cancels AI summit keynote address amid fresh scrutiny over Epstein links | https://www.cnn.com/2026/02/18/india/bill-gates-india-summit-keynote-intl-hnk | By Lex Harvey, Esha Mitra, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| North Korea shows Kim Jong Un at the wheel of a mobile rocket launcher | https://www.cnn.com/2026/02/19/asia/north-korea-multiple-rocket-launchers-intl-hnk-ml | By Brad Lendon, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Former South Korean President Yoon Suk Yeol handed life sentence for leading insurrection | https://www.cnn.com/2026/02/19/asia/south-korea-yoon-suk-yeol-verdict-insurrection-intl-hnk | By Helen Regan, Yoonjung Seo, Gawon Bae, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Commission voting on East Wing concept has few members with arts experience, little time for public comment | https://www.cnn.com/2026/02/19/politics/white-house-east-wing-vote-commission | By Sunlen Serfaty, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| 6 close friends on a backcountry ski trip identified as among those killed in devastating avalanche | https://www.cnn.com/2026/02/19/us/california-avalanche-skiers-lake-tahoe-thursday | By Elizabeth Wolfe, Chris Boyette, Cindy Von Quednow, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| With no initial DNA match, Guthrie investigators turn to one of their newest tools to crack cases: genetic genealogy | https://www.cnn.com/2026/02/19/us/nancy-guthrie-genetic-genealogy-dna | By Andy Rose, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| February 19, 2026 - Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-19-26 | By Aditi Sangal, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The world's biggest food company doesn't want to make ice cream anymore | https://www.cnn.com/2026/02/19/business/nestle-selling-ice-cream-business-intl | By Hanna Ziady, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump wants to focus on health care in the midterms, creating headaches for the GOP | https://www.cnn.com/2026/02/19/politics/midterm-elections-trump-health-care | By Adam Cancryn, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The immigration crackdown is impacting health care across the nation, doctors warn | https://www.cnn.com/2026/02/19/us/immigration-doctors-ice-health-care | By Lauren Mascarenhas, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| February 19, 2026 — Andrew Mountbatten-Windsor arrested | https://www.cnn.com/world/live-news/andrew-mountbatten-windsor-arrested-uk-police-02-19-26 | By Deva Lee, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| No one can agree on whether AI is the next big thing or all hype. Here's why | https://www.cnn.com/2026/02/19/tech/ai-jobs-big-thing-hype | By Lisa Eadicicco, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump administration expands ICE's ability to detain legal refugees in latest memo | https://www.cnn.com/2026/02/19/politics/trump-refugees-memo-detain-immigration-hnk | By Matthew Rehbein, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The island with an air-conditioned 'forest' to cope with scorching summers | https://www.cnn.com/travel/gewan-island-qatar-air-conditioned-forest | By Ulrike Lemmin-Woolfrey, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| How Epstein enlisted Harvard scientists to burnish his reputation — and try to make a profit | https://www.cnn.com/2026/02/19/politics/harvard-epstein-donations-influence-exclusive | By Sarah Owermohle, Austin Culpepper, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| He drew a line with Trump. Now Oklahoma's governor is facing the president's ire again | https://www.cnn.com/2026/02/19/politics/kevin-stitt-donald-trump-national-governors-association | By Eric Bradner, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| How immigration agents are using a once-obscure law to detain US citizens | https://www.cnn.com/2026/02/19/us/immigration-law-18-usc-111 | By Isabelle Chapman, Casey Tolan, Audrey Ash, Yahya Abou-Ghazala, Kyung Lah, Thomas Bordeaux, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| February 19, 2026 — Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-19-26 | By Rebekah Riess, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Your car could be ratting you out to your insurance company | https://www.cnn.com/2026/02/19/business/automakers-selling-driving-data-to-insurance | By Chris Isidore, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Skating backwards in an all-white suit: Meet the accidental star of this year's Winter Olympics | https://www.cnn.com/2026/02/19/sport/jordan-cowan-winter-olympics-figure-skating-camera | By Ben Church, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 19: Andrew Mountbatten-Windsor, Board of Peace, Iran, Social media trial, California avalanche | https://www.cnn.com/2026/02/19/us/5-things-to-know-for-feb-19-andrew-mountbatten-windsor-board-of-peace-iran-social-media-trial-california-avalanche | By Alexandra Banner, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Andrew Mountbatten-Windsor becomes first senior British royal to be arrested in centuries. Here's what we know | https://www.cnn.com/2026/02/19/uk/andrew-mountbatten-windsor-arrest-what-we-know-intl | By Christian Edwards, Lauren Said-Moorhouse, Issy Ronald, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Some parents feed their babies lots of butter for health. Why experts say they're partially right | https://www.cnn.com/2026/02/19/health/feeding-babies-butter-health-benefits-wellness | By Kristen Rogers, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Amazon overtakes Walmart to lead the world in sales | https://www.cnn.com/2026/02/19/business/walmart-amazon-sales-companies | By Nathaniel Meyersohn, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Oil prices jump and gold hits $5,000 as tensions ramp up between Iran and the US | https://www.cnn.com/2026/02/19/investing/oil-gold-prices-us-iran-tensions | By John Towfighi, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Rapper Lil Poppa dies in Atlanta at the age of 25 | https://www.cnn.com/2026/02/19/entertainment/lil-poppa-dead | By Lisa Respers France, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Tornadoes possible today as severe thunderstorms rumble through the midwest | https://www.cnn.com/weather/live-news/severe-weather-tornadoes-hail-midwest | By Mary Gilbert, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The 10 best Walmart deals to shop this week: Coway, Dyson, Shark and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-02-19 | By Elena Matarazzo, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Apple allowed child sexual abuse materials on iCloud for years, West Virginia Attorney General claims | https://www.cnn.com/2026/02/19/tech/apple-west-virginia-lawsuit-icloud | By Ramishah Maruf, Clare Duffy, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Timeline: How Andrew Mountbatten-Windsor fell from grace over his ties to Epstein | https://www.cnn.com/2026/02/19/world/timeline-andrew-arrest-jeffrey-epstein-intl | By Christian Edwards, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Snow chances are trending up along the East Coast from a nor'easter. Here are the latest scenarios | https://www.cnn.com/2026/02/19/weather/snow-east-coast-weather-forecast-climate | By Chris Dolce, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump's White House ballroom moves one step closer to approval after fast-track vote | https://www.cnn.com/2026/02/19/politics/trump-white-house-ballroom-commission | By Sunlen Serfaty, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Major winter storm expect to produce blizzard conditions | https://www.cnn.com/weather/live-news/east-coast-winter-storm-weekend | By Briana Waxman, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Save over 50% on these podiatrist-approved New Balance Fresh Foam running shoes | https://www.cnn.com/cnn-underscored/deals/new-balance-fresh-foam-x-sale-2026-02-19 | By Rikka Altland, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The 'Love Story' costumes are great, actually! | https://www.cnn.com/2026/02/19/style/lovestory-cbk-costumes-lotw | By Rachel Tashjian, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Minnesota judge holds federal attorney in civil contempt, a first in Trump's second term | https://www.cnn.com/2026/02/19/politics/trump-attorney-contempt-minnesota-immigration | By Devan Cole, Tierney Sneed, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Hegseth invited pastor who calls for Christian theocracy to lead Pentagon prayer service | https://www.cnn.com/2026/02/19/politics/douglas-wilson-pastor-pentagon-service-christian-nationalism | By Kaanita Iyer, Haley Britzky, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump's dilemma on Iran | https://www.cnn.com/2026/02/19/politics/donald-trump-dilemma-iran | Analysis by Aaron Blake, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| The Trump team downplayed the Epstein files. Andrew's arrest and other probes show how rash that was. | https://www.cnn.com/2026/02/19/politics/epstein-files-trump-response-andrew-arrest | Analysis by Aaron Blake, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| CDC vaccine advisory committee meeting canceled for next week | https://www.cnn.com/2026/02/19/health/cdc-vaccine-advisory-committee-meeting-cancelled-for-next-week | By Meg Tirrell, Jen Christensen, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Why was Andrew Mountbatten-Windsor arrested? Here's what to know about 'misconduct in public office' | https://www.cnn.com/2026/02/19/uk/misconduct-public-office-andrew-arrest-explained-intl | By Lauren Kent, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| JPMorgan Chase pushes back on Trump's $5 billion lawsuit, arguing it 'fraudulently' includes Jamie Dimon | https://www.cnn.com/2026/02/19/investing/jamie-dimon-jpmorgan-trump-lawsuit | By John Towfighi, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Exclusive: DHS admits its website showcasing the 'worst of the worst' immigrants was rife with errors | https://www.cnn.com/2026/02/19/politics/homeland-security-worst-immigrants-website | By Michael Williams, Alex Leeds Matthews, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| DHS is hunting for any US citizens who may have voted before being naturalized | https://www.cnn.com/2026/02/19/politics/voter-fraud-dhs-us-citizens-voted-naturalized | By Priscilla Alvarez, Tierney Sneed, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Giant banner of Donald Trump hung at Justice Department headquarters | https://www.cnn.com/2026/02/19/politics/trump-banner-justice-department-building | By Hannah Rabinowitz, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Backcounty's Semi-Annual Sale takes up to 60% off Patagonia, the North Face and more | https://www.cnn.com/cnn-underscored/deals/backcountry-semi-annual-sale-2026-02-19 | By Rikka Altland, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Ruffwear just launched two new dog harnesses. Our editor's pup put them to the test | https://www.cnn.com/cnn-underscored/pets/ruffwear-ridgeline-front-range-harness | By Elena Matarazzo, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| NASA designates botched Boeing Starliner test flight a 'Type A mishap' in new report | https://www.cnn.com/2026/02/19/science/nasa-boeing-starliner-investigation-report | By Jackie Wattles, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| VA backs off rule that would have cut benefits amid outrage | https://www.cnn.com/2026/02/19/politics/va-halts-enforcement-benefits-rule-after-outrage | By Brian Todd, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| King Charles makes surprise front-row appearance at London Fashion Week | https://www.cnn.com/2026/02/19/style/king-charles-london-fashion-week-tolu-coker | By Leah Dolan, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Got a slow-moving drain? Here are 8 expert-recommended ways to clear clogged drains | https://www.cnn.com/cnn-underscored/home/best-drain-cleaners | By Jillian Tracy, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Virginia Gov. Abigail Spanberger to deliver Democratic response to Trump's State of the Union address | https://www.cnn.com/2026/02/19/politics/abigail-spanberger-democratic-response-trump-sotu | By Ellis Kim, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| New largest company, baby food fad, snowstorm scenarios: Catch up on the day's stories | https://www.cnn.com/2026/02/19/us/5-things-pm-february-19 | By Jordan D. Brown, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump's first Board of Peace meeting sees lofty pledges, but questions remain | https://www.cnn.com/2026/02/19/politics/trump-launches-his-board-of-peace-with-lofty-pledges-but-questions-remain | By Jennifer Hansler, Oren Liebermann, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Trump confronts his options on Iran — from targeted attacks to potentially toppling regime | https://www.cnn.com/2026/02/19/politics/us-iran-strike-options-trump-military | By Kevin Liptak, Kristen Holmes, Zachary Cohen, Natasha Bertrand, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| King Charles distances himself from Andrew, but Britain's royals face biggest crisis since death of Diana | https://www.cnn.com/2026/02/19/europe/king-charles-andrew-arrest-royal-crisis-intl-latam | By Lauren Said-Moorhouse, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| I found the 3 best meal-prep containers to keep your food fresh without leaks | https://www.cnn.com/cnn-underscored/reviews/best-meal-container | By Maxwell Shukuya, CNN Underscored | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Team USA writes another chapter in its hockey rivalry with Canada. It's one they'll want to read again | https://www.cnn.com/2026/02/19/sport/team-usa-canada-olympic-hockey | By Ben Church, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Climber found guilty of manslaughter after leaving girlfriend to die on Austria's tallest mountain | https://www.cnn.com/2026/02/19/europe/austria-climber-convicted-girlfriend-latam-intl | By Stephanie Halasz, Billy Stockwell, CNN | 2026-02-19 | 2026-03-13 | TX 9-574-794 |
| Venezuela passed a law to free hundreds of political prisoners after US pressure. Here's why some welcome it cautiously | https://www.cnn.com/2026/02/19/americas/venezuela-political-prisoners-amnesty-law-latam-intl | By Alessandra Freitas, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The US could strike Iran. Here's how Tehran is getting prepared | https://www.cnn.com/2026/02/19/world/iran-us-military-strike-prep-latam-intl-vis | By Mostafa Salem, Farida Elsebai, Gianluca Mezzofiore , CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A carefree, joyous, gold-medal performance proves it: There's no one in figure skating like Alysa Liu | https://www.cnn.com/2026/02/19/sport/alysa-liu-gold-medal-olympics | Analysis by Dana O'Neil, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Trump says he will direct government agencies to release files related to extraterrestrial life and UFOs | https://www.cnn.com/2026/02/19/politics/aliens-ufos-trump | By Aileen Graef, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Eric Dane, 'Grey's Anatomy' and 'Euphoria' star, dead at 53 | https://www.cnn.com/2026/02/19/entertainment/eric-dane-death | By Alli Rosenbloom, Dan Heching, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Hegseth rails against 'Godless left' in political speech to Christian convention | https://www.cnn.com/2026/02/19/politics/pete-hegseth-political-speech-christian-convention-nashville | By Haley Britzky, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Florida lawmakers vote to rename Palm Beach airport after Trump | https://www.cnn.com/2026/02/19/politics/florida-palm-beach-airport-rename-trump-hnk | By Kit Maher, Lex Harvey, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A former prince is arrested in the UK with accountability in question in the US | https://www.cnn.com/2026/02/20/politics/epstein-prince-andrew-arrest-wexner-trump-justice-analysis | Analysis by Stephen Collinson, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| China's latest AI is so good it's spooked Hollywood. Will its tech sector pump the brakes? | https://www.cnn.com/2026/02/20/china/china-ai-seedance-intl-hnk-dst | By Stephanie Yang, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Britain blocking use of air bases Trump says would be needed for strikes on Iran, UK media reports | https://www.cnn.com/2026/02/20/europe/britain-air-base-access-us-iran-intl-hnk-ml | By Brad Lendon, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Steve Bannon pushed hard for the release of the Epstein files. Then he was in them | https://www.cnn.com/2026/02/20/politics/steve-bannon-jeffrey-epstein-files-maga | By Steve Contorno, Kristen Holmes, Austin Culpepper, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Pheelz on AI: Why music still needs a soul | https://www.cnn.com/world/pheelz-on-ai-why-music-needs-a-soul-spc | By Lauren Lee, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A visual guide to the evidence in the Nancy Guthrie investigation | https://www.cnn.com/2026/02/20/us/evidence-nancy-guthrie-investigation-vis | By Chelsea Bailey, Way Mullery, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| As the sewage spills, the politicians snipe | https://www.cnn.com/2026/02/20/politics/potomac-sewage-spill-trump-moore-water-analysis | Analysis by Zachary B. Wolf, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| February 20, 2026 — Winter Olympics updates | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-20-26 | By Aditi Sangal, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Hollywood, please stop method dressing! | https://www.cnn.com/2026/02/20/style/method-dressing-red-carpet | By Rachel Tashjian, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Egg prices have plummeted. That's great news for consumers — and a crisis for farmers. | https://www.cnn.com/2026/02/20/business/egg-prices-farmers | By Vanessa Yurkevich, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Lawmakers say they've been stonewalled by DHS, undercutting attempts to hold Trump officials accountable | https://www.cnn.com/2026/02/20/politics/dhs-white-house-congress | By Annie Grayer, Gabe Cohen, Evan Perez, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A US attack on Iran could send oil prices surging at precarious time for Trump | https://www.cnn.com/2026/02/20/business/iran-us-attack-oil-prices | Analysis by David Goldman, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Ancient bone may be first physical evidence of Hannibal's 'war machine' elephants in Western Europe | https://www.cnn.com/2026/02/20/science/ancient-elephant-bone-spain-scli-intl | By Jack Guy, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Trump administration plans to take Homan's Minneapolis immigration playbook nationwide | https://www.cnn.com/2026/02/20/politics/trump-immigration-strategy-homan-bovino | By Priscilla Alvarez, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| In a city bracing for ICE's next surge, churches vow to offer sanctuary to migrants | https://www.cnn.com/2026/02/20/us/springfield-ohio-haitians-ice-churches | By Caitlin Hu, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Tracking US flu cases in maps and charts | https://www.cnn.com/2026/02/20/health/us-flu-cases-tracking-maps-vis | By Koko Nakajima, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The secret assassination plots, scandals and four-year war that left Volodymyr Zelensky battered – but still standing | https://www.cnn.com/2026/02/20/world/zelensky-ukraine-war-last-four-years-intl | By Ivana Kottasová and Victoria Butenko, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The underground salt kingdom that became one of Europe's strangest attractions | https://www.cnn.com/travel/wieliczka-salt-mine-tours-poland | By Sadie Andrew, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 20: Andrew's arrest, Iran tensions, Plains megafire, Nancy Guthrie, Olympics | https://www.cnn.com/2026/02/20/us/5-things-to-know-for-feb-20-andrews-arrest-iran-tensions-plains-megafire-nancy-guthrie-olympics | By Alexandra Banner, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| February 20, 2026 — Trump administration news, SCOTUS tariffs ruling, US-Iran negotiations | https://www.cnn.com/us/live-news/trump-administration-us-iran-02-20-26 | By Tori Powell, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I'm an iPhone wallet skeptic, but I love Moft's trackable snap-on phone stand | https://www.cnn.com/cnn-underscored/reviews/moft-trackable-snap-on-phone-stand-wallet | By Henry T. Casey, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| US economy slowed sharply in the fourth quarter, expanding at a rate of just 1.4% | https://www.cnn.com/2026/02/20/economy/us-gdp-economy-q4 | By Bryan Mena, Alicia Wallace, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Alysa Liu just won Olympic gold for figure skating. She wins one for her style too | https://www.cnn.com/2026/02/20/style/alysa-liu-hair-piercing-olympics-intl-scli | By Amarachi Orie, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Scientists extracted DNA from mummified cheetah remains and made a surprising discovery | https://www.cnn.com/2026/02/20/science/mummified-cheetah-discovery-saudi-arabia | By Taylor Nicioli, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Why the Delta SkyMiles Platinum Amex is one of my favorite credit cards | https://www.cnn.com/cnn-underscored/money/delta-skymiles-platinum-amex-credit-card-review | By Alberto Riva, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Supreme Court rules that Trump's sweeping emergency tariffs are illegal | https://www.cnn.com/2026/02/20/politics/supreme-court-tariffs | By John Fritze, Devan Cole, Elisabeth Buchwald, Tierney Sneed, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Rep. Tony Gonzales denies allegations that he had an affair with an aide who later died by suicide | https://www.cnn.com/2026/02/20/politics/tony-gonzales-denies-affair-allegations | By Piper Hudspeth Blackburn, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| MLS Commissioner Don Garber 'would love' to see Vinícius Jr. and Kylian Mbappé join the league | https://www.cnn.com/2026/02/20/sport/don-garber-mls-commissioner-vinicius-kylian-mbappe-soccer | By Don Riddell, Glen Levy, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The best sales to shop this weekend: Anker, Hoka, The North Face and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-02-20 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Grandmother of Georgia school shooter testifies in Colin Gray's murder trial | https://www.cnn.com/2026/02/20/us/colin-gray-trial-georgia-shooting-testimony | By Eric Levenson, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| House Speaker Johnson rejects request for Jesse Jackson to lie in honor at Capitol | https://www.cnn.com/2026/02/20/politics/jesse-jackson-lie-in-honor-capitol-rejected | By Abby Phillip, Manu Raju, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| UK government considers removing Andrew from line of succession. Here's what other consequences he could face | https://www.cnn.com/2026/02/20/uk/andrew-mountbatten-windsor-consequences-intl | By Lauren Said-Moorhouse, James Frater, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A look at the military hardware the US has positioned for potential war with Iran | https://www.cnn.com/2026/02/20/politics/military-power-buildup-us-iran-intl-vis | By Avery Schmitz, Annette Choi, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| 'The photo gods were on my side.' How that astonishing image of Andrew was captured | https://www.cnn.com/2026/02/20/uk/andrew-mountbatten-windsor-photo-police-station-intl | By Lauren Kent, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| It's T-48 hours until a potential blockbuster Northeast snowstorm, and forecast models couldn't be farther apart | https://www.cnn.com/2026/02/20/weather/winter-storm-forecast-models-disagreement | Analysis by Andrew Freedman, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Bissell's Little Green carpet cleaner just dropped to its best price of the year | https://www.cnn.com/cnn-underscored/deals/bissell-little-green-carpet-cleaner-deals-2026-02-20 | By Rikka Altland, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Epstein estate reaches settlement of up to $35 million with survivors | https://www.cnn.com/2026/02/20/politics/epstein-estate-settlement-victims | By Kaanita Iyer, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The best max-cushioned shoes for joint pain, according to experts | https://www.cnn.com/cnn-underscored/health-fitness/best-max-cushioned-shoes | By Summer Cartwright, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Man trained dog to illegally dump garbage, Italian authorities say | https://www.cnn.com/2026/02/20/europe/trash-dumping-dog-trained-italy-intl-scli | By Barbie Latza Nadeau, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| REI is stocked with outdoor clothing deals up to 62% off Patagonia, Prana and more | https://www.cnn.com/cnn-underscored/deals/rei-outlet-deal-2026-02-20 | By Jacqueline Saguin, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The $134-billion question: Who will get a tariff refund? | https://www.cnn.com/2026/02/20/economy/the-usd130-billion-question-who-will-get-a-tariff-refund | By Elisabeth Buchwald, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Our favorite product releases this week: Ikea, Shark, Yeti and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-02-20 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Takeaways: Supreme Court stands up to Donald Trump on emergency tariffs | https://www.cnn.com/2026/02/20/politics/takeaways-supreme-court-stands-up-to-trump-on-emergency-tariffs | By John Fritze, Devan Cole, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Ancient bacteria strain discovered in ice cave is resistant to some modern antibiotics | https://www.cnn.com/2026/02/20/science/romania-ice-cave-resistance-antibiotics | By Katie Hunt, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Major cyberattack forces closure of clinics across Mississippi | https://www.cnn.com/2026/02/20/politics/cyberattack-closes-clinics-mississippi | By Sean Lyngaas, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Transportation secretary says it was not a mistake to close airspace around El Paso | https://www.cnn.com/2026/02/20/us/duffy-el-paso-shutdown | By Alexandra Skores, Aaron Cooper, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| The best sleep masks of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-sleep-masks | By Suzanne Kattau, CNN Underscored | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Protesters say they were attacked by bodyguards for Azerbaijan president after Trump's Board of Peace meeting | https://www.cnn.com/2026/02/20/politics/azerbaijan-president-protesters-guards-attack | By Emily R. Condon, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Officials investigating terrorism-related event after driver rammed car into Nevada power substation | https://www.cnn.com/2026/02/20/us/nevada-counterterrorism-incident-investigation-fbi | By Alaa Elassar, Bill Kirkos, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Melania Trump wants to look perfect | https://www.cnn.com/2026/02/20/style/melania-trump-inauguration-gown-smithsonian | By Rachel Tashjian, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Judge who allowed FBI to search Washington Post reporter's home rips into Justice Department | https://www.cnn.com/2026/02/20/politics/judge-rips-washington-post-fbi-reporter-warrant | By Devan Cole, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| Exclusive: Secret Service will offer tailored suits to new protective detail agents | https://www.cnn.com/2026/02/20/politics/secret-service-suits-kristi-noem | By Holmes Lybrand, Jamie Gangel, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| America is running out of Topo Chico mineral water | https://www.cnn.com/2026/02/20/food/topo-chico-us-shortage-supply-issues | By Jordan Valinsky, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| A defiant Trump vows new tariffs while fuming at Supreme Court | https://www.cnn.com/2026/02/20/politics/donald-trump-tariffs-economic-agenda | By Adam Cancryn, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| What the Supreme Court's tariff ruling means for the prices you're paying | https://www.cnn.com/2026/02/20/business/tariff-prices-supreme-court-ruling | By Matt Egan, David Goldman, CNN | 2026-02-20 | 2026-03-13 | TX 9-574-794 |
| CIA retracts intel reports that agency says failed to meet standards for political bias | https://www.cnn.com/2026/02/20/politics/cia-retracts-intel-reports-ratcliffe | By Sean Lyngaas, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| South Carolina hospitals aren't required to disclose measles-related admissions. That leaves doctors in the dark | https://www.cnn.com/2026/02/20/us/measles-related-admissions-propublica | By Jennifer Berry Hawes, ProPublica | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| US strikes alleged drug boat in eastern Pacific, killing 3 | https://www.cnn.com/2026/02/20/politics/us-strikes-alleged-drug-boat-in-eastern-pacific | By Aleena Fayaz, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Justice Department says interim US attorney is fired hours after Virginia judges appoint him to replace Trump loyalist | https://www.cnn.com/2026/02/20/politics/doj-us-attorney-virginia-fired | By Katelyn Polantz, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| A fight over circumcision is giving Europe a taste of the new US diplomacy | https://www.cnn.com/2026/02/21/europe/us-ambassadors-antagonism-europe-intl | By Christian Edwards, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Man charged with hate crime after truck rammed into synagogue in Australia | https://www.cnn.com/2026/02/21/australia/australia-truck-rammed-into-synagogue-intl-hnk | By Chris Lau, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Exclusive: US intelligence agencies tie Chinese explosive test to push for a completely new nuclear arsenal | https://www.cnn.com/2026/02/21/politics/china-nuclear-arsenal-new-technology | By Zachary Cohen, Kylie Atwood, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Four years on, Russia is still paying for a fatal miscalculation in Ukraine | https://www.cnn.com/2026/02/21/europe/russia-putin-ukraine-war-intl | By Matthew Chance, Chief Global Affairs Correspondent, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| February 21, 2026 - Winter Olympics news | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-21-26 | By Aditi Sangal, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| While corporate America stayed silent, a small wine importer risked his business to challenge Trump's tariffs | https://www.cnn.com/2026/02/21/business/vos-selections-trump-tariffs-lawsuit-risk-takers | By Elisabeth Buchwald, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| John Roberts ends Trump's big Supreme Court winning streak | https://www.cnn.com/2026/02/21/politics/chief-justice-john-roberts-tariffs-analysis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Analysis: These two new economic numbers blew a hole in Trump's rosy narrative | https://www.cnn.com/2026/02/21/politics/economy-gdp-trade-deficit-trump-tariffs | By Daniel Dale, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Here's what astronauts could find in their upcoming 10-day mission around the moon | https://www.cnn.com/2026/02/21/science/lunar-mysteries-artemis-2-moon-mission | By Ashley Strickland, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Friends buried by an avalanche: The harrowing story of loss and a fight for survival | https://www.cnn.com/2026/02/21/us/avalanche-california-lake-tahoe-victims | By Ray Sanchez, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Controversy hasn't stopped Ken Paxton yet. Will a Senate run be different? | https://www.cnn.com/2026/02/21/politics/ken-paxton-texas-senate-republican-primary | By Eric Bradner, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Tunnels and fake 'forests': How to survive in the world's harshest climates | https://www.cnn.com/2026/02/21/travel/travel-news-canada-underground-path-reso | By Maureen O'Hare, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Blizzard warnings expand as blockbuster nor'easter takes aim at New York City, Northeast | https://www.cnn.com/2026/02/21/weather/blizzard-snowstorm-new-york-northeast-climate | By Meteorologist Chris Dolce, Andrew Freedman, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| 'I'm tired of getting kicked in the teeth': How child care costs could swing a key US House district | https://www.cnn.com/2026/02/21/politics/child-care-affordability-midterms-pennsylvania | By Arit John, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| How Wall Street's Apollo got tangled up again in the Epstein files | https://www.cnn.com/2026/02/21/business/apollo-epstein-wall-street | By Matt Egan, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| February 21, 2026 — Trump administration updates | https://www.cnn.com/us/live-news/trump-administration-tariffs-iran-news-02-21-26 | By Tori Powell, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Epstein files: Truth, accountability and a million new conspiracy theories | https://www.cnn.com/2026/02/21/politics/epstein-files-conspiracy-theories-trump-clinton-cia-analysis | Analysis by Zachary B. Wolf, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| 27 pick-me-up gifts that feel like a hug, according to a therapist and etiquette experts | https://www.cnn.com/cnn-underscored/gifts/best-pick-me-up-gifts | By Nikol Slatinska, CNN Underscored | 2026-02-21 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Do wrinkle patches actually work? We asked dermatologists about the line-smoothing trend | https://www.cnn.com/cnn-underscored/beauty/best-wrinkle-patches | By Sophie Shaw, CNN Underscored | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Death of far-right activist in France sends tensions soaring and draws US criticism | https://www.cnn.com/2026/02/21/world/quentin-deranque-death-france-intl | By Tim Lister, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Trump announces global tariffs will increase to 15% from 10% 'effective immediately' | https://www.cnn.com/2026/02/21/business/trump-global-tariffs-increase-supreme-court | By Auzinea Bacon, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| DNA from cigarette helps identify teenager's killer nearly 44 years after her death | https://www.cnn.com/2026/02/21/us/california-cold-case-cigarette-dna | By Maria Aguilar Prieto, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Middle East states condemn US ambassador's comments appearing to support 'expansionist' Israel | https://www.cnn.com/2026/02/21/middleeast/huckabee-israel-us-land-intl | By Tim Lister, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Supreme Court gives Trump — and the rest of the GOP — a gift in disguise | https://www.cnn.com/2026/02/21/politics/tariffs-ruling-supreme-court-trump-gop | Analysis by Aaron Blake, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Jordan Stolz had a medal-filled Olympics. He'll leave Milan still wanting more | https://www.cnn.com/2026/02/21/sport/jordan-stolz-olympics-final-race | By Dana O'Neil, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Team USA is one game away from its first gold medal in men's hockey since the 'Miracle on Ice.' That team still inspires | https://www.cnn.com/2026/02/21/sport/usa-mens-hockey-miracle-on-ice-inspiration | By Patrick Snell, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| South Korea punishes former president who thought he could unravel democracy | https://www.cnn.com/2026/02/21/asia/yoon-suk-yeol-martial-law-insurrection-democracy-intl-hnk-dst | By Helen Regan, Yoonjung Seo, Gawon Bae, CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Officials prepare for blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx2649h007x26p5afosfxj5 | CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| The latest | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx2649h007w26p5eliy2ccy | CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Your local impacts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx32hls000j3b6s103zny6c | CNN | 2026-02-21 | 2026-03-13 | TX 9-574-794 |
| Fresh protests erupt in Tehran as Witkoff says Trump curious why Iran has not yet 'capitulated' | https://www.cnn.com/2026/02/21/middleeast/iran-students-university-protest-intl-hnk | By Tim Lister and Farida Elsebai, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Trump says he's sending a hospital boat to Greenland as territory says 'no thanks' | https://www.cnn.com/2026/02/21/politics/trump-greenland-hospital-boat | By Riane Lumer, Aleena Fayaz, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Deadly explosions in western Ukraine investigated as 'terrorist attack' | https://www.cnn.com/2026/02/21/europe/lviv-explosions-terror-attack-investigation-intl-hnk | By Victoria Butenko and Rhea Mogul, Daria Tarasova-Markina, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Pakistan launches airstrikes against Afghan-based 'militants' it blames for cross-border attacks | https://www.cnn.com/2026/02/22/asia/pakistan-strikes-afghanistan-militant-camps-intl-hnk | By Sophia Saifi, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| DHS reverses course on TSA PreCheck suspension after confusion | https://www.cnn.com/2026/02/22/politics/shutdonw-tsa-precheck-global-entry-suspended-hnk | By Martin Goillandeau, Alexandra Skores, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Trump virtually eliminated emissions regulations. Here's what happens to your next car now | https://www.cnn.com/2026/02/22/business/car-emissions-regulations-trump | By Julian Torres, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The 2026 Winter Olympics are officially closed. Catch up on all that happened in the final day of the Games | https://www.cnn.com/sport/live-news/milan-winter-olympics-results-highlights-medals-02-22-26 | By Matt Meyer, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ukraine is becoming a nation of widows and orphans as it confronts a demographic 'catastrophe' | https://www.cnn.com/2026/02/22/europe/ukraine-widows-demographic-crisis-intl | By Ivana Kottasová, Svitlana Vlasova, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Why Norway is dominating the Winter Olympics and what could US learn | https://www.cnn.com/2026/02/22/sport/norway-dominating-sports-winter-olympics-wellness | By Don Riddell, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| A border district in Texas is flashing warning signs for Republicans in the midterms | https://www.cnn.com/2026/02/22/politics/south-texas-midterms-latino-voters-all-over-the-map | By John King, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Why have there been so many skiing deaths in Europe this year? | https://www.cnn.com/2026/02/22/europe/skiing-deaths-europe-avalanches-intl-scli | By Issy Ronald, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Disassembling the tradwife: She used to love her life. Then everything changed | https://www.cnn.com/2026/02/22/us/recovering-christian-fundamentalist-tradwife | By Rachel Clarke, Pamela Brown, Shoshana Dubnow, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Pro-Trump lawmaker in Colombia faces questions after son's detention by ICE | https://www.cnn.com/2026/02/22/americas/colombian-congresswoman-son-detained-by-ice-intl-latam | By Rocío Muñoz-Ledo and Michael Rios | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The GOP's biggest 2026 risk may be hiding in plain sight | https://www.cnn.com/2026/02/22/politics/midterm-elections-trump-gop-democrats-gender-analysis | Analysis by Ronald Brownstein, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Supreme Court conservatives were united against Biden. Here's why they split against Trump | https://www.cnn.com/2026/02/22/politics/supreme-court-tariffs-major-questions-doctrine-gorsuch-kavanaugh-kagan | By John Fritze, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| A 'bellwether' social media addiction trial is underway. It could set off a chain reaction | https://www.cnn.com/2026/02/22/tech/social-media-addiction-trial-tobacco-moment | Analysis by Clare Duffy, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| France bans US ambassador Charles Kushner from meeting French ministers | https://www.cnn.com/2026/02/22/europe/france-bans-us-ambassador-deranque-death-latam-intl | By Billy Stockwell, Tim Lister, Joseph Ataman, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Northeast travel bans ease after blizzard slams region with over 2 feet of snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26 | CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| February 22, 2026 — Trump administration updates | https://www.cnn.com/us/live-news/trump-administration-tariffs-iran-news-02-22-26 | By Tori Powell, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Calls grow for Casey Wasserman to resign as chair of 2028 LA Olympics | https://www.cnn.com/2026/02/22/politics/casey-wasserman-los-angeles-olympics | By Jeremy Herb, Elex Michaelson, Brian Stelter, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Our editors' favorite things from Cozy Earth, from breathable pajamas to fluffy faux fur blankets | https://www.cnn.com/cnn-underscored/home/best-things-to-buy-cozy-earth | By Nikol Slatinska, CNN Underscored | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Armed man shot and killed after entering perimeter around Trump's Florida home | https://www.cnn.com/2026/02/22/politics/mar-a-lago-man-shot-armed | By Lauren Mascarenhas, John Miller, Holmes Lybrand, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The Delta SkyMiles Blue is a basic card for flyers, but there are better options | https://www.cnn.com/cnn-underscored/money/delta-skymiles-blue-card-review | By Alberto Riva, CNN Underscored | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| BAFTA Film Awards 2026: See the winners list | https://www.cnn.com/2026/02/22/entertainment/bafta-film-awards-winners | By Thomas Page, Dan Heching, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| 12 anti-aging skin care products mature beauty expert Dr. Doris Day recommends, starting at $7 | https://www.cnn.com/cnn-underscored/beauty/dr-doris-day-mature-beauty-essentials | By Rachel Dennis, CNN Underscored | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| She wrote a children's book to help her sons grieve the death of their father. Now she'll stand trial for his murder | https://www.cnn.com/2026/02/22/us/kouri-richins-utah-trial | By Nicki Brown, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| We tested 19 pairs of the best winter pants for men and women | https://www.cnn.com/cnn-underscored/reviews/best-winter-pants | By Joe Bloss, Carolina Gazal and Rick Stella, CNN Underscored | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Mexico's most-wanted drug leader killed in military operation as clashes erupt and US tourists told to shelter in place | https://www.cnn.com/2026/02/22/americas/mexico-kill-drug-mencho-latam-intl | By Fidel Gutierrez, Mitchell McCluskey, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Gavin Newsom discusses a potential 2028 matchup with Kamala Harris and why his son doesn't want him to run | https://www.cnn.com/2026/02/22/politics/gavin-newsom-book-tour | By David Wright, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Winning it for Johnny Hockey: Team USA wins a historic gold and honors a fallen teammate | https://www.cnn.com/2026/02/22/sport/team-usa-johnny-gaudreau-hockey-gold-medal | By Dana O'Neil, CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Zohran Mamdani bans most travel across NYC due to blizzard — and gives in on a snow day for students | https://www.cnn.com/2026/02/22/weather/zohran-mamdani-blizzard-nyc-snow-day-travel | By Katherine Koretski | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The surprising sign that this storm is intensifying | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlynrix0001u3b6xij2w8gde | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Power outages jump above 180,000 in Mid-Atlantic | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyn87w5001p3b6x5m2mlq05 | By CNN's Meteorologist Briana Waxman and CNN's Hanna Park | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Snow is falling at a rate of 2 inches per hour in New York | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlykxrim000f3b6t9u9sivmf | From CNN's Amanda Jackson | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| What "blizzard" really means | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyl09lk001e3b6xmysx7fp3 | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Radar shows intense snow bands hammering the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyk04ps00143b6x2egz9ola | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Blizzard warnings in place for more than 40 million across 11 states | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyjjsej000w3b6xslbjppj3 | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Up to 150,000 households in RI could lose power, Providence mayor says | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyixke80000356un6a6sqxg | From CNN's Toni Odejimi | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Heart attack snow' is falling | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyiip5800043b6x9y6hxszj | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| FEMA travel for disasters continues amid partial government shutdown and snowstorm, DHS says | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyi6a4s00003b6uv5zo3wkq | From CNN's Danya Gainor | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| National Guard activated in New York and Massachusetts amid storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly2obny000d3b6uu5atltee | By Maureen Chowdhury | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Thousands of power outages reported in New Jersey | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyhe3z50006356tc0xrfqxh | By Amanda Musa | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| How much snow has fallen so far? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyi40tv00003b6xj7s9vox4 | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Prolonged overnight whiteouts possible from NYC to Boston, Storm Prediction Center warns | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyhdj8u00003b6tjcsvbzbo | By Meteorologist Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Accidents reported in NYC as winter weather worsens, emergency management official says | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyfmadn0000356tuf0mc1vt | By Toni Odejimi and Andrew Freedman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| House and Senate postpone votes amid winter storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyg6zcs0000356tcqudc43u | From CNN's Alison Main | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| What to expect in the next few hours | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyfa2bs00003b6uqh4noc2i | By Andrew Freedman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| State of emergency declared in Maryland ahead of blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyfmibf000i3b6u7p53br9j | From CNN's Cindy Von Quednow | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Amtrak adjusts some routes "due to dangerous weather conditions" | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlye4zws000y3b6uq8431ylv | By Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Heavy band of snow pivoting onto the coast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlycmta1001a3b6x285x41gs | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Watch: New Yorkers brace for incoming blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlycv8lk00033b6uje9zfhmr | By Mounira Elsamra and Wijdane Balbiyar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| New Jersey governor announces statewide travel ban starting at 9 p.m. | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly99gpo00053b6uhi8td15u | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| WATCH: Heavy snow falls on NYC subway platform | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlycw5m9000m356tsapc9m5d | By Sharif Paget | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Federal agencies in DC area will have two-hour delay Monday due to storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlycqvck000d3b6uimr213ye | From CNN's Cindy Von Quednow and Katherine Dautrich | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Watch as snow blankets the famous Seaside Heights Boardwalk | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlycfdov00003b6tmchwau7y | From CNN's Amanda Jackson and George Montgomery | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The sun is setting on the storm. Here's what's next | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyb84fh00113b6xhryp4c1m | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Over 8,000 flights cancelled today and tomorrow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlybnfq4000q3b6uhkzjsm2e | By Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| It's starting to snow harder and blizzard conditions could begin soon | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyan24k000u3b6x4ceia8pc | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Snow blankets NYC's Central Park ahead of blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlya1f4700003b6uwd954uro | From CNN's Cindy Von Quednow and Gloria Pazmino | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| These are New York City's worst snowstorms. How will this one compare? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly92vy4000k3b6xs2rylrqr | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Coastal areas along Atlantic see snow, strong winds | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly8i9yn000d356ut0poxmhv | By Sarah Dewberry | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| 86 people moved into NYC shelters Saturday as city opens warming centers | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly8p4nr000e3b6u30z3eky6 | By Katherine Koretski and Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Blizzard threat prompts emergency declarations across Northeastern states. Here's the latest | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly754sm0008356u8b9xfqfy | By Amanda Musa | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Rain has changed to snow for many areas | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly7qbg800083b6xv4pmjlmg | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This snow will be heavy — literally. That could cause major problems | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly6ydcf00003b6xkslm2mwc | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Connecticut fire marshal warns of fire and carbon monoxide dangers. Here are her tips | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly791b400003b6u0x41az3i | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| What New Yorkers need to know about public transit disruptions amidst winter storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly68eay0000356u7pjzcwmy | From CNN's Toni Odejimi | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NY governor urges residents to prepare for storm that could be one of NYC's 10-snowiest | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly5epjf00003b6uty7axhck | By Cindy Von Quednow | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Major NYC museums will be closed Monday | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly5takc00073b6u22izb791 | By Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Rhode Island governor declares state of emergency, travel ban ahead of blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly5dj7r0000356u8a2vfbhb | From CNN's Amanda Musa | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| DoorDash suspends operations in NYC ahead of potentially historic blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly5ded600003b6u76yy2pjg | By Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Delaware declares state of emergency as historic winter storm approaches | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly5aog000003b6uwlp4ubvc | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Conditions will start "rapidly deteriorating" soon | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly4guov00003b6xfav1l39o | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Broadway cancels Sunday evening shows as storm approaches | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly49qaf000m3b6u8zioh036 | By Maureen Chowdhury | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Four entire states are now in blizzard warnings | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly328xv000a3b6t4rchk5rs | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Pennsylvania governor signs disaster declaration ahead of major winter blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly2uy4g000w3b6tzwplg5ng | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Coastal communities could flood as storm shoves the ocean onshore | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly1az7p00003b6t4xs68y25 | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Around 7,500 flights canceled today and tomorrow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly2dhk2000g3b6uwgwm95uk | From CNN's Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| New Jersey Transit services to be suspended as state faces "worst storm since 1996" | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly0zsbm00063b6uokkexa9d | From CNN's Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Strong winds, heavy snow could knock out power | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly113vr000j3b6w9ml7539a | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Connecticut governor prohibits commercial vehicle travel starting Sunday evening | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly1ur6e00003b6tj5fum13f | By Cindy Von Quednow | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NYC warns property owners to clear sidewalks for accessibility or face violations | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly0tiyr000h3b6tlm35sy4f | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Here's where snow is already falling | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly0axx1000a3b6wnd29v3dc | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NYC Mayor Zohran Mamdani issues travel ban ahead of blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly0bgcd00003b6tpplmgdcz | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NYC schools closed Monday, mayor announces | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmly0gk1100053b6t6jz5rc2e | By CNN's Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| A "future satellite" look at this storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxz67zk00003b6to0jzj7be | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Storm will be so powerful it could create thundersnow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxy5pjv00003b6whnt2eol9 | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| This model is running too cold. That changes snow forecasts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxy8lfp00003b6v4q3m5nsk | By Meteorologist Angela Fritz | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NYC Mayor Zohran Mamdani assists with salting operation ahead of historic blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxyn1dl00003b6tzscgyomj | By Jillian Sykes | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Boston mayor declares snow emergency and announces closures ahead of storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxyrdna00003b6u0i9kmgol | By Maureen Chowdhury | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| New York's Westchester County to implement road ban overnight | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxxzei000003b6uo97uh2ax | By Zoe Sottile | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| DC area will see "white rain" this afternoon | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxwao9i000c3b6w0int8v47 | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| This storm will produce wet, "heart attack" snow. Here's what that is | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxw2dy4000j3b6wxlf6l0m8 | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| What's up with the models on this one? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx3voem00233b6skuddlw10 | By Andrew Freedman and Angela Fritz | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Boston forecasters "very concerned" | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxvx8be002b3b6undqij36q | CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Snowfall rates will hit 1 to 3 inches per hour | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxvcr3000043b6wsu7lmxvk | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Blizzard prep 101: How to stay safe, warm and connected during severe winter weather | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxvb7ij00143b6ve48jchil | By Alaa Elassar and Briana Waxman | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Here's what a blizzard actually is | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxvcevp00083b6wd57gu8iw | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Day-by-day timing for the storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx2t6rm000d3b6sdtwhunqf | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Sunrise reveals a strengthening storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxu1lry00003b6wc6dr3zmk | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| First blizzard warnings in years in Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxnsagt00163b6u7iyv9lfm | By Eric Zerkel | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NYC emergency snow shovelers needed: Walk-in registration open ahead of winter storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxtkixe000y3b6vz9qmufn6 | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Philadelphia readies plows, bobcats and snow melters as blizzard nears | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxsopyl000d3b6vy56i7nud | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Schools close across Northeast as blizzard forces shift to remote learning | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxstsae000i3b6vqp9vawfy | From CNN's Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| NYC ramps up blizzard preparations as first warning since 2017 takes effect | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxrzp7b00003b6vqjqv7qz9 | By Alaa Elassar | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| What is a bomb cyclone? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxmdroy000f3b6uu18zj2fz | By Meteorologist Mary Gilbert | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Storm could be among the snowiest in Northeast history | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxq7zzz001p3b6u741zewtc | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Thousands of flights canceled ahead of blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxlg4m900043b6um0ucvy9s | By Eric Zerkel | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Where the storm is now | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxlbsfw00003b6upnrez7y6 | By Meteorologist Chris Dolce | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The snow forecast, totals | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlx3jkng001s3b6so4vtz5q2 | CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Wind, power outage forecast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlxrl2b400013b6vr2ph4a91 | CNN | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| US ambassador to Mexico praises operation targeting "El Mencho" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlynnp8g00003b6rng1rcs6g | From CNN's Chris Lau and Valeria Leon | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Who was "El Mencho"? | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlylvugs001s3b6p1gll8tbn | From CNN en Español's Gonzalo Zegarra and Rocío Muñoz-Ledo | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Countries issue warnings to their citizens in Mexico | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlymya2u00003b6pje5ak0w9 | From CNN's Lex Harvey, Hilary Whiteman and Joyce Jiang | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Mexico's security cabinet says most roadblocks have now been cleared | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlym33yg001w3b6p8gjx795r | From CNN's Helen Regan | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Mexico's president has faced increasing US pressure to crack down on cartels | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyljhh7001i3b6p5znhd0mw | From CNN's Fidel Gutierrez and Mitchell McCluskey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Video shows burnt vehicles in Puerto Vallarta as security forces patrol the city | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlylocmi00003b6rt7sucbb4 | From CNN's Isaac Yee | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| US provided intelligence support to Mexico for military raid that killed cartel leader | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlylzara000e3b6r9c9uxvs9 | From CNN's Veronica Stracqualursi | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Tourists trapped as roads closed and flights canceled in Mexico | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlylmjfe00003b6rkz4othlm | From CNN's Heather Law, Sarah Dewberry and Lex Harvey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Mexican military helicopters fly over Puerto Vallarta | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyldn1i00133b6p1457z189 | From CNN's Bryan Dent Wood | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| The US had designated "El Mencho" as a global terrorist | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlykxaw8000s3b6pmg6m15y0 | From CNN's Helen Regan | 2026-02-22 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Stranded in Mexico? Here's what to do | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlykomjz000n3b6pt5dklwas | From CNN's Lex Harvey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Airlines suspend flights following unrest in Mexico | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlykhu51000h3b6pkgflpq31 | From CNN's Fidel Gutierrez and Mitchell McCluskey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| Killing of "El Mencho" sparks widespread unrest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlykdzhv00053b6ptuz43dur | From CNN's Fidel Gutierrez and Mitchell McCluskey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| "El Mencho" dies following Mexican military operation | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyk5gcw002727p72hala2cn | From CNN's Fidel Gutierrez and Mitchell McCluskey | 2026-02-22 | 2026-03-13 | TX 9-574-794 |
| British film awards interrupted by racist slur from man with Tourette syndrome | https://www.cnn.com/2026/02/22/entertainment/baftas-2026-tourettes-racist-slur | By Tom Page, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| FBI Director Kash Patel celebrates with US men's hockey team after Olympic win | https://www.cnn.com/2026/02/22/politics/kash-patel-team-usa-hockey-locker-room | By Paula Reid, Katelyn Polantz, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico on edge following drug lord's killing | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| What travelers need to know as situation in Mexico calms | https://www.cnn.com/2026/02/22/travel/what-to-do-stranded-mexico-intl-hnk | By Charlotte Reck, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Trump won't blink on tariffs — because he can't | https://www.cnn.com/2026/02/23/politics/tariffs-supreme-court-trump-analysis | Analysis by Stephen Collinson, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Prince William and Kate put on a united (and color-coordinated) front at the BAFTAs | https://www.cnn.com/2026/02/23/style/prince-william-kate-bafta-red-carpet-hnk-intl | By Oscar Holland, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The real winner from the Supreme Court's tariff ruling? China | https://www.cnn.com/2026/02/23/business/china-trump-supreme-court-tariff-analysis-inl-hnk | Analysis by John Liu, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Who was 'El Mencho,' the feared cartel leader killed in a military operation? | https://www.cnn.com/2026/02/23/americas/el-mencho-mexico-jalisco-cartel-profile-intl-hnk | From CNN en Español's Gonzalo Zegarra and Rocío Muñoz-Ledo | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Democrats decry meager medical care for detainees in funding fight | https://www.cnn.com/2026/02/23/health/detained-immigrants-medical-care-democrats | By Stephanie Armour, KFF Health News | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Chopra had close relationship with Epstein, told him to bring 'your girls' on trips, messages show | https://www.cnn.com/2026/02/23/politics/deepak-chopra-jeffrey-epstein-files | By Nicky Robertson, MJ Lee, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Trump's riskiest move: What led Iran to this moment — and what happens next | https://www.cnn.com/2026/02/23/politics/military-trump-iran-us-strike-mcgurk | Analysis by Brett H. McGurk, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Trump's approval rating with independents hits a new low ahead of the State of the Union | https://www.cnn.com/2026/02/23/politics/trump-approval-rating-independents-cnn-poll | By Ariel Edwards-Levy, Jennifer Agiesta, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| John Roberts just gave Trump an off ramp on tariffs. He's not taking it | https://www.cnn.com/2026/02/23/business/tariffs-prices-trump | Analysis by Matt Egan, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Who sits where at Trump's State of the Union address: A visual guide | https://www.cnn.com/2026/02/23/politics/seating-chart-state-of-the-union-vis | By Way Mullery, Annette Choi, Marco Chacon, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Never heard of Afro-Appalachia? This singer-songwriter is out to change that | https://www.cnn.com/world/mon-rovia-afro-appalachian-folk-spc | By Jack Bantock and Jasmin Sykes, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 10 must-see looks from the 2026 BAFTAs red carpet | https://www.cnn.com/2026/02/23/style/baftas-2026-red-carpet-fashion | By Leah Dolan, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Delta flight returns to Savannah airport after engine trouble sparks grass fire | https://www.cnn.com/2026/02/23/us/delta-flight-engine-fire-savannah-airport-hnk | By Sana Noor Haq, Diego Mendoza, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How Jasmine Crockett's unconventional Senate campaign is testing Texas politics | https://www.cnn.com/2026/02/23/politics/jasmine-crockett-texas-senate-primary | By Arlette Saenz, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 23: Mexico violence, Winter storm, TSA PreCheck, Olympics conclude, BAFTA film awards | https://www.cnn.com/2026/02/23/us/5-things-to-know-for-feb-23-mexico-violence-winter-storm-tsa-precheck-olympics-conclude-bafta-film-awards | By Alexandra Banner, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| What is Blue Owl, and why are people suddenly worried about private credit? | https://www.cnn.com/2026/02/23/business/what-is-blue-owl-private-credit | Analysis by Allison Morrow, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Estrogen patches in short supply as demand for menopause hormone therapy grows | https://www.cnn.com/2026/02/23/health/estrogen-patch-shortage-menopause-hormone-therapy-wellness | By Jacqueline Howard, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| She had a vision of herself living in Paris. Now this American woman calls it home | https://www.cnn.com/travel/vision-living-in-paris-american | By Tamara Hardingham-Gill, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| I have a very heavy mattress. This lifter tool helps me put on sheets without the back pain | https://www.cnn.com/cnn-underscored/home/bed-madeez-mattress-lifter | By Nikol Slatinska, CNN Underscored | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| February 23, 2026 — Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-23-26 | By Maureen Chowdhury, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| What is Tourette syndrome? Understanding the condition after man's involuntary BAFTAs outburst | https://www.cnn.com/2026/02/23/health/tourette-syndrome-explained-intl-scli | By Billy Stockwell, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Nick Reiner pleads not guilty to murder charges in the deaths of his parents, Rob and Michele Reiner | https://www.cnn.com/2026/02/23/entertainment/nick-reiner-arraignment | By Alli Rosenbloom, Nick Watt, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Landlines are ringing in homes again. Why parents are happy about that | https://www.cnn.com/2026/02/23/health/kids-using-landlines-wellness | By Kara Alaimo, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mother of teenage school shooter testifies Colin Gray 'didn't want to deal with' son's mental health issues | https://www.cnn.com/2026/02/23/us/colin-gray-trial-georgia-shooting-mother | By Eric Levenson, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Supreme Court to decide if Colorado city can sue oil companies for climate change | https://www.cnn.com/2026/02/23/politics/supreme-court-boulder-colorado-climate-change-oil-companies | By John Fritze, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Image of ultra-rare white whale scoops top prize at World Nature Photography Awards | https://www.cnn.com/travel/world-nature-photograhy-awards-ultra-rare-white-whale-spc-c2e | By Tom Page, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Judge Aileen Cannon bars the release of special counsel report on Trump's handling of classified documents | https://www.cnn.com/2026/02/23/politics/aileen-cannon-jack-smith-special-counsel-volume-2-trump-documents | By Devan Cole, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Tracking NYC and Northeast snowstorm in maps and charts | https://www.cnn.com/2026/02/23/weather/tracking-nyc-northeast-snow-storm-vis | By Samuel Hart, Curt Merrill, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Skeleton of St. Francis of Assisi goes on public display for first time | https://www.cnn.com/2026/02/23/travel/st-francis-assisi-bones-display-scli-intl | By Christopher Lamb and Lianne Kolirin, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| CDC deputy director abruptly departs agency | https://www.cnn.com/2026/02/23/health/cdc-deputy-ralph-abraham-departs | By Jamie Gumbrecht, Brenda Goodman, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Astronomers say they have solved one of Saturn's greatest mysteries | https://www.cnn.com/2026/02/23/science/saturn-rings-moon-cosmic-collision | By Jacopo Prisco, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| From Tom Brady to Mike Trout, Topps Rip Night draws 100,000 fans worldwide | https://www.cnn.com/2026/02/23/sport/tom-brady-mike-trout-topps-rip-night | By Andy Scholes, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The best sales to shop this week: Altra, J.Crew, Waterpik and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-02-23 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Lindsey Vonn says her doctor saved leg from amputation | https://www.cnn.com/2026/02/23/sport/lindsey-vonn-amputation-scare-olympics | By Mia Fishman, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US tourists stranded in Mexico amid 'really scary' cartel violence following drug lord's killing | https://www.cnn.com/2026/02/23/americas/mexico-tourists-stranded-scli-intl-latam | By Jack Guy, Sarah Dewberry, Nic Anderson, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Dow tumbles more than 800 points as tariff uncertainty and AI disruption fears roil markets | https://www.cnn.com/2026/02/23/investing/us-stocks-trump-tariffs | By John Towfighi, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Kouri Richins' sister-in-law testifies she was 'dumbfounded' by Utah mom's behavior after husband's death | https://www.cnn.com/2026/02/23/us/kouri-richins-trial-murder-husband | By Nicki Brown, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Former UK ambassador to US Peter Mandelson released after arrest amid Epstein probe | https://www.cnn.com/2026/02/23/uk/peter-mandelson-arrested-gbr-intl | By Peter Wilkinson, Caitlin Danaher, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Planes, police and airbases: New allegations of how Andrew may have used taxpayer money to meet Epstein | https://www.cnn.com/2026/02/23/uk/andrew-mountbatten-windsor-epstein-taxpayer-money-intl | By Christian Edwards, Lauren Said-Moorhouse, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The North Face jackets are up to 60% off at their lowest prices of the season | https://www.cnn.com/cnn-underscored/deals/the-north-face-winter-sale-2026-02-23 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Will the killing of 'El Mencho' set off turf wars and narco-terrorism across Mexico? | https://www.cnn.com/2026/02/23/americas/jalisco-cjng-sinaloa-mexico-cartels-war-intl-latam | By Tim Lister, Ruben Correa, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Trump's tariff troubles might not be over | https://www.cnn.com/2026/02/23/politics/donald-trump-tariff-difficulties-section-122 | Analysis by Aaron Blake, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Spring into March on the right foot with up to 50% off On sneakers and apparel | https://www.cnn.com/cnn-underscored/deals/on-last-season-sale-2026-02-23 | By Elena Matarazzo, CNN Underscored | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| From maybe to monster: Forecast chaos turned into blizzard clarity in less than 48 hours | https://www.cnn.com/2026/02/23/weather/blizzard-forecast-challenges | Analysis by Andrew Freedman, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Speaker Johnson tells House Republican to address affair allegations but says he shouldn't resign | https://www.cnn.com/2026/02/23/politics/tony-gonzales-affair-allegations-mike-johnson | By Ellis Kim, Manu Raju, Sarah Ferris, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Zelensky pleads to Trump: 'Stay on our side' | https://www.cnn.com/2026/02/23/europe/zelensky-trump-ukraine-russia-war-intl-latam | By Clarissa Ward, Ivana Kottasová, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How have you been affected by tariffs? | https://www.cnn.com/2026/02/23/economy/callout-tariffs-small-business-consumers | By Alicia Wallace, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US women's hockey team declines Trump's State of the Union invite, citing scheduling | https://www.cnn.com/2026/02/23/politics/womens-hockey-usa-trump-sotu | By Betsy Klein, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Our editors tested this $600 at-home back massager for 60 days. Here's if it's worth it | https://www.cnn.com/cnn-underscored/reviews/chirp-contour-massage-table | By Ellen McAlpine, CNN Underscored | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Facebook researchers previously proposed studying whether features were 'addictive,' documents show | https://www.cnn.com/2026/02/23/tech/facebook-researchers-study-addictive-features | By Clare Duffy, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Tourists stranded in Mexico, cosmic mystery, landline phones: Catch up on the day's stories | https://www.cnn.com/2026/02/23/us/5-things-pm-february-23-trnd | By Daniel Wine, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Peter Attia resigns from CBS News following Epstein backlash | https://www.cnn.com/2026/02/23/business/peter-attia-resigns-from-cbs-news-following-epstein-backlash | By Ramishah Maruf, Liam Reilly, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| This is Trump 2.0, bro. What do you bench? | https://www.cnn.com/2026/02/23/politics/kash-patel-hockey-video-hegseth-rfk-jr-analysis | Analysis by Zachary B. Wolf, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Trump faces a skeptical public and myriad challenges ahead of State of the Union address | https://www.cnn.com/2026/02/23/politics/sotu-address-prep-trump | By Adam Cancryn, CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Blizzard In Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlye3ax600063b6v9hbi5s7s | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The life cycle of a historic bomb cyclone blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm046o3d00063b6tac2zbnot | Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Northeast cities working to clear record-breaking amounts of snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm02qqcz00003b6sp38madcp | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Winter alerts quickly fading across the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm02ew4000003b6tfj9gm5qz | Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Over 275,000 power outages in Massachusetts as of Monday night | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm0099vv000v3576zzcrn5a7 | By Amanda Musa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Boston's public schools will remain closed Tuesday as New York City's open back up | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm00fl3z00053b6taljo15rq | By Celina Tebor | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| What will tomorrow bring? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm00bjlc00063b6tehbvrdfp | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Historic bomb cyclone leaves snow-blasted path through Northeast. Catch up here | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzy7jdx00003b6tiser39sx | From CNN's Danya Gainor | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Bye bye, bomb cyclone | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzxxujx00003b6tvo1r4far | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| In photos: Across the Northeast as bomb cyclone dumps snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzvxj5700003b6ro5n1yd86 | By Grace Widyatmadja | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How much snow has fallen? Top totals from the storm so far | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzw7a7y00002a6i8aqews11 | By Meteorologist Taylor Ward | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Which travel restrictions have been lifted and which are still in place | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzv99s600083b6rgsk34oo4 | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Travel ban in place for parts of Massachusetts, governor announces | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzmlmz200063b6se4pq9y85 | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Broadway shows canceled Monday evening after blizzard | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzt3qlo000g3576z2m15azp | By Amanda Musa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Weather cancels more than 6,000 flights in US on Monday | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzrnu5x00003b6rw4pc1ut4 | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Rhode Island's travel ban stays in effect until Tuesday, when officials will "reassess" | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzpoa3i000u3b6sxasjglds | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Power outages are going down in some states and remain steady in others | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzp157m00003576o1e0pvw5 | By Amanda Musa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Watch: Historic lighthouse slammed by powerful winds, heavy snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzn6p5h00003b6ugnrj7kvv | By Wijdane Balbiyar | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Watch as waves crash onto homes in coastal Massachusetts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzo8tr300003b6ucdubhqtc | From CNN's Amanda Jackson | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| American Airlines resumes operations at 2 affected airports Monday | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzo9ers000n3b6smhulajib | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Bomb cyclone still swirling as the sun starts to set | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlznw2t3000i3b76qn8z155r | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| A city in Rhode Island just measured 3 feet of snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzmiscx00083b76qfbgu8dw | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Blizzard conditions slow down power restoration efforts in Massachusetts, company says | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzli6pf00003b6ssleici8s | By Elise Hammond and Michael Yoshida | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Power crews are also stranded in Massachusetts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzi6u2q00003b6vqmy25875 | By Wijdane Balbiyar | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Here's when it will finally stop snowing | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzkbddg00033b76tj3ahsts | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| NYC paying $30-45 an hour for emergency snow shovelers | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzk1dbp0000356u7rs88pio | By Amanda Musa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Even ambulances and snowplows are getting stuck in the snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzk67ae0000357611s5pt4r | By Holly Yan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| By the numbers: NYC's response to the bomb cyclone | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzjkf1k00003b6u1ewa9wre | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Storm is now the second-snowiest on record in Newark, New Jersey | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlziy16f00043b6uamozqmas | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Storm now one of the 10-biggest in New York City history | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzija1j00003b6ueds6l5gj | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How much snow has fallen? Top snow totals from the storm so far | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzi2jrh000b3b75qg39zctw | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| NYC schools to hold in-person classes tomorrow, mayor says | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzj2owj000h3b6uxs7x4tvj | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Travel ban lifted in NYC, but mayor wants people to remain off roads | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzii7yb00003b6sf4l7hw29 | By Elise Hammond | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| More than 1500 flights canceled for Tuesday at 4 major Northeastern airports | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzivdjw0000356u396wry14 | By Aaron Cooper | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Providence breaks all-time snow record | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzhlx6k00003b6ualntox6w | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Power outages appear to have stabilized in region hit by bomb cyclone | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzi24ti00083b6u3qhpo8zp | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Scenes like this are why over 500,000 customers are without power in the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzftflq00003b6uunw5pzm4 | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Travel bans remain in effect due to "wicked Nor'easter" | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzcrmx100003575kyhv0gnw | By Holly Yan and Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Tired of snow? Don't read this post... | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzcghp800033b75hbwwz9mz | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| In photos: Bomb cyclone slams the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlze5ds400003b6sgrstqvqx | By Will Lanzoni | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| No flights have taken off from 5 major northeast airports in more than 12 hours | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzfkib8001b356tz722y9ju | By Aaron Cooper | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Hurricane-force gusts have hammered the coast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzedayl00003b6utw4lx0ai | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Most flights canceled at Newark as passengers wait out storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzezt7w000w356tzglu6wwr | By Jason Carroll and Carolyn Sung | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Brr … this Rhode Island town is buried in snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzebjr4000i3b6uc97ylfdl | By Sara Smart | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Here's what it looks like in the heart of the storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlze08mo00003b6uuufo5twa | By Sara Smart | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| About 650,000 power outages reported across Mid-Atlantic and Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzdc01m00003b6uazrs7jgc | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Here's where the storm is now | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzaz1nd00033b74rehlid2l | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| South Carolina couple waits in Boston for flight home | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzbnd8h000n356tugaktv33 | By Michael Yoshida | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| It's an official blizzard in Boston | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzb5im6000m3b6u5yve3pcx | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Wind gusts around 65 mph blast coastal Massachusetts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzbcg3u00003b6u1vgitqbq | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Brooklyn looks like a snowglobe this morning | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzb0a5q00293b6uwymyzo9d | By Sara Smart and Julian Quinones | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| 4 states now have 2 feet of snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz9p6ob000b3b6unpwwl1gg | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Jersey Shore county sees 1 to 2 feet of snow so far | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz9bxtq000p3b74ke06zjb6 | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Providence, Rhode Island, airport closes | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzaj1aq000f356tncv56els | By Aaron Cooper | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Watch: Central Park Bustles Despite Blizzard-like Conditions | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlzajlqm000b3b6uw2r01bft | By CNN's Leigh Waldman,  Joel Williams and Wijdane Balbiyar | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The storm is officially a blizzard in these locations | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz8s3tp00003b6udq94vask | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The bomb cyclone looks absolutely textbook from space this morning | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz8eo24000f3b74cldexkr1 | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Newark Liberty International Airport nearly deserted, surrounded by treacherous roads | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz9aow30000356t2brw2ln7 | By Jason Carroll and Carolyn Sung | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| A rare sight, the Brooklyn Bridge is empty Monday morning as blizzard strikes | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz97v19001s3b6usvo6jqq1 | By Julian Quinones in New York and Sara Smart | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| At least 550,000 without power in the Northeast and Mid-Atlantic | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz8olov000c3b6ukf0xpzt4 | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| 50 mph winds stretch for over 700 miles | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz8sdkf00003b6uz6anpqsq | By Lead Meteorologist Brandon Miller | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| More than 10,000 US flights get canceled as blizzard slams Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyzt4fe00013b6xjhrbsfc1 | From CNN's Aaron Cooper and Holly Yan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| New Jersey extends travel restrictions until noon today | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz89bmy00003574bqo7xye2 | By Holly Yan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Nearly 2-foot snow drifts in northern New Jersey | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz77had00043b73pw1ld3q3 | By Meteorologist Mary Gilbert | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| NYC residents gear up and snowshoe through Central Park | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz700oo001c3b6uhl57uyu0 | By Gloria Pazmino and Sara Smart | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| First 2 foot snow total reported | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz7bjio00003b74nlyjaigq | By Eric Zerkel | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Philadelphia sees first foot-plus snowstorm in over 10 years | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz78ic000013b6uk20vugb3 | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The worst of the blizzard has arrived in Boston | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz67fej00153b6t73zlf829 | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| "It is not a good place in Delaware right now" authorities say as they urge people to stay home | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz6fgt600003b6uz9iio6zw | By Chris Boyette | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| New York City gets most snow in over 5 years | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz5hgij000y3b6t65q0ime4 | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Times Square shines bright through heavy snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz58gte000x3b6ud82si6nx | From CNN's Gloria Pazmino | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New top snow total and wind gust | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz4xgzf000t3b6tup0pybv3 | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Heavy snow causing downed trees and power lines in Philadelphia area | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz4q02s000f3b6uy1m9lhcw | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| It's a winter wonderland near Central Park | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz4f7k300003b6uhu1c3lko | From CNN's Joel Williams | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Foot-plus snow totals in 5 states, 70+ mph wind gusts reported | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz2nti1000f3b6tgm6z20gq | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Nearly 400,000 without power in the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz2jbqv00083b6tq149xl1d | By Eric Zerkel | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Widespread blizzard conditions' expected in this area over the next few hours | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz1lq5e00053b6t4j6umjkm | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Video shows high waves, flooding in coastal Massachusetts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz1mj0300003b6qpcnwlls0 | From CNN's Diego Mendoza | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| New York City deploys 2,300 snowplows, as officials vow faster cleanup than last storm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyzlefg001g3b6tw21tyqi8 | From CNN's Hanna Park | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Video shows near-whiteout conditions on Long Island, New York | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlz0homp00003b6tdo5bkv9j | By Meteorologist Chris Dolce | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| New York sees fallen trees and traffic accidents amid heavy snow | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlysg24e00083b6ts9o6r057 | From CNN's Diego Mendoza | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| New Jersey power outages top 100,000 as storm slams region | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyxulwc00183b6t7x1r2dsn | From CNN's Hanna Park and Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Near-blizzard conditions persist in New Jersey | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyyk8j1000r3b6wtfq8b1xw | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The bomb cyclone, seen from space | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlywx2c1000j3b6wmthqz711 | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The storm just hit bomb cyclone status. Here's what that means | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlywm4cs000c3b6wbcaqj58z | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Heavy snow bands lash Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyw53r300073b6wof3cnm2n | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Philadelphia and Long Island curb transit as storm sweeps the Northeast | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyv4y8500123b6tlyh2b44q | From CNN's Hanna Park | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Federal workers in DC given 2-hour delayed arrival for Monday morning | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyuxqhc00133b6urhynxa9j | From CNN's Alex Stambaugh | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The entire state of New Jersey is under a blizzard warning for the first time in 30 years | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyuvj1w00003b6wikojtioi | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Thundersnow spotted over NYC | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyuo2ns00003b6w1h2w2fcv | CNN's Diego Mendoza and Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| These places have picked up more than a foot of snow already | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlytm5rf00073b71mhebb4st | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Delaware company pauses power restoration work due to conditions | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlytigel00003b6u23wfy4g7 | CNN's Alex Stambaugh and Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Plow truck overturns on Long Island during snowstorm | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyueg7k000x3b6tfp68mh91 | From CNN's Diego Mendoza | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Multiple states have declared state of emergencies | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlythjw9000q3b6t1blwivqd | From CNN's Hanna Park | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The strongest wind gusts we've seen so far | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyru7m6002p3b6x9w3xpt1p | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Blizzard conditions more likely as the morning goes on, Storm Prediction Center warns | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlysmg2800003b71gg5wwshc | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| More than 40 million under coastal flood alerts | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyra34l002j3b6xrgcxsqj8 | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Here are the latest NYC Metro Area snow totals | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyq0la5002e3b6x9a37tuiz | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Winds are whipping. Here's how cold it feels | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyprjwd00293b6x35ski3ah | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Snow removal crews brace for week of round-the-clock work on Long Island | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlypk5gw00003b6thl4a2a7b | From CNN's Hanna Park | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| You have no power. It's freezing. Now what? | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmlyodj1300233b6xuqzx4nov | By Meteorologist Briana Waxman | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Stranded American tourists say they were struggling to get food | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm02g1xf00023b6xh0740g4n | From CNN's Samra Zulfaqar and Todd Symons | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US embassy in Mexico urges citizens to "shelter in place" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz1l5qn00003b6suabom882 | From CNN's Catherine Nicholls | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| El Mencho's fall could spread cartel violence in Ecuador and Colombia | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzz9uk8000h3b6q8wgnoe6u | From CNN en Español's Ana María Cañizares and Fernando Ramos | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| American says he was attacked by cartel members in Mexico | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzxxmfm00003b6q56t5v7j0 | From CNN's Helen Regan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| American tourist says Puerto Vallarta "creeping back to normal" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm001z5e000u3b6q6mfh850k | From CNN's Begoña Blanco Muñoz | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How Mexican authorities tracked down "El Mencho" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzysko600003b6xsn2lgb6r | From CNN's Mitchell McCluskey, Gonzalo Zegarra, Avery Schmitz, Sol Amaya and Mauricio Torres | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Flights to and from some areas in Mexico have been canceled, including Puerto Vallarta | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzbgg3v000g3b6svg0skw7x | From CNN's Catherine Nicholls and Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The unrest in Mexico comes just months before Guadalajara is set to host the World Cup | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlztgi2900003570ecsj0t0c | From CNN's Sol Amaya, Gonzalo Zegarra and Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here's the state of services in Mexico after the killing of a cartel boss sparked unrest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzsorzf000h3570cv2bch5n | From CNN's Lizbeth Padilla and Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| American tourists recall smoke, explosions and fear while stranded in Puerto Vallarta | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzrxnj800003570mrtmd2dq | From CNN's Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US says situation in parts of Mexico back to "normal" but citizens in Jalisco should still shelter in place | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzixvak00003b6rjccuztd4 | From CNN's Jennifer Hansler | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Puerto Vallarta residents grapple with chaos after 'El Mencho' death | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzqyaqd000c3570ydacdehp | From CNN's Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US State Department has received "hundreds" of calls from US citizens on Mexico crisis hotline | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzfn0xh000a3d5turtdtv3s | From CNN's Jennifer Hansler | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Guadalajara "slowly crawling back to normalcy," analyst says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzlfhfv00063d5tgemkle0d | From CNN's Billy Stockwell | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico's most-wanted cartel boss is dead. What could happen next? | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzjhzir00003d5tk74cb6v7 | From CNN's Tim Lister and Ruben Correa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexican citizens in California react to the news of the death of "El Mencho" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzj3wwt0000356u26g0ba22 | From CNN's Gonzalo Alvarado and Alessandra Freitas | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Satellite images show dark smoke over Puerto Vallarta yesterday | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzhow1w00003b6rcsikl669 | From CNN's Avery Schmitz and Catherine Nicholls | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| "I've never encountered something like this," American woman visiting Mexico tells CNN | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzgtcsk000i3d5tpv8qps5m | From CNN's Jack Guy | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How Mexico's deadly operation against El Mencho unfolded | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlze0atf0000356r3skeh1b6 | By Gonzalo Zegarra and Sol Amaya | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Blocked roads and blown up taxis. CNN speaks to US tourists stranded in Mexico about impact of the unrest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzdzwy500003d5tgbu0keoj | From CNN's Jack Guy | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Catch up on what we learned from the Mexican government's recent news conference | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzbsp7e000k3b6saoyw16n0 | From CNN's Catherine Nicholls | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico must "step up" action against cartels and drugs, Trump says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzctja1000v3d5u18et4vzk | From CNN's Billy Stockwell | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Clashes on Sunday left dozens dead in Jalisco, Mexican official says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzaeiip000k3b6sfn9l549z | From CNN's en Español's Gonzalo Zegarra | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Eight cartel members killed in military operation, Mexico's defense secretary says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz8yyut00073b6syeothfg5 | From CNN's Catherine Nicholls and Gerardo Lemos | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico deployed 2,500 "reinforcement" troops last night, defense secretary says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz9u5sd000h3d5uekyjca0d | From CNN's Billy Stockwell | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| El Mencho was located through tracking a romantic partner, Mexico's defense secretary says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz9bw5o000d3b6snjoihjvd | From CNN en Español's Gonzalo Zegarra | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Sheinbaum says peace and security is "being maintained" in Mexico | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz93wxs00083d5ugba2qojr | From CNN's Billy Stockwell and Gerardo Lemos | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Mexico's defense secretary praises US support in killing of "El Mencho" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz8tala00003d5uqyskr8tu | From CNN's Billy Stockwell and Sol Amaya | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico's President Sheinbaum begins daily news conference amid unrest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz84l9p00033b6sm5ejp8vx | From CNN's Catherine Nicholls | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Puerto Vallarta: The Mexican coastal city popular with US tourists | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz5awlp0000356s8e86nfly | From CNN's Jack Guy and Katherine Brodsky | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The killing of Mexico's most-wanted cartel boss has sparked mass unrest. Here's the latest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz3r3d300093b6syluusck7 | From CNN's Catherine Nicholls | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexican football matches postponed following widespread violence | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlz0j36500003j6te7m8ee1d | From CNN's Tim Lister | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Succession battle looms within Jalisco Cartel following "El Mencho" death, expert says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyzzhat00003b6siwlc00aa | From CNN's Ruben Correa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Expert warns of retaliation as violence erupts after killing of "El Mencho" | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyyf6w800003b6snnf6p2hx | From CNN's Ruben Correa | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Mexico's Army Special Forces led raid on Jalisco cartel | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyrnyva000a3b6pr504tz65 | From CNN's Brad Lendon | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Several "El Mencho" associates are already in US custody | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyrxtg5000k3b6ph22jyxid | From CNN's Helen Regan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| The night has gone quiet but curfew remains, US citizen living in Puerto Vallarta says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlys8knf00003b6rt9bp49wa | From CNN's Chris Lau | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Americans visit Mexico more than any other nationality | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyqq775000b3b6p2iiucs7y | From CNN's Rosa de Acosta | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| "El Mencho" killing has sparked chaos across Mexico. Here's the latest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlype3ld008i3b6rt77lqicc | From CNN's Fidel Gutierrez, Mitchell McCluskey, Helen Regan and Lex Harvey | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Unrest in Guadalajara spotlights cartel presence in a key World Cup city | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlypb45z00003b6p3o6fr1w3 | From CNN's Brad Lendon | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Stranded US family separated and worried about getting food | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlylxx0w00003b6ppfswmx43 | From CNN's Nic F. Anderson | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| How widespread is the violence in Mexico? | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyprja800003b6p00xo4v60 | From CNN's Helen Regan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| US tourist watched arson and unrest spread across parts of Puerto Vallarta | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlypg7gt00063b6r3k7980i5 | From CNN's Chris Lau | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| What the travel chaos at some Mexican airports looked like | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlypbcb6007t3b6rfmoh13u1 | CNN | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| Where flight disruptions stand | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlyou5ct002l3b6pftv939pr | From CNN's Helen Regan | 2026-02-23 | 2026-03-13 | TX 9-574-794 |
| GOP senator weighs in on FBI director's trip to Winter Olympics | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2ffjgq001d3b6risplaqjx | Camila DeChalus | 2026-02-23 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Savannah Guthrie offers up to $1 million for information about her mother in new Instagram video | https://www.cnn.com/2026/02/23/us/nancy-guthrie-masked-suspect-video-details | By Taylor Romine, Lauren Mascarenhas, Randi Kaye, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| How Mexico hunted 'El Mencho' with help from his lover's 'trusted man' and US intelligence | https://www.cnn.com/2026/02/23/americas/how-mexico-hunted-el-mencho-latam-intl | By Mitchell McCluskey, Gonzalo Zegarra, Avery Schmitz, Sol Amaya, and Mauricio Torres, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| A cartel crackdown carries political risks for Trump | https://www.cnn.com/2026/02/24/politics/trump-el-mencho-mexico-sheinbaum-analysis | Analysis by Stephen Collinson, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump confronts his 3 main options on Iran — from diplomacy to trying to topple a regime | https://www.cnn.com/2026/02/24/politics/iran-trump-military-options-nuclear | By Kevin Liptak, Kylie Atwood, Zachary Cohen, Jennifer Hansler, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Four years on, Russia's war in Ukraine has transformed conflict and shattered global security | https://www.cnn.com/2026/02/24/europe/ukraine-war-russia-anniversary-intl-cmd | By Nick Paton Walsh, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump said Iran's nuclear program was 'obliterated.' So why is he looking to strike again? | https://www.cnn.com/2026/02/24/politics/nuclear-program-iran-trump-strike | Analysis by Aaron Blake, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Power outages, travel troubles and bitter cold plague Northeast in wake of historic bomb cyclone blizzard | https://www.cnn.com/2026/02/24/weather/bomb-cyclone-storm-snow-winds-northeast | By Danya Gainor, Chris Boyette, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Are China's 'AI tigers' cheating? US rival Anthropic alleges some are | https://www.cnn.com/2026/02/24/tech/anthropic-chinese-ai-distillation-intl-hnk | By John Liu, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| There are plans to build a Trump Tower in Australia – not everyone is thrilled | https://www.cnn.com/2026/02/24/australia/australia-trump-tower-gold-coast-intl-hnk | By Hilary Whiteman, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Robert Carradine, actor in 'Revenge of the Nerds' and 'Lizzie McGuire,' dies at 71 | https://www.cnn.com/2026/02/24/entertainment/robert-carradine-death-hnk | By Hanna Park, Sandra Gonzalez, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What to expect from Virginia Gov. Abigail Spanberger's State of the Union response | https://www.cnn.com/2026/02/24/politics/abigail-spanberger-sotu-response-virginia | By Edward-Isaac Dovere, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| House rejects quick passage of bill that some say would have prevented deadly DC midair collision | https://www.cnn.com/2026/02/24/us/house-midair-collision-bills | By Alexandra Skores, Pete Muntean, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| February 24-25, 2026 — Trump administration news | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026 | CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Four takeaways from Gavin Newsom's new book, 'Young Man in a Hurry' | https://www.cnn.com/2026/02/24/politics/takeaways-gavin-newsom-book | By Katherine Koretski | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| You paid for tariffs — but you won't get a slice of tariff refunds | https://www.cnn.com/2026/02/24/economy/tariff-refunds-consumers | By Elisabeth Buchwald, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Campers sleeping on unmarked graves: The dark history behind an island paradise | https://www.cnn.com/travel/rottnest-island-wadjemup-prison-island-history | By Georgiana Ralphs, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What others can learn from how Minnesota helped its most vulnerable residents during the ICE surge | https://www.cnn.com/2026/02/24/business/minnesota-ice-surge-mutual-aid | By Jeanne Sahadi, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| The death of 'El Mencho' exposed the reach of Mexico's cartel crisis. Will US tourists stay away? | https://www.cnn.com/2026/02/24/americas/mexico-cartels-us-tourists-latam-intl | By Mary Beth Sheridan, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| 4 things to watch in Trump's State of the Union | https://www.cnn.com/2026/02/24/politics/what-to-watch-sotu-time | By Kevin Liptak, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This is the state of the economy (ahead of the State of the Union) | https://www.cnn.com/2026/02/24/economy/us-sotu-economy-trump-vis | By David Goldman, Alicia Wallace, Matt Stiles, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 24: State of the Union, Bomb cyclone, Mexico violence, Nancy Guthrie, Ukraine | https://www.cnn.com/2026/02/24/us/5-things-to-know-for-feb-24-state-of-the-union-bomb-cyclone-mexico-violence-nancy-guthrie-ukraine | By Alexandra Banner, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| 19 years ago, the Supreme Court told EPA it could regulate climate pollution. Trump is trying to undo that | https://www.cnn.com/2026/02/24/climate/epa-trump-endangerment-finding-climate-pollution-supreme-court | By Ella Nilsen, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What to know about glyphosate, the herbicide behind a Trump executive order that's angered MAHA moms | https://www.cnn.com/2026/02/24/health/maha-trump-glyphosate-health | By Michal Ruprecht, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Why the United Explorer Card might be the perfect United credit card | https://www.cnn.com/cnn-underscored/money/united-explorer-credit-card-review | By Kyle Olsen, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| A new problem throws four astronauts' impending moon journey into uncertainty | https://www.cnn.com/2026/02/24/science/artemis-2-roll-back-launch-date | By Jackie Wattles, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Jamie Dimon says AI euphoria, record stocks and banks doing 'dumb things' could lead to another financial crisis | https://www.cnn.com/2026/02/24/economy/jamie-dimon-warning | By Chris Isidore, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Pinterest search trends reveal push for offline and experience-rich parenting | https://www.cnn.com/2026/02/24/health/parenting-offline-pinterest-report-wellness | By Lily Hautau, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| AI nerves are fraying. Anthropic keeps doubling down | https://www.cnn.com/2026/02/24/tech/anthropic-claude-plugins-office-jobs | By Hadas Gold, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| First lady Melania and Donald Trump bringing separate guests to SOTU in break with precedent | https://www.cnn.com/2026/02/24/politics/melania-trump-separate-guests-sotu | By Betsy Klein, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Supreme Court fails to deliver for Texas woman who claims Postal Service withheld mail because she is Black | https://www.cnn.com/2026/02/24/politics/post-office-texas-black-woman-supreme-court | By John Fritze, Devan Cole, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Cozy up with Lululemon loungewear for less with these We Made Too Much scores | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-02-24 | By Jacqueline Saguin, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Novo Nordisk to slash Ozempic and Wegovy list prices by up to 50% for 2027 | https://www.cnn.com/2026/02/24/health/novo-nordisk-ozempic-wegovy-costs | By Tami Luhby, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Pentagon threatens to make Anthropic a pariah if it refuses to drop AI guardrails | https://www.cnn.com/2026/02/24/tech/hegseth-anthropic-ai-military-amodei | By Hadas Gold, Haley Britzky, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| At Burberry, a glamorous night out in the depths of winter | https://www.cnn.com/2026/02/24/style/burberry-night-out-winter-26 | By Fiona Sinclair Scott, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| A blizzard just pummeled my home. I dug out with these electric snow shovels | https://www.cnn.com/cnn-underscored/reviews/best-electric-snow-shovel | By Joe Bloss, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| 'Scrubs' returns with a new heartbeat — and the same old heart | https://www.cnn.com/2026/02/24/entertainment/scrubs-new-season-cec | By Radhika Marya, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Democrat quits clean energy firm over Epstein links | https://www.cnn.com/2026/02/24/business/epstein-democrat-bob-kerrey | By Matt Egan, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Georgia school shooter's father asked daughter to 'cover for him,' teen testifies | https://www.cnn.com/2026/02/24/us/colin-gray-trial-georgia-shooting | By Eric Levenson, Ray Sanchez, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Louvre museum director resigns in wake of 'heist of the century' | https://www.cnn.com/2026/02/24/europe/louvre-museum-chief-resignation-jewel-theft-intl | By Billy Stockwell and Pierre Bairin, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Judge declines to dismiss prosecutors from the case against alleged Charlie Kirk shooter Tyler Robinson | https://www.cnn.com/2026/02/24/us/tyler-robinson-case-prosecutors-charlie-kirk | By Elizabeth Wolfe, Andi Babineau, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Kash Patel's use of the FBI jet sparks outrage. Here's why he couldn't travel to the Olympics any other way | https://www.cnn.com/2026/02/24/politics/kash-patel-fbi-jet-use-explained | By Evan Perez, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Apple Watch Series 11 just returned to the best prices yet at $100 off | https://www.cnn.com/cnn-underscored/deals/apple-watch-series-11-sale-2026-02-24 | By Rikka Altland, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| The best duvet inserts to keep you warm on chilly nights | https://www.cnn.com/cnn-underscored/reviews/best-duvet-insert | By Gareen Puglia, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Spirit Airlines reaches deal to emerge from bankruptcy, avoiding closure threat | https://www.cnn.com/2026/02/24/business/spirit-airlines-to-survive | By Chris Isidore, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| US warned Ukraine's ambassador over strikes on Black Sea oil target | https://www.cnn.com/2026/02/24/politics/us-warned-ukraine-ambassador-strikes-black-sea-oil | By Jim Sciutto, Jennifer Hansler, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Republican Rep. Tony Gonzales says he will not resign amid affair allegations | https://www.cnn.com/2026/02/24/politics/tony-gonzales-affair-allegations | By Manu Raju, Sarah Ferris, Alison Main, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Patio furniture, bedroom sets and more are up to 88% off at Wayfair ahead of spring | https://www.cnn.com/cnn-underscored/deals/wayfair-tax-refund-sale-2026-02-24 | By Elena Matarazzo, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| We asked editors and their moms to test moisturizers for mature skin. These 3 are our favorites | https://www.cnn.com/cnn-underscored/reviews/best-moisturizers-for-mature-skin | By Carolina Gazal, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump administration considers forcing banks to verify customers' citizenship | https://www.cnn.com/2026/02/24/business/trump-immigration-banks-citizenship | By Matt Egan, Priscilla Alvarez, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| State of the Union preview, pollution fight, moon mission: Catch up on the day's stories | https://www.cnn.com/2026/02/24/us/5-things-pm-february-24-trnd | By Daniel Wine, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Paramount escalates Warner Bros. Discovery fight with new $31-per-share bid | https://www.cnn.com/2026/02/24/media/paramount-new-offer-warner-brothers-discovery-netflix | By Brian Stelter, Jordan Valinsky, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| A group of Mexican mothers with years of experience looking for missing people joins Guthrie search | https://www.cnn.com/2026/02/24/americas/mexico-searching-mothers-nancy-guthrie-latam-intl | By Valeria León, Michael Rios, Norma Galeana, CNN | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Ozlo Sleepbuds or Sleep A30 earbuds? I slept with both for weeks to find a winner | https://www.cnn.com/cnn-underscored/reviews/ozlo-sleepbuds-vs-sleep-a30 | By Mike Andronico, CNN Underscored | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Long Island Rail Road to restore limited service early Tuesday | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm061vhu00053b772px9tc6a | Hanna Park | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Boston Globe suspends Tuesday print edition due to blizzard for first time in its history | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm04a2uz00043b77p2t1gw42 | Hanna Park | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| New Jersey Transit to resume limited service Tuesday | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm04rbj900023b76zh68axqs | Hanna Park | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| NYPD investigating after video shows officers being pelted with snowballs | https://www.cnn.com/weather/live-news/blizzard-snow-nyc-storm-forecast-02-22-26?post-id=cmm042804000f3b6s8bohbcek | Kelly McCleary; Diego Mendoza | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Mexico violence comes at a sensitive time, security expert says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm08g3mm00093b6rff6mi7rz | From CNN's Helen Regan | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| New roadblocks reported in Jalisco but most have been cleared, Mexico's Security Cabinet says | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm083zvd00003b6rjbcgyx8w | From CNN's Helen Regan | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Uneasy calm slowly returning after "El Mencho" killing sparked chaos. Here's the latest | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm03hskx000j3b6xjnxin25w | From CNN's Deva Lee | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| CNN speaks to stranded travelers at Guadalajara airport | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmlzvx98q000n356xyujgjuoa | From CNN's David Culver | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Flights to and from some areas in Mexico still disrupted, with others to restart Tuesday | https://www.cnn.com/world/live-news/mexico-el-mencho-killed-travel-chaos-02-23-26-intl-hnk?post-id=cmm04jvhl00113b6q960hwxkl | From CNN's Helen Regan, Catherine Nicholls and Alessandra Freitas | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Spanberger offers preview of Democrats' anti-Trump message for November | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1jt3a000003b6r5chgqhzt | Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: No tax on Social Security | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1j4wyr000n3b6uotmemhe8 | Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Spanberger takes aim at Trump's immigration policy in Democratic response | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1jgn2p00043b6repq4pmet | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Spanberger, in response, paints Trump as working for himself and not "working for you" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1jebhe000g3b6s4szb5bto | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| "Come on in": Showman Trump punctuates SOTU with splashy moments | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1irx5700013b6sdryvfm2i | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| DC bar serves free beer for 45 minutes, stopping when Trump said "first insult" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1j7cw600013b6riud3s1v1 | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's claim he ended 8 wars | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1izcp3000b3b6uha08rdw1 | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Virginia governor is delivering the Democratic response | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1is9xd00043b6rliacxl9z | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's claim that more Americans are working today than ever | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1int9j00153b6utcw9j0lo | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Not in Trump's record-long speech: Any reference to the Epstein files | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ip94300093b6r0dqo6m51 | Jeremy Herb | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Freed Venezuelan political prisoner makes surprise appearance during Trump's speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ibdly00043b64xkprw6wp | Alejandra Jaramillo | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Left unmentioned in Trump's speech: 2 US citizens killed by immigration agents | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1id0sq00013b6rr3w9ftvq | Priscilla Alvarez | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump shouts out Rubio's performance: "People like you" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hr9vm00003j6sr90msuhw | By Dalia Abdelwahab | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's claims on fraud in Minnesota | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hpwiz000p3b6u05f6nj3r | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump breaks his own record for longest annual address to Congress | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1i552700083b6rycexkks9 | Annette Choi | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| "You have killed Americans," Rep. Omar shouts as Trump slams Democrats on immigration | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1guuuk00103b6r4nhkjerk | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump offers high-profile, but still vague, explanation of his thinking on Iran | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hpols00003b6r75nsjo1h | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump presents Medal of Honor to pilot wounded in Maduro capture | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ia1j5001o3b6tuj4fuovy | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touts return of all hostages held in Gaza | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hag91000f3b6pq890w8gl | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump makes cursory mention of Ukraine war on fourth anniversary of Russia's invasion | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hzri600003b6rkvmvmwo6 | Jeremy Herb | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| This is now the longest State of the Union ever | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1henj100003b6rwfu2owln | Annette Choi | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Ballots and elections | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hqi2k00003b6ulsw2k9iv | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touts actions rolling back transgender care for minors, calling Democrats "crazy" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1h4yb2000b3b6rfsa9fel5 | Donald Judd | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump calls on Congress to approve "SAVE America Act" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1gxer6001h3b6t7x4ns7il | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump urges Congress to pass "the Dalilah law" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hhajg00023b6ro2qvzdh5 | Priscilla Alvarez | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Purple Hearts awarded to two National Guard members shot in DC attack | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1hbn2p00073b6si1edl3v8 | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump recognizes Erika Kirk and calls on Americans to "totally reject political violence" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1gzh6n00003b6s849w5685 | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| In photos: Trump's State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1foogl00003b6r3c2ye6mm | By CNN's Digital Photo Team | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Who pays for tariffs | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1h3vil000u3b6uct5aqr5h | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump promises to protect Medicaid after slashing over $900 billion in federal support in 2025 | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1gu2cy0000356s0ajqtbpu | From CNN's Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump urges Congress to pass stock trading ban — and calls out Pelosi | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ghpbe00003b6rhb057fu3 | Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's claim that Biden allowed "11,888 murderers" to enter US as migrants | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1gw5f5000j3b6u306jp3c2 | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump announces JD Vance will be leading the White House "war on fraud" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1giaf900003j6tju9dk26w | From CNN's Dalia Abdelwahab | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says it wasn't his idea to name certain initiatives after himself | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fx4gt00003b6pfwa2ssc1 | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Key moments from Trump's State of the Union address so far | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ft8rn000j3b6rndyvidif | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's claim he passed largest tax cuts in American history | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1glhkb00093b6u9z26bqcz | Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump claims he inherited a "stagnant economy" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1gj6rx00013b6ugdncnd6y | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump says tariffs will eliminate income taxes. There's a problem with that | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1frzzt0000356r3tzvxxqt | David Goldman | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump calls for Congress to codify his ban on large corporations buying single-family homes | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1g7zfz00193b6t7tzicscq | Tori B. Powell; Nathaniel Meyersohn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump falsely claims inflation under Biden was at record levels | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1g7cjd00003b6ud7sfqawc | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| "You caused that problem": Trump tries to put blame on Democrats for affordability crisis | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1g2ll000003b6rrr2i5njq | Adam Cancryn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump holds fire but calls Supreme Court's tariffs decision a "very unfortunate ruling" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fthay0000356snsd1zpcz | John Fritze | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| "Should be my third term." Trump revives false claim about 2020 election | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1g8ov700003b65b3qvuwrp | Alejandra Jaramillo | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| "Congressional action will not be necessary": Trump hints at other tariff powers | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fsa0r00003b6rzp9c8mgv | Elisabeth Buchwald | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's misleading claims on gasoline prices | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fzxeu00073b6rn976epyi | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touted his efforts to lower drug prices in SOTU speech. Here's what to know | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm10pqhl001b3b6t8rfr7fqo | Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump gives award to Coast Guard swimmer credited with saving lives during Texas floods | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fauqt000j3b6rj38ss84o | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| As voters look for Trump to address affordability, this is what's in his health care plan | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm10pfmx000z3b6tgchg94gz | Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touts record highs for stocks | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f79k40000356r8st1b0co | John Towfighi | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump to present Medal of Freedom to Team USA men's hockey star Connor Hellebuyck | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f9ad1000w3b6s5ol7r6li | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump falsely claims US has secured "$18 trillion" in investments | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ff1l600003b6r1mrbxtem | Daniel Dale | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump says Olympic gold medalist women's ice hockey team will visit the White House "soon" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f9m5e00003b6r1vsyuty9 | Donald Judd | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Few Americans will benefit from Trump cutting taxes on tips and overtime | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1fdn3v00003b6r4o37xtqc | Tami Luhby | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Jimmy Lai's daughter appears at State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1e5n3e00003b6rvoug5udg | Kristie Lu Stout | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touts his economic successes early and often | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f2nj500003b6rfhp6z4un | Adam Cancryn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump declares end to DEI programs in State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f52y800003b64a1m0f6i5 | Alejandra Jaramillo | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Will Trump set the record for longest SOTU speech? We're watching the clock | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1f18e700003b6rmclt75lu | Annette Choi | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump says US has received "more than 80 million barrels of oil" from Venezuela | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1euje0000b3b6rm6gt8btx | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Rep. Green escorted out of House chamber early into Trump's speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1enun300003b6slxikqspv | Ellis Kim; Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump touts his US-Mexico border security efforts | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1errr2001e3b6r1ck6m6ij | Priscilla Alvarez | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Top Democrat says Trump will have to face Epstein survivors during speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1emalx00083b6r1rzbhnt3 | Morgan Rimmer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| VA Secretary Collins appears to be designated survivor for the second year in a row | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1e4jr4000e3b6sedkd3z74 | Betsy Klein; Samantha Waldenberg; Dalia Abdelwahab; Riane Lumer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Barron Trump in attendance at State of the Union with Trump siblings | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ehws8000p3b6sjy38yn7e | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump shakes hands of Supreme Court justices, days after blasting court's tariff decision | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1efho9000g356sigrv2l20 | John Fritze | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| NOW: Trump is delivering his 2026 State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1dsca600153b6t54o9xcc4 | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump enters chamber | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ebkd8000d3b6rhlt6gp6h | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| 4 Democratic lawmakers from "illegal orders" video take selfie on House floor | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1eb8a500083b6rrfwll31e | Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Sen. Lindsey Graham carries "Make Iran Great Again" hat to House floor | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1df4go00003b6rx9i8437f | Morgan Rimmer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Pelosi among Democrats wearing pins supporting Epstein survivors | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1dws9g00013b6r3hmoh3rc | Manu Raju | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Three Supreme Court justices who opposed Trump on tariffs arrive for remarks | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1d553g0000356s9fi0693m | John Fritze | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Sen. Markwayne Mullin on the economy: "You don't fix this overnight" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1d1tyi000m3b6thdj9ujy7 | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sen. Lindsey Graham's guest: Paramount CEO David Ellison | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1dhu0e00013b6tut2pr4b7 | Brian Stelter | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Sen. John Fetterman wears suit and tie to State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1dmw8c000j3b6rq427r50x | Alison Main; Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Pro-Trump protester rushes stage at rally on National Mall where Democrats are speaking | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1d83qh000b3b6rmi2x2wel | Arlette Saenz | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Sen. Mark Kelly hopes to send Trump a message with his presence tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1cmgpg00003b6tb5w4o84k | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Melania Trump is all business in Dolce & Gabbana suit at SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1disbn00063b6syvn01zxr | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump arrives at US Capitol ahead of State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1cyw5z00063b6rt4tzr1vy | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump will reference alleged fraud in Minneapolis and call for reopening DHS | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1d6n42000k3b6rwispq5c1 | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump has left the White House | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1cvgy300003b6ry3ae6o7i | Samantha Waldenberg | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump will say he'll always pursue peace, but reserves right to use force | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1cz3qy000b3b6rhobs8vup | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump will tout "transformation" since he retook office, according to speech excerpts | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ctoi400003b6rpj3ucsr2 | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Rep. Khanna says Trump should have "humanity and decency" to acknowledge Epstein survivors | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ccjrq00003b6r7dtggjys | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Lawmakers have boycotted a president's address in the past. Here's a look | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1b96bc00003b6ri77271xc | Ethan Cohen; Molly English | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Here's how to watch Trump's SOTU address tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm122ja900003b6ruwcput2h | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What to expect from Virginia Gov. Abigail Spanberger's State of the Union response | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmlzztlqw00003b6t96b7qctf | Edward-Isaac Dovere | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump will present awards and roll out new policy, official says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1bwcbl000f3b6rz4jovb3z | Kristen Holmes | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump aides hunting for new ways to lower costs ahead of SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1be7ag00003b6rd9u4uhww | Kaitlan Collins | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Which president has delivered the longest SOTU speech? CNN will be tracking Trump's | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1bb8sv00003b6ra3x9sxkn | Annette Choi | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Melania Trump expected to travel to Capitol with the president | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1b5sfs00003b6sdd7pbvwv | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump aware of stakes of speech, officials say, but some Republicans wary he can stay on message | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1af30f00003b6rvrcuq99f | Kristen Holmes | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top Democrats won't escort Trump into chamber | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm19s81z000e3b6rf2crqd8l | Manu Raju | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Nearly three dozen Democrats plan to boycott SOTU at rally on the National Mall | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ajeel00003b6r4khzlwus | Arlette Saenz | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| DNC chairman previews Spanberger's response to tonight's address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm19svc7000u3b6t63tzjzlq | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Why the economy could take center stage in Trump's speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm009sgo002j3b6t404ketqf | Adam Cancryn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Woman shot by Border Patrol hopes SOTU appearance puts "pressure" on lawmakers for reform | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm170ih600003b6rk9867113 | Omar Jimenez | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Catch up on the latest Iran news ahead of Trump's speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1740ml00003b6rzbuzvqeg | Mohammed Tawfeeq | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| We break down what a "Lenny Skutnik" is | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0puscy000i356tmuljxtsh | Jake Tapper | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Thune says administration must consult Congress on potential conflict with Iran | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm16s4h900003b6rvwcyrcs3 | Morgan Rimmer; Ted  Barrett | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Democrats say they're only bringing guests with US legal status, disputing DHS | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm16lp4u000g3b6rdnvy472e | Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| The No. 2 House Democrat will boycott Trump's address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm15z2hy00063b6rypdioif4 | Sarah Ferris | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Gavel used by George Washington will be displayed on House floor tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm15dalw0000356rp5d1tkr6 | Molly English | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Where Democrats who are skipping Trump's State of the Union will be tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm14puk800003b6r6rn1fnv5 | Morgan Rimmer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Epstein survivors plan to wear "release the files" pins to address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm153u41000c3b6robdou878 | MJ Lee | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Rep. Byron Donalds says Trump will talk about his economic "recipe for success" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm14b4vt000g3b6rr3eeaabi | Tori B. Powell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Epstein survivors tell Trump they won't move on from Epstein files | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm13p85r00003b6r73sjn5jv | MJ Lee | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Iran, AI and the economy: Trump previews some SOTU topics with journalists | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm13af8l00033b6tcqntrluf | By CNN staff | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump expected to spell out his thinking on Iran | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm12zl2500003b6r6i2da7i5 | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| GOP Rep. Massie and Democratic Rep. Khanna will sit together at SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm11sl8v00043b6tbmcsu7ue | Annie Grayer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Expect tonight's State of the Union to be "a long speech," Trump says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm002brx00133b6t56t4r1v0 | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says Iran wants deal more than him but won't commit to not build nuclear weapons | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm10zwic00003b6r87qsy6kc | Jake Tapper; Dana Bash | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Just hours away from the SOTU address, here are some other headlines we're watching | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm10r491000f356tqs4dki69 | Rebekah Riess | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Epstein survivors speak to CNN ahead of attending State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm07o7b9000f3b6tgshusa2t | Catherine Nicholls | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| US men's hockey team arrives at the White House | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0zfw7100003b6r5x2sz9zg | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Iran insists on right to civilian nuclear technology ahead of renewed talks | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0z06k500003b6rd1hebpkk | Mohammed Tawfeeq; Paula Hancocks; Nadeen Ebrahim | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Virginia's governor will deliver the Democratic rebuttal | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm009tac002n3b6tt7fdx6bs | Clare Foran | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Gang of 8 to receive White House Briefing on Iran ahead of SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0yughl0000356swg68qsou | Kylie Atwood; Zachary Cohen; Natasha Bertrand; Jennifer Hansler | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Texas AG Paxton attending SOTU amid contentious Senate primary | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0xqn4v000c3b6tr9oia0wd | Arlette Saenz | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| US men's hockey team appears to travel to DC on US aircraft | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0x2q3i00003b6pis5wyoqk | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Sen. Kelly says he will attend SOTU to show Trump "I'm not in prison" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0dhw3v000d3b6t6r1xhyma | Morgan Rimmer; Bec Legato | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| The history of the State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0hgzto00003b6t6eew1z9c | Catherine Nicholls | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Erika Kirk will be one of Trump's special guests at tonight's SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0w31290009356tlp8xzxaw | Rebekah Riess | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| CIA releases Persian-language video encouraging Iranians to reach out | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0vgmj700003b6r1x1cn9ch | Zachary Cohen | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Democratic leadership tells members to observe decorum during SOTU — or boycott it | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0vrgjn000d3b6r52jze3hd | Annie Grayer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| DOJ appears to have withheld FBI interviews about alleged Trump sex assault in Epstein files release, Democrat says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0vbewp00003b6rsk7t0wa4 | Annie Grayer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| SCOTUS last week struck down Trump's tariffs. Some justices will be in the audience tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm00vn8m004b3b6t73be9p86 | Adam Cancryn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Iran ready to do "whatever necessary" to reach nuclear deal, deputy foreign minister says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0u6yhe0000356tv5nvap9c | Billy Stockwell | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| DC bar offering free beer "until the first insult" during State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0su6zc000a3b6p55bj8v9e | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump's new global tariffs start at 10%, lower than promised | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0thqhv00003b6rnvzmd39f | Adam Cancryn | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump will likely touch on Venezuela tonight. What's changed there since Maduro's capture? | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0th8e700003b6rz5qx1wx9 | Max Saltman | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Zelensky urges Trump to "stay on our side." Catch up on the latest foreign diplomacy news | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0jm3rb000d3b6t9eql798g | Catherine Nicholls | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Johnson criticizes some Democrats skipping SOTU, says men's hockey team will attend | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0snrhd00003b6rd01lfkcy | Annie Grayer; Lauren Fox | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| White House digital team launches "Trump TV" programming for State of the Union speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0sdua800003b6pbun1d7r7 | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| House Democratic leader outlines his party's priorities ahead of SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0brmmg00003b6t61q2vy35 | By CNN staff | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Johnson to bring family members of Jimmy Lai and killed Israeli embassy staffer to SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0r9r420016356tv9ww23v6 | Aileen Graef; Rebekah Riess | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Rubio to brief Gang of Eight on Iran this afternoon | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0r41ds000z356tuhacv3hn | Kylie Atwood; Natasha Bertrand; Zachary Cohen; Jennifer Hansler | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Key points you'll hear Trump speak about during the SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0pl7xv000b356tccrl0g6t | Kit Maher; Rebekah Riess | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Senate Democrats release plan to block Wall Street from buying homes after executive order | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0p7s0r00003b6t5infukwh | Samantha Delouya | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump expected to call on Democrats to end partial government shutdown during speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0onewh000q3b6t3qc5g4ix | Kit Maher | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trumps bringing separate guests to SOTU in break with precedent | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0nka3q000d3b6ted7fhph1 | Betsy Klein | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Hockey players Quinn and Jack Hughes to attend State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0mio7l00003b6tbr6pi37d | Kaanita Iyer | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What to expect from Trump's State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0m2q3100003b6tw9xhjh2r | Alayna Treene | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| What Americans want to hear from Trump tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm06qgkq00003b6t5mv1avrk | By CNN staff | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Trump heads into tonight's speech with a low approval rating among independents | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmlzzzplu000g3b6t79ccdo2c | Ariel Edwards-Levy; Jennifer Agiesta | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Who sits where during Trump's address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm00kx6u003q3b6t8ia1wz37 | Way Mullery; Annette Choi; Marco Chacon | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Epstein survivors are expected to attend Trump's address tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm00oi6o003z3b6ttst464q9 | MJ Lee | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Several Democratic lawmakers are boycotting Trump's SOTU address tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm013x6c004o3b6tah0jum44 | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Here's a recap of Trump's last address to Congress | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm00gvqx003f3b6td7rs09rb | Kevin Liptak | 2026-02-24 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know about Trump's State of the Union address tonight | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm0c54bl000f3b6tbsq06rl7 | Maureen Chowdhury | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Meanwhile, after Epstein revelations, UCSD says Chopra's role will end | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm59pnnj00003b6rbavbd1fp | MJ Lee; Nicky Robertson | 2026-02-24 | 2026-03-13 | TX 9-574-794 |
| Dozens of FBI records apparently missing from Epstein files, including Trump accuser interviews | https://www.cnn.com/2026/02/24/us/epstein-files-trump-accuser-missing-files-invs | By Casey Tolan, Isabelle Chapman, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Zohran Mamdani and NYC police are at odds after two officers were injured in a snowball fight | https://www.cnn.com/2026/02/24/us/mamdani-at-odds-with-police-after-officers-injured-in-snowball-fight | By Katherine Koretski, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Judge bars Justice Department from searching through devices seized from Washington Post reporter as part of leak probe | https://www.cnn.com/2026/02/24/politics/washington-post-hannah-natanson-fbi-devices-seized | By Devan Cole, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| CNN tracked how long Trump's record-breaking speech ran | https://www.cnn.com/2026/02/24/politics/speech-time-length-trump-sotu-vis | By Annette Choi, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| World's largest coral colony discovered off Australian coast by mother-daughter team | https://www.cnn.com/2026/02/24/science/largest-coral-reef-australia-scli-intl | By Jack Guy, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Rep. Al Green escorted out of House chamber early into Trump's speech after protest | https://www.cnn.com/2026/02/24/politics/al-green-escorted-out-trump-state-of-the-union-protest | By Ellis Kim and Sarah Ferris | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump makes false claims about the economy, elections and crime in State of the Union | https://www.cnn.com/2026/02/24/politics/fact-check-state-of-the-union | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Takeaways from Donald Trump's State of the Union address | https://www.cnn.com/2026/02/24/politics/takeaways-donald-trump-state-of-the-union-address | By Aaron Blake, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump skates on Team USA's hockey wins during State of the Union address | https://www.cnn.com/2026/02/24/politics/team-usa-hockey-olympics-trump-state-of-the-union | By Betsy Klein, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Supreme Court justices sit in silence at State of the Union as Trump slams their tariffs decision | https://www.cnn.com/2026/02/25/politics/supreme-court-ruling-trump-state-of-the-union | By John Fritze, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| 'You have killed Americans': Ilhan Omar tries to shout down Trump's immigration attacks | https://www.cnn.com/2026/02/24/politics/ilhan-omar-rashida-tlaib-trump-sotu | By Adam Cancryn, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Young Americans are embracing 'Chinamaxxing'. That's a soft power boost for Beijing | https://www.cnn.com/2026/02/25/asia/chinamaxxing-americans-soft-power-intl-hnk-dst | By Jessie Yeung, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump's State of the Union left some viewers unconvinced that he'll lower cost of living, CNN poll finds | https://www.cnn.com/2026/02/25/politics/trump-state-of-the-union-cnn-poll-cost-of-living | By Ariel Edwards-Levy, Jennifer Agiesta, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Scale of Xi's military purges could hinder China's ability to fight, says think tank | https://www.cnn.com/2026/02/25/china/csis-report-china-military-purges-intl-hnk-ml | By Brad Lendon, Simone McCarthy, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump staged a State of the Union spectacle. But he couldn't escape political gravity | https://www.cnn.com/2026/02/25/politics/sotu-address-donald-trump | Analysis by Stephen Collinson, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Freed Venezuelan political prisoner reunites with niece at Trump's State of the Union address | https://www.cnn.com/2026/02/25/americas/enrique-marquez-venezuela-political-prisoner-sotu-intl-hnk | By Alejandra Jaramillo, Lex Harvey, and Rocio Munoz, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Grandfather kidnapped from his bed and murdered in case of mistaken identity, police say | https://www.cnn.com/2026/02/25/australia/australia-baghsarian-kidnap-murder-intl-hnk | By Hilary Whiteman, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Australian leader evacuated from residence following bomb threat linked to opponents of group banned in China | https://www.cnn.com/2026/02/25/australia/albanese-evacuates-residence-bomb-threat-shen-yun-intl-hnk | By Helen Regan, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump is right: The economy is strong. But he's missing the big problem | https://www.cnn.com/2026/02/25/economy/economy-trump-sotu-affordability-biden | Analysis by David Goldman, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| From frog saunas to medicated baths: Scientists battle a global amphibian plague | https://www.cnn.com/science/chytrid-fungus-frog-sauna-bath-spc-c2e | By Michelle Cohan, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| A Chinese official's use of ChatGPT accidentally revealed a global intimidation operation | https://www.cnn.com/2026/02/25/politics/chatgpt-china-intimidation-operation | By Sean Lyngaas, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| At London Fashion Week, brands cater to their unique type of freak and geek | https://www.cnn.com/2026/02/25/style/london-fashion-week-freak-and-geek-fall-winter-2026 | By Kati Chitrakorn, Leah Dolan, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| 'This is misery for us:' New home construction stalls after immigration crackdown in Minnesota | https://www.cnn.com/2026/02/25/economy/minneapolis-housing-industry-ice-immigration-impact | By Samantha Delouya, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| US offers diplomatic services in West Bank settlement for first time. Critics warn it's 'normalizing annexation' | https://www.cnn.com/2026/02/25/middleeast/us-israel-diplomatic-services-west-bank-annexation-intl | By Dana Karni, Oren Liebermann, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| 'We got u': Months before Epstein's arrest, Virgin Islands governor offered him help in island dispute, texts show | https://www.cnn.com/2026/02/25/politics/epstein-virgin-islands-governor-kfile-invs | By Andrew Kaczynski, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 25: State of the Union, Americans in Mexico, Immigration, Childhood vaccines, Nancy Guthrie | https://www.cnn.com/2026/02/25/us/5-things-to-know-for-feb-25-state-of-the-union-americans-in-mexico-immigration-crackdown-childhood-vaccines-nancy-guthrie | By Alexandra Banner, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Takeaways from surgeon general nominee Casey Means' Senate confirmation hearing | https://www.cnn.com/2026/02/25/health/casey-means-surgeon-general-senate-hearing | By Sarah Owermohle, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fancy a 'Heated Rivalry'-style getaway? Shane and Ilya's love nest cottage is on Airbnb | https://www.cnn.com/2026/02/25/travel/heated-rivalry-cottage-airbnb-intl-scli | By Issy Ronald, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Hospitals fighting measles confront a challenge: Few doctors have seen it before | https://www.cnn.com/2026/02/25/health/measles-doctors-states | By Andrew Jones, KFF Health News | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The 15 best furniture and home decor picks from West Elm's secret outlet section, according to designers | https://www.cnn.com/cnn-underscored/home/west-elm-outlet | By Nikol Slatinska, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Anthropic ditches its core safety promise in the middle of an AI red line fight with the Pentagon | https://www.cnn.com/2026/02/25/tech/anthropic-safety-policy-change | By Clare Duffy, Lisa Eadicicco, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| These low-key US mountains offer ways to avoid getting 'priced out of skiing' | https://www.cnn.com/2026/02/25/travel/ski-resorts-united-states-low-key-affordable | By Caroline Tell, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| From Lagos to Berklee College: Tiwa Savage to train 100 next-gen creators | https://www.cnn.com/world/africa/tiwa-savage-berklee-music-foundation-nigeria-av-spc | By Lauren Lee, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Symbols found carved into 40,000-year-old artifacts may be precursor to writing | https://www.cnn.com/2026/02/25/science/stone-age-symbols-writing-precursor | By Jacopo Prisco, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Secretary Noem threatens to again suspend TSA PreCheck amid DHS shutdown | https://www.cnn.com/2026/02/25/politics/tsa-precheck-noem-dhs-shutdown | By Manu Raju, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Scientists discover a key to staying mentally sharp in old age | https://www.cnn.com/2026/02/25/health/superagers-brain-plasticity-neurogenesis-wellness | By Sandee LaMotte, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Word of the Week: Where did this 'nor'easter' come from? | https://www.cnn.com/2026/02/25/us/word-of-week-noreaster-cec | By Harmeet Kaur, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| This week's 10 best Amazon deals: Columbia, O-Cedar, Ultimate Ears and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-02-25 | By Rikka Altland, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Syria reports 'mass escape' from detention camp holding ISIS-linked families amid reports thousands fled | https://www.cnn.com/2026/02/25/middleeast/syria-isis-detention-escape-intl | By Nadeen Ebrahim, Charbel Mallo, Eyad Kourdi, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| K-pop in Colombia: Inside a global phenomenon | https://www.cnn.com/entertainment/colombia-kpop-dance-bts-latam-intl-spc | By Isa Cardona, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Balancing act: Top general tries to avoid conflict with Trump while preparing for possible war with Iran | https://www.cnn.com/2026/02/25/politics/caine-iran-hegseth-trump | By Natasha Bertrand, Zachary Cohen, Haley Britzky, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Best ski jackets in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-ski-jacket | By Kai Burkhardt, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Larry Summers to retire from Harvard amid Epstein scandal | https://www.cnn.com/2026/02/25/business/larry-summers-retire-harvard-epstein | By Matt Egan, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| HexClad makes our favorite nonstick pans. Now you can shop them for up to 39% off | https://www.cnn.com/cnn-underscored/deals/hexclad-sale-2026-02-25 | By Jacqueline Saguin, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| AI is making waves everywhere, except where you'd expect it most. Two giant tech companies are working to change that | https://www.cnn.com/2026/02/25/tech/samsung-galaxy-s26-ai-google-gemini | By Lisa Eadicicco, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Astronaut whose medical issue prompted NASA's first early return from the ISS speaks out | https://www.cnn.com/2026/02/25/science/nasa-astronaut-medical-issue-mike-fincke-iss | By Jackie Wattles, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Is the new Samsung Galaxy S26 series worth a preorder? Here's our breakdown | https://www.cnn.com/cnn-underscored/electronics/samsung-galaxy-s26-series-preorder | By Mike Andronico, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The caveat to Democrats' 2026 momentum | https://www.cnn.com/2026/02/25/politics/immigration-democrats-republicans-midterms | Analysis by Aaron Blake, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The strategy behind the new $1 million reward in the Nancy Guthrie investigation | https://www.cnn.com/2026/02/25/us/nancy-guthrie-reward-strategy | By Chelsea Bailey, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Decoding Trump's Iran strategy | https://www.cnn.com/2026/02/25/us/decoding-trump-iran-strategy | Analysis by John Miller, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Gap's latest sale offers new low prices on jeans and jackets with up to 80% off | https://www.cnn.com/cnn-underscored/deals/gap-sale-2026-02-25 | By Elena Matarazzo, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| We've tested dozens of fleece jackets, and Columbia just took 60% off our favorite | https://www.cnn.com/cnn-underscored/deals/columbia-benton-springs-fleece-jacket-sale-2026-02-25 | By Rikka Altland, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Cuba says its forces kill four in gunfight after Florida speedboat tries to 'infiltrate' island | https://www.cnn.com/2026/02/25/americas/cuba-florida-speedboat-intl-latam | By Mauricio Torres, Hira Humayun, Lex Harvey, German Padinger, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Meet the man Trump picked to pursue his war on fraud at the Justice Department | https://www.cnn.com/2026/02/25/politics/colin-mcdonald-trump-picked-fraud | By Hannah Rabinowitz, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Top general's balancing act, rattled workers, 'SuperAger' brains: Catch up on the day's stories | https://www.cnn.com/2026/02/25/us/5-things-pm-february-25-trnd | By Daniel Wine, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Team USA captain calls President Trump's White House invite a 'distasteful joke' | https://www.cnn.com/2026/02/25/sport/hilary-knight-president-trump-distasteful-joke | By Mia Fishman, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The five topic areas the Clintons agreed to discuss during their Epstein depositions | https://www.cnn.com/2026/02/25/politics/how-bill-hillary-clinton-are-preparing-depositions-jeffrey-epstein | By Jeff Zeleny, Annie Grayer, MJ Lee, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump just proposed a new retirement savings plan: What we know and what we don't | https://www.cnn.com/2026/02/25/business/retirement-new-savings-plan-trump | By Jeanne Sahadi, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| I tested SickScience's neck serum to see if it firms over-50 skin. Here's what I found out | https://www.cnn.com/cnn-underscored/reviews/sickscience-shapeshift | By Suzanne Kattau, CNN Underscored | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump admin halts Medicaid payments to Minnesota over fraud claims | https://www.cnn.com/2026/02/25/politics/trump-vance-minnesota-medicaid | By Adam Cancryn, Tami Luhby, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| With World Cup looming, can Mexico contain the chaos unleashed by the killing of drug lord 'El Mencho'? | https://www.cnn.com/2026/02/25/americas/world-cup-2026-el-mencho-mexico-intl-latam | By Sol Amaya, Gonzalo Zegarra, Alessandra Freitas, CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Boat passengers were Cubans with US residency and had weapons, Cuba says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2sw0m100003b6r52oems5n | German Padinger; Patrick Oppmann | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Catch up on the latest politics headlines from today | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2rfu4400003b6r02euve0r | Maureen Chowdhury | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| First lady Melania Trump will preside over UN Security Council meeting next month | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2pnvav00043b6r9mbbzgng | Kit Maher | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The US is independently working for more information on Cuba incident, Rubio says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2o9t4q00073b6rzpxyu4cm | Kit Maher; Jennifer Hansler | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Vance says White House is monitoring deadly incident off Cuba's coast | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2lagd000093b6re7rjnvy8 | Kevin Liptak | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| 5 takeaways from Casey Means' hearing to become the nation's top doctor | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2kanuc00003b6rdi5huxwd | Sarah Owermohle | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump ran a victory lap in last night's State of the Union. What lawmakers had to say | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2k1n5300003b6rgx9hiblw | Nina Giraldo | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| DOJ reviewing whether Epstein documents naming Trump were improperly withheld | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2k8pvg00003b6r4z7apynr | Hannah Rabinowitz | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Jeffries defends Rep. Al Green protest at SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2fhn7v00003b6rr71r6qhl | Sarah Ferris | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump speaks with Zelensky as Ukraine war enters fifth year | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2efg1j00003b6r03j26p1w | Kevin Liptak | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Medicare trust fund projected to run dry 12 years earlier, CBO says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2djk9900003b6r98pdfh2h | Tami Luhby | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Iran dismisses Trump's missile claims as "fake news," says it seeks "fair" deal | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2c76yi00003b6rsdf9g7zv | Mohammed Tawfeeq | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Omar says her guest was charged with unlawful conduct for standing up silently at SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2d1ow500003b6rl4m4wuvn | Annie Grayer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says Omar and Tlaib should be sent "back from where they came" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2bvs0h00003b6sw4q1hzep | Alejandra Jaramillo | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump administration imposes new sanctions targeting Iran ahead of high-stakes talks | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2aqjqs00003b6rngnvjfpo | Jennifer Hansler | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Thune warns it'll be difficult to pass bill requiring proof of citizenship to vote | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2al07300003b6s37uhzsne | Ted  Barrett | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Noem threatens to again suspend TSA PreCheck amid DHS shutdown | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm28xslo000r3b6sigumui3t | Manu Raju | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Only one "benefiting economically" from Trump's presidency is himself, Democratic whip says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2acvu40015356s7pe0w6hz | Rebekah Riess | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Rep. Ilhan Omar says her SOTU guest who was arrested is "back and safe" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm29gc3m00003b6swy4c150q | Camila DeChalus | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Vance: Iran goals are "clear," despite Trump's lack of comprehensive case for new strikes | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm299i1j000e3b6st5ijlowq | Kevin Liptak | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| House speaker calls Gonzales allegations "detestable" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2947bx00073b6srijiies5 | Aileen Graef; Lauren Fox | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| SOTU showed "stark differences" between parties, GOP congressman says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm28l7j3000m356sp3e91too | Rebekah Riess | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Johnson spoke with Trump after SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm28nggj00003b6s8nlmi7em | Aileen Graef; Lauren Fox | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Vance details new role leading the White House's "war on fraud" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2893m300003b6s5doosy3d | Alejandra Jaramillo | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Americans will see "fruits" of Trump's work on the economy, GOP congressman assures | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm255wx3000f356s9ou6tg4w | Rebekah Riess | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Schumer: Trump "doesn't even know what the average American is going through" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm23atca00093b6sf9zyc2rv | Kaanita Iyer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Epstein files among notable omissions from Trump's SOTU speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm219od700003b6sqf67ag1f | Catherine Nicholls | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Here was the response after Trump touched on foreign policy during his speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm2246b70000356sxf09lzlm | Sana Noor Haq; Rhea Mogul | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Here's what is on Trump's schedule today after his record-length SOTU address last night | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm22llb50008356sue3jus3d | Rebekah Riess | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump gave out several awards last night. Here are the recipients | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm21iv6d00003b6stmvykr3b | Kaanita Iyer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| SOTU left no room to address international partnership, European affairs commentator says | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm20qrmw0000356s6ccbyq94 | Rebekah Riess | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Catch up on the main topics Trump covered during his SOTU address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1wbype00023b6s59ztm34q | Catherine Nicholls | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "Agents arrest mothers and detain children": Spanberger slams Trump's immigration policy | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1rf02500163b6usodrohct | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| In photos: Some of the notable faces attending last night's SOTU address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ucz4f00003b6t1sme1svn | By CNN's Photo Desk | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump issues warning to Iran on nuclear weapons | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1tj56200003b6uxg40jbnu | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| The longest — and shortest — State of the Union speeches | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1t3azv00003b6u9aigpm01 | Annette Choi | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Top moments from Trump's high stakes address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1s2ref002m3b6ur86kxfmw | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump to present Medal of Freedom to hockey star | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1sef5400313b6uwpjnht33 | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Read Trump's annotated, fact-checked speech | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1p6v43005n3b6ud80ecdyr | Zachary B. Wolf; Curt Merrill | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Dems tried to limit State of the Union disruptions. It didn't always work | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1qgenk000r3b6uikc2cd7e | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Iran says Trump repeated "big lies" during SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1qek0b00003b6re817u8a4 | Rhea Mogul | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Why many Democrats wore a white button during SOTU | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1pu0hx00003b6umednkrkl | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Just one mention of China in Trump's record-long speech as he prepares to meet Xi | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1omopw00003b6ptdqx4upf | Mike Valerio | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump calls out Supreme Court Justices as they sit before him | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ofq9g004w3b6u0wnvjcxu | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Trump's record-long speech barely touched on foreign policy | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1o3ble00003b6r51rhy8qb | Ivan Watson | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| What Rep. Ilhan Omar shouted as Trump slammed Democrats on immigration | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1meq2k002f3b6u7oxfbefq | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump falsely claims a Charlotte killer "came in through open borders" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1nvj4r004p3b6ucexdeqtg | Daniel Dale | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Johnson says Democrats' actions during State of the Union were "shameful" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ni8d100443b6utdfc47kk | Molly English; Manu Raju; Alison Main; Riane Lumer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| What did speech watchers think of Trump's address? | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1n7gz7003k3b6ux4zg9i3e | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's two false claims about crime in Washington, DC | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1m6tcl00263b6uq7ndvzzv | Daniel Dale | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| How some Democrats protested Trump's address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1mrpwk002u3b6u34w62jdn | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| These moments stood out from Trump's State of the Union address | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1lgxwj000b3b6r7cz73kn9 | Maureen Chowdhury | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Johnson defends Trump's attacks on immigrants, says fraud central to GOP midterm message | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1m2qh4000a3b6ru02etugn | Alison Main; Manu Raju; Riane Lumer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's inaccurate claims about NATO | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1lgp5z001o3b6uocpc0izg | Daniel Dale | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Ilhan Omar's guest arrested for allegedly disrupting State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1lyv6u000s3b6rrfbol2xi | Ellis Kim | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Senate Intel member praises Trump's message on Iran | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1lvho0000l3b6r09q1y8xg | Morgan Rimmer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| GOP Rep. Bacon says he wished speech was "more unifying" | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1lozat00093b6rbcoesnuu | Morgan Rimmer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| In photos: protest scenes from the nation's capital | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1jlc2k00033b6uwtb8ltpk | From CNN's Digital Photo Team | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| "He lied": Rep. Lauren Underwood on why she walked out of Trump's State of the Union | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1l7ts300003b6r2klhk1o2 | Morgan Rimmer | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Our experts analyzed Trump's speech. Here's what they said | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1k7ivg00003b6rym2e0v4k | CNN | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Fact check: Trump's false claim on balancing the federal budget by ending fraud | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1j9iwu000x3b6uqivkwkjw | Tami Luhby | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Here's the moment Rep. Green was escorted out of the chamber | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1jjf5t00153b6ub5oc7pth | By CNN staff | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| Padilla accuses Trump of lying about the economy, immigration and elections | https://www.cnn.com/politics/live-news/trump-state-of-the-union-2026?post-id=cmm1ke0ta000e3b6rancm16tq | Rocio Munoz | 2026-02-25 | 2026-03-13 | TX 9-574-794 |
| FBI Director Kash Patel ousts personnel tied to Trump classified documents probe | https://www.cnn.com/2026/02/25/politics/fbi-agents-fired-classified-documents-kash-patel-toll-records | By Evan Perez, Hannah Rabinowitz, Holmes Lybrand, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| ICE won't be at polling places for midterms, Trump appointee tells state election officials | https://www.cnn.com/2026/02/25/politics/ice-polling-places-midterms | By Tierney Sneed, Sean Lyngaas, Marshall Cohen, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Late staffer's husband calls Rep. Tony Gonzales a 'predator' amid affair allegations | https://www.cnn.com/2026/02/25/politics/tony-gonzales-late-staffer-husband | By Piper HudspethBlackburn, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump risks walking into an Iraq-style trap in Iran | https://www.cnn.com/2026/02/25/politics/trump-iran-geneva-talks-middle-east-war-iraq-analysis | Analysis by Stephen Collinson, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Men in their 50s may be aging faster than women due to toxic 'forever chemicals' | https://www.cnn.com/2026/02/26/health/forever-chemicals-aging-men-wellness | By Sandee LaMotte, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Majority of Americans say government is not protecting them from toxic chemicals | https://www.cnn.com/2026/02/26/health/toxic-chemicals-pew-survey-wellness | By Sandee LaMotte, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Kim Jong Un vows to strengthen nuclear program, watches military parade with daughter | https://www.cnn.com/2026/02/26/asia/north-korea-kim-parade-nuclear-intl-hnk | Analysis by Will Ripley, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former US F-35 instructor charged with conspiring to train Chinese military | https://www.cnn.com/2026/02/26/china/us-air-force-pilot-china-instructor-charges-intl-hnk-ml | By Brad Lendon, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| February 26, 2026 - Trump administration updates | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26 | CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Nearly blind refugee found dead in New York days after immigration agents dropped him at a coffee shop alone, officials say | https://www.cnn.com/2026/02/26/us/shah-alam-blind-refugee-border-patrol-hnk | By Hanna Park, Alisha Ebrahimji, Elise Hammond, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| As Nancy Guthrie's disappearance nears one month, other Tucson families have been waiting decades for answers | https://www.cnn.com/2026/02/26/us/missing-person-tucson-arizona-guthrie | By Elise Hammond, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Polls show increasing concerns about Trump's mental acuity | https://www.cnn.com/2026/02/26/politics/donald-trump-mental-fitness-polls | Analysis by Aaron Blake, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The Stardew Valley video game community will love you, even if your farm is ugly | https://www.cnn.com/2026/02/26/style/stardew-valley-video-game-anniversary | By Jacqui Palumbo, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Democratic primary turnout is surging in Texas, according to early voting data | https://www.cnn.com/2026/02/26/politics/texas-democratic-primary-early-voting-data | By Edward Wu, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Nude photos and passports: Justice Department posted dozens of problematic images to Epstein files site, CNN analysis finds | https://www.cnn.com/2026/02/26/politics/epstein-photos-redacted-nudes | By Marshall Cohen, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| He followed his dad's 1980s cycle ride to Australia — and recreated the photos frame by frame | https://www.cnn.com/travel/recreated-dads-1980s-cycle-ride-jamie-hargreaves | By Barry Neild, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| 5 things to know for Feb. 26: Clinton depositions, Nuclear talks, Medicaid, Toxic chemicals, Cuba gunfight | https://www.cnn.com/2026/02/26/us/5-things-to-know-for-feb-26-clinton-depositions-nuclear-talks-medicaid-toxic-chemicals-cuba-gunfight | By Alexandra Banner, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| A pivotal chapter of American history is closing with Jesse Jackson's death | https://www.cnn.com/2026/02/26/politics/jesse-jackson-civil-rights-legacy | Analysis by Abby Phillip, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| CNN Sports exclusive: How family, focus and faith fuel Bukayo Saka and Arsenal's trophy ambitions | https://www.cnn.com/2026/02/26/sport/bukayo-saka-arsenal-ambitions-exclusive-soccer | By Aleks Klosok, Amanda Davies, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| 21 best travel pants for men and women, chosen by editors and stylists | https://www.cnn.com/cnn-underscored/travel/best-travel-pants-men-women | By Ellen McAlpine, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Wu-Tang Clan collaborator Oliver 'Power' Grant dead at 52 | https://www.cnn.com/2026/02/26/entertainment/wu-tang-oliver-power-grant-dead-scli-intl | By Lianne Kolirin, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Customers complained. So Burger King updated its Whopper | https://www.cnn.com/2026/02/26/business/burger-king-new-whopper | By Vanessa Yurkevich, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| What the Anthropic AI safety saga is really all about | https://www.cnn.com/2026/02/26/tech/anthropic-ai-safety | Analysis by Lisa Eadicicco, David Goldman, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| 'Sinners' is so much bigger than the BAFTA chaos around it | https://www.cnn.com/2026/02/26/entertainment/sinners-oscars-bafta | By Lisa Respers France, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The Epstein files just claimed the executive who interviewed Trump at Davos | https://www.cnn.com/2026/02/26/business/borge-brende-wef-epstein-files-intl | By Hanna Ziady, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Justice Department prosecutor says in court he wasn't told by higher-ups to prosecute Kilmar Abrego Garcia | https://www.cnn.com/2026/02/26/politics/kilmar-abrego-garcia-nashville-hearing | By Devan Cole, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Christina Applegate says she largely stays in bed because of multiple sclerosis | https://www.cnn.com/2026/02/26/entertainment/christina-applegate-bed-ms-scli-intl | By Lianne Kolirin, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Save $100 on the best canister vacuum we've tested, the Miele Classic C1 Turbo | https://www.cnn.com/cnn-underscored/deals/miele-classic-c1-canister-vacuum-sale-2026-02-26 | By Rikka Altland, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump asks Supreme Court to remove immigration protections for thousands of Syrians | https://www.cnn.com/2026/02/26/politics/syria-tps-supreme-court | By John Fritze, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US citizen was among those killed in Cuba speedboat shootout. Here's what we know | https://www.cnn.com/2026/02/26/americas/cuba-speedboat-shooting-what-we-know-intl-latam | By Kara Fox, Caroll Alvarado, Ruben Correa | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton says she answered every question on Epstein and decries GOP for keeping deposition private | https://www.cnn.com/2026/02/26/politics/hillary-clinton-deposition-epstein-bill | By Annie Grayer, MJ Lee, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Mortgage rates fall below 6% for the first time in more than 3 years | https://www.cnn.com/2026/02/26/economy/mortgage-rate-falls-below-six-percent | By Samantha Delouya, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| We found the 4 best MagSafe battery packs that'll keep you charged in a snap | https://www.cnn.com/cnn-underscored/reviews/best-magsafe-battery-packs | By Mike Andronico, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Afghanistan and Pakistan exchange cross-border strikes in escalating retaliatory attacks | https://www.cnn.com/2026/02/26/asia/afghanistan-pakistan-border-attack-intl-latam | By Sophia Saifi, Saleem Mehsud, Hira Humayun, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Mamdani shows up to Trump meeting with a major New York City housing pitch — and props | https://www.cnn.com/2026/02/26/politics/trump-mamdani-meet-washington-white-house | By Kaitlan Collins, Katherine Koretski, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Papa Johns is closing hundreds of locations | https://www.cnn.com/2026/02/26/food/papa-johns-closures | By Jordan Valinsky, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The 10 best Walmart deals to shop this week: Bissell, Ozlo, Skechers and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-02-26 | By Elena Matarazzo, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Judge lets White House ballroom project continue; preservation group to bring new challenge | https://www.cnn.com/2026/02/26/politics/white-house-ballroom-ruling | By Betsy Klein, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Columbia student released after university says federal agents used false pretenses to detain her | https://www.cnn.com/2026/02/26/us/columbia-university-student-detained-ice | By Alaa Elassar, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The best affordable mattress of 2026, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-affordable-mattress | By Suzanne Kattau, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| What happened when humans and Neanderthals hooked up | https://www.cnn.com/2026/02/26/science/humans-neanderthal-mating-dna | By Katie Hunt, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| 'Meatheads Are Hijacking America': Vegans feel betrayed by RFK Jr.'s beef boosting | https://www.cnn.com/2026/02/26/us/vegans-maha-rfk-jr-cec | By Scottie Andrew, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iranian regime pressures families of slain protesters to bury truth of crackdown | https://www.cnn.com/2026/02/26/middleeast/iran-protesters-crackdown-pressure-intl | By Florence Davey-Attlee, Jomana Karadsheh, Aida Karimi, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Stowaway Svetlana Dali successfully sneaks on plane to Europe again, sources say | https://www.cnn.com/2026/02/26/us/stowaway-flies-again | By Alexandra Skores, Mark Morales, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Netflix shockingly bows out, leaving Paramount as the apparent Warner Bros. winner | https://www.cnn.com/2026/02/26/media/netflix-paramount-wbd | By Brian Stelter, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Levi's takes up to 68% off editor-favorite jeans, jackets and other closet staples | https://www.cnn.com/cnn-underscored/deals/levis-jeans-sale-2026-02-26 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| How the Trump team keeps making its Epstein problem worse | https://www.cnn.com/2026/02/26/politics/white-house-epstein-files-problem-trump | Analysis by Aaron Blake, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| We tested the best base layers for staying warm and soaking up sweat | https://www.cnn.com/cnn-underscored/reviews/best-base-layer | By Joe Bloss, CNN Underscored | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The Trump administration is about to release billions in disaster aid. Several blue states won't be included | https://www.cnn.com/2026/02/26/politics/disaster-aid-fema-states-trump-shutdown | By Gabe Cohen, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Why some investors see 'trouble in paradise' after Nvidia earnings | https://www.cnn.com/2026/02/26/business/why-some-investors-see-trouble-in-paradise-after-nvidia-earnings | Analysis by Allison Morrow, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Measles challenge, overshadowed achievement, recreating an epic adventure: Catch up on the day's stories | https://www.cnn.com/2026/02/26/us/5-things-pm-february-26-trnd | By Jordan D. Brown, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Singer d4vd named as 'target' in death and dismemberment of teen girl | https://www.cnn.com/2026/02/26/entertainment/d4vd-target-murder-investigation | By Kyung Lah, Rachel Clarke, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Despite Trump push for voter ID law, Senate Republicans say votes aren't there to change filibuster rules | https://www.cnn.com/2026/02/26/politics/voter-id-save-act-filibuster | By Morgan Rimmer, Lauren Fox, Ted Barrett, Ellis Kim, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Ken Paxton's daughter defends him after a John Cornyn ad accuses him of 'dirty deeds' | https://www.cnn.com/2026/02/26/politics/ken-paxton-john-cornyn-ad-family | By Arlette Saenz, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Block lays off nearly half its staff because of AI. Its CEO said most companies will do the same | https://www.cnn.com/2026/02/26/business/block-layoffs-ai-jack-dorsey | By Ramishah Maruf, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump's Iran options seemed vast with the US buildup but are fast narrowing | https://www.cnn.com/2026/02/26/middleeast/iran-nuclear-talks-trump-options-intl-latam | Analysis by Nick Paton Walsh, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Anthropic rejects latest Pentagon offer: 'We cannot in good conscience accede to their request' | https://www.cnn.com/2026/02/26/tech/anthropic-rejects-pentagon-offer | By Hadas Gold, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| How Dan Crenshaw's feuds with Ted Cruz and MAGA threaten his political future | https://www.cnn.com/2026/02/26/politics/dan-crenshaw-ted-cruz-maga | By Sarah Ferris, Manu Raju, Adam Cancryn, CNN | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Democratic lawmaker previews questions ahead of Bill Clinton deposition on Friday | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm4c507500003b6rjhlnfoqj | Aleena Fayaz | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Omani FM plans to meet Vance on Friday in Washington to discuss Iran nuclear deal efforts | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm4d1yzn00003b6r2okpt9d9 | Kylie Atwood | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump briefed on potential military options in Iran, source says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm48ok4z00003b6r8c37qk8x | Kevin Liptak | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Vance says "no chance" US becomes involved in yearslong conflict in Middle East | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm47zabu00003b6rqxtejco9 | Kit Maher | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton responds to question about her husband's ties to Epstein | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm45fq4r000g3b6r7nmdx93x | By CNN staff | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Democratic lawmaker: There will be "more to cover" with Bill Clinton on Friday | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm44a27f00063b6roygmu745 | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democrat on House panel says  Clinton deposition was a "political clown show" | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm43t8uv00003b6rrszz3yi5 | By CNN staff | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Here's what came out of today's US-Iran talks | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm4187du00003b6roszy7aj4 | Aditi Sangal | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| A defiant Hilary Clinton testified today in the House Epstein probe. Here's what happened | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm414q3400003b6r3y0zjmu1 | Annie Grayer; MJ Lee; Tori B. Powell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Comer says he'll try to release video of Hillary Clinton's deposition within 24 hours | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm43j64i001l3b6rwkg711a3 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton says she's confident her husband had no knowledge of Epstein's crimes | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm42bvpd000w3b6r9bl73sdu | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton takes questions after her deposition today | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm4371a300013b6r47zjqvmt | By CNN staff | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton says Ghislaine Maxwell "came as a plus one" to Chelsea Clinton's wedding | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm42ef4c00003b6raajvlneo | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton: The committee should have held public hearings in Epstein probe | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm422a6c000o3b6rx2n9mgms | Andrew Seger | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton is addressing reporters after Epstein deposition | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm41wcqf000j3b6r3nhn2ory | Annie Grayer; MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Mace: Clinton "took every question from every single member" | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm41otfk000b3b6rjh0tmhu3 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton calls on Republicans to focus on Trump in Epstein probe | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm40ynlt00003b6rybhhs668 | By CNN staff | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton's deposition has ended after more than 6 hours | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm404uqc00003b6roty4a9s4 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran and US reach "general understanding" in Geneva talks, Iranian foreign minister says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3yig4700093b6r4jt4dhmr | Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton was asked about "Pizzagate" and UFOs during deposition, sources say | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3zbmt0002e3b6rav1s23pe | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| One US citizen killed and one injured in Cuba speedboat shootout, US official says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3z8yvk00003b6rqmpfzo8e | Jennifer Hansler | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iranian source: Tehran insists on continuing uranium enrichment inside Iran | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3wvpt500003b6ryg06s7st | Frederik Pleitgen; Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Mamdani says Trump assured in meeting that detained Columbia student will be released | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3wz29v00003b6ryodlp53p | Katherine Koretski | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Next trilateral talks between Ukraine, Russia and US likely in Abu Dhabi in March, Zelensky says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3ur8350000356r7jz1bxcc | Victoria Butenko; Caitlin Danaher | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran cites progress with US toward "elements of an agreement" | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3vbbun00003b6rptspow4k | Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Clinton hasn't invoked Fifth Amendment during questioning, Democrat says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3vd0vk001z3b6raafojm35 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| People were "very taken aback" by release of Clinton photos from closed-door deposition | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3v6mel001p3b6rncigd2b2 | Annie Grayer; MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Satellite image reveals newly arrived F-22 stealth fighter jets in Mideast | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3ughsl0000356rwi5304v5 | By Abigail Watts and Avery Schmitz | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran talks end without a major breakthrough, but show some signs of progress | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3uzzii00003b6r066c0gaj | Kevin Liptak; Kylie Atwood | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton cooperating and answering questions "in good faith," Democrat says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3uuq6h001a3b6r448d29zj | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US and Iran said to make "significant progress," set further talks for next week in Vienna | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3t7yq900053b6re7g3887m | Mohammed Tawfeeq; David Wilkinson | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Schumer and other Senate Democrats say they will go review Epstein files next week | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3ssr7f00003b6rtwyqf943 | Morgan Rimmer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| A fresh round of indirect Iran-US talks begins in Geneva, Iran state TV says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3pqg2700073b6skb02vrbt | Sophie Tanno; Frederik Pleitgen; Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| GOP lawmaker asked Hillary Clinton about her husband's contact with young women: source | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3qonq6000d3b6r8vv6b1vn | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Democrat pushes to allow press in Clinton deposition room after photos posted online | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3s56ka00123b6rzhc9bn1d | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton deposition resumes after pause over photos surfacing on social media | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3rmp0p000r3b6rkpf5yw4i | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Top Kremlin envoy holds talks with US representatives in Geneva, Russian state media says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3mu4uv000a3d5uqcftdwqr | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton deposition paused after photo from closed-door interview posted online | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3qrl6d000j3b6r0burs3n1 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump set to meet with Mamdani today | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3qin5v00003b6rqwgdqhwo | Kaitlan Collins | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| House Democrats criticize GOP for attending Clinton deposition but skipping others | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3q3ymo00013b6r771jkt4q | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| We're tracking a range of political stories today. Read in on the latest. | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3opnhn00003b6s64oq47nw | Maureen Chowdhury | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Top Oversight Democrat: Bill Clinton deposition sets precedent to depose President Trump | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3pnanz00203b6s5z0brbko | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US special envoy and Iran's foreign minister held "direct talks" in Geneva, source says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3pollc00003b6sx36ehfe1 | Paula Hancocks; Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Thune says he supports regime change if US strikes Iran | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3poazf00003b6rlei5j7he | Ted  Barrett | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Clinton has been asked about contact with Epstein's estate in closed-door deposition | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3p4f7l001q3b6so3paoes8 | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Video of Clinton's deposition will be released following standard procedure | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3oxqhg001k3b6s5itgdl39 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Comer wants to ask Clinton about her relationship with Maxwell | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3onudh00193b6syqaaiqub | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Clinton says she's "been horrified" learning about Epstein and Maxwell's crimes | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3o6yox000t3b6spxwu90uw | MJ Lee | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US attacking Iran would be a "war of choice" for Trump, analyst says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3n5fdj0000356s77j0va0x | Charlotte Reck | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Comer on Congress' Epstein probe: "This isn't just about Democrats" | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3mhwl500003b6s1k2v6f8c | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton's deposition is underway in Chappaqua, New York | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3ntgvr000f3b6stf25brjv | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Hillary Clinton has arrived for closed-door deposition in House Epstein probe, source says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3nn5qp00093b6ssd7soif3 | Annie Grayer | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Vice admiral with top Pentagon post leaving months into tenure after his predecessor was pushed out | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3npjaq0000356s97n5r6j8 | Haley Britzky | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Russia has no deadline to end its war in Ukraine, foreign minister says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3lo99a00003d5uu6tnqctf | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Iran talks conducted with "great seriousness" on both sides, Iran's Foreign Ministry says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3iysgd00003b6shb4104xu | Sophie Tanno | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US insisted on "limiting" Iran's uranium enrichment in Geneva talks, source says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3j6tfb00023b6sj8xwvikx | Paula Hancocks | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Iran talks have focused on bridging gaps on uranium enrichment | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3i161o00003b6ql05boj2v | Kevin Liptak | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| While the US-Iran delegations take a break, catch up on where the talks stand | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3h5xoe00003d5ua25c4q23 | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Ukraine talks start in Geneva, Kyiv's negotiator says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3gftvr00233d5t4x6y1nfq | Billy Stockwell; Nina Subkhanberdina | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Iran talks in Geneva "pause" for consultations, Iranian state-affiliated media says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3fo21f001x3d5tikkduvsv | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran sees an uncomfortable parallel in Trump's actions in Venezuela | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3faank00003b6q5bhl1jp3 | Mostafa Salem; Lauren Kent | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US and Iran must compromise on "maximalist demands," analyst says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3f96k80000356sn5wesmz1 | Charlotte Reck | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Negotiators showing "unprecedented openness" in US-Iran talks, Oman's foreign minister says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3e263l001m3d5tl2se8god | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran adviser says deal with the US within reach if talks stay confined to nuclear file | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3d3d6g001d3d5t2cf167pj | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| "We just need action." CNN speaks to Iranians as US talks resume | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3cbcf100103d5tv4lhrxdv | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Fact-checking Trump's SOTU claims about Iran | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3blh7p000l3b6p693igsz7 | Rhea Mogul; Lauren Kent; Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| This is the largest US military buildup in the Middle East since the Iraq war. Here's what to know | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3b3n5m000l3d5ttye315bd | Avery Schmitz; Annette Choi; Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Iran nuclear deal "doubtful" and may not be enough to stop military action, analyst says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3b7hsn0001356rv95z6jyc | Charlotte Reck | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| What is Oman's role in the indirect US-Iran talks? | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3a9l3v000a3b6p5u4kepis | Lauren Kent; Nadeen Ebrahim | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| How is Iran preparing for the possibility of a US strike? | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm39tsh700073d5t3bf17hk3 | Mostafa Salem; Nadeen Ebrahim | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| The view from Geneva as US-Iran talks get underway, in what could be a make-or-break moment | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm3948ug00003b6phqsv864p | Frederik Pleitgen | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| High-stakes US-Iran talks begin in Geneva, state media says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm392yla00003d5ttk959646 | Billy Stockwell | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| US-Iran talks must reach breakthrough today to decrease war risk, analyst says | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm38ksy50000356ro2wcbk8c | Charlotte Reck | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| What you need to know ahead of today's US-Iran talks in Geneva | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2ij238003b27qfej8y88lx | Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran maintains its stance in rejecting expanded US demands | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2l9uyz00093b6r3mc3slo5 | Mohammed Tawfeeq | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran says Trump repeated "big lies" in State of the Union | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2yhsol001g3b6rak3iuiz5 | By CNN staff | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Ukraine-US talks scheduled for today | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2xla9t000r3b6r1k1xgwrc | Daria Tarasova-Markina; Sophie Tanno | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Iran's foreign minister meets Omani counterpart ahead US talks | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm35fxuo00373b6rneqvyw1j | Lucas Lilieholm | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Rubio says Iran not discussing ballistic missiles is a "big problem" but doesn't rule out diplomacy | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2wk4z500013b6r7czq6b5k | Aleena Fayaz; Jennifer Hansler | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Vance insists US goals for Iran are "crystal clear" | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2zav6z001z3b6r3h7qkkaw | Kevin Liptak | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Trump administration imposes new sanctions targeting Iran ahead of Geneva talks | https://www.cnn.com/us/live-news/trump-administration-us-iran-talks-02-26-26?post-id=cmm2lw91b000h3b6r7o0bg4jv | Jennifer Hansler | 2026-02-26 | 2026-03-13 | TX 9-574-794 |
| Housecleaner says she bought drugs Kouri Richins allegedly used to kill spouse: 'Please tell me these pills were not for him' | https://www.cnn.com/2026/02/26/us/kouri-richins-trial-carmen-lauber-testimony | By Nicki Brown, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US Olympic hockey player distances himself from White House video trashing Canadians | https://www.cnn.com/2026/02/26/politics/brady-tkachuk-team-usa-canada-white-house-video | By Kit Maher, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Pentagon shoots down US Customs and Border Protection drone with laser system, lawmakers say | https://www.cnn.com/2026/02/26/us/pentagon-shoots-down-cbp-drone | By Pete Muntean, Alexandra Skores, Katherine Dautrich, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Savannah Guthrie intends to return to the 'Today' show, sources say | https://www.cnn.com/2026/02/26/media/savannah-guthrie-nancy-today-show-nbc | By Brian Stelter, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| With Trump's apparent blessing, the Ellisons are amassing a media empire | https://www.cnn.com/2026/02/26/business/paramount-wbd-merger-david-ellison | Analysis by David Goldman, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Why the Clintons' ordeal might end up backfiring on Trump | https://www.cnn.com/2026/02/27/politics/clinton-epstein-investigation-trump-analysis | Analysis by Stephen Collinson, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump administration orders military contractors and federal agencies to cease business with Anthropic | https://www.cnn.com/2026/02/27/tech/anthropic-pentagon-deadline | By Hadas Gold, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Pakistan's defense minister says latest clashes with Taliban mean 'open war.' What's happening? | https://www.cnn.com/2026/02/27/asia/afghanistan-pakistan-strikes-what-we-know-intl-hnk | By Sophia Saifi, Masoud Popalzai and Rhea Mogul, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| AI is gobbling up the world's memory chips, sending smartphone prices to record highs, report says | https://www.cnn.com/2026/02/27/tech/ai-memory-chips-smartphones-intl-hnk | By Stephanie Yang and Wayne Chang, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Everyone has something to say at the Supreme Court. Why the tariffs ruling had more than 160 pages | https://www.cnn.com/2026/02/27/politics/supreme-court-tariffs-opinion-too-long-analysis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Columbia says ICE agents used false pretenses to enter a university residence and detain a student. Here's what we know | https://www.cnn.com/2026/02/27/us/ellie-aghayeva-columbia-student-ice-detention-wwk-hnk | By Emma Tucker, Alaa Elassar, Holly Yan, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The question Joe Biden keeps asking: 'You think we can actually come back from this?' | https://www.cnn.com/2026/02/27/politics/joe-biden-post-presidency-donald-trump-south-carolina | By Edward-Isaac Dovere, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| ICE officers receive less training than almost any other federal agents, CNN analysis finds | https://www.cnn.com/2026/02/27/us/ice-deportation-officers-training-agents-invs | By Blake Ellis, Melanie Hicken, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| How US envoy Kushner's 'incomprehension' of diplomacy stunned France | https://www.cnn.com/2026/02/27/europe/us-envoy-kushner-diplomacy-stuns-france-intl | By Melissa Bell, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Pokémon at 30: Multimillion-dollar cards and spiking demand. Here's why you've still gotta catch 'em all | https://www.cnn.com/world/pokemon-at-30-multimillion-dollar-cards-trading-spc | By Jack Bantock, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Nasdaq and S&P just had their worst month since March. Here's how to navigate the shift | https://www.cnn.com/2026/02/27/investing/tech-stocks-us-markets | By John Towfighi, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Incredible images showcased in Underwater Photographer of the Year 2026 awards | https://www.cnn.com/2026/02/27/travel/underwater-photographer-year-2026-scli-intl | By Jack Guy, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Chinese whistleblower reveals how China spies on citizens at home – and in the US | https://www.cnn.com/2026/02/27/us/china-nyc-whistleblower-ufwd-intl-hnk-dst | By Rebecca Wright, Ivan Watson, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Tracking the firings, resignations and other impacts from the Epstein files | https://www.cnn.com/politics/epstein-files-impact-fallout-investigation-vis | Em Steck, Amy O'Kruk, Koko Nakajima, Isa Mudanayake, Dejania Oliver, Zachary B. Wolf, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The Jesse Jackson that I knew | https://www.cnn.com/2026/02/27/us/jesse-jackson-cnn-show-tribute | By Rick Davis | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for Feb. 27: Clinton depositions, Iran tensions, Anthropic, Stock market, FEMA disaster aid | https://www.cnn.com/2026/02/27/us/5-things-to-know-for-feb-27-clinton-depositions-iran-tensions-anthropic-stock-market-fema-disaster-aid | By Alexandra Banner, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| US ambassador to Israel tells embassy staff if they want to leave they 'should do so TODAY' | https://www.cnn.com/2026/02/27/middleeast/us-embassy-israel-non-essential-staff-intl | By Jeremy Diamond, Oren Liebermann, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Key questions surround the death of a nearly blind refugee after he was dropped off at a coffee shop alone | https://www.cnn.com/2026/02/27/us/shah-alam-death-new-york-border-patrol-wwk-hnk | By Hanna Park, Alisha Ebrahimji, Elise Hammond, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| 26 cleaning supplies we love so much, we buy them on repeat | https://www.cnn.com/cnn-underscored/home/cleaning-supplies-repeat-purchases | By Nikol Slatinska, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton denies wrongdoing during hours of questioning in House Epstein investigation | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26 | CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Wholesale inflation was hotter than expected in January as tariffs threaten to push up prices for consumers | https://www.cnn.com/2026/02/27/economy/us-ppi-wholesale-inflation-january | By Alicia Wallace, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| You'll likely move on in 47 seconds. Can I hold your attention a little longer? | https://www.cnn.com/2026/02/27/health/attention-span-improvement-wellness-vis | By Madeline Holcombe, Natalia V. Osipova, Sarah-Grace Mankarious, Koko Nakajima and Tiffany Baker, | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| What does the Paramount-WBD merger mean for CNN? | https://www.cnn.com/2026/02/27/media/cnn-paramount-ellison-bari-weiss-wbd-merger | By Brian Stelter, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| How a working-class plumber threw a wrench in Starmer's election plans | https://www.cnn.com/2026/02/27/uk/britain-green-party-plumber-starmer-defeat-intl | By Christian Edwards, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Georgia school shooter's father takes the stand and says he never saw any red flags | https://www.cnn.com/2026/02/27/us/colin-gray-trial-defense-testimony | By Eric Levenson, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| 6-planet parade will grace the night sky on Saturday | https://www.cnn.com/2026/02/27/science/planetary-parade-alignment-when-where | By Lily Hautau, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| What social media addiction looks like, according to the woman suing Meta and YouTube | https://www.cnn.com/2026/02/27/tech/social-media-addiction-trial-plaintiff-testimony-meta-youtube | By Clare Duffy, Samantha Delouya, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Don't cancel credit cards with an annual fee. Downgrade them instead | https://www.cnn.com/cnn-underscored/money/do-not-cancel-credit-cards-with-annual-fee | By Alberto Riva, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| NASA abruptly changes its roadmap to putting boots back on the moon | https://www.cnn.com/2026/02/27/science/nasa-moon-landing-artemis-schedule | By Jackie Wattles, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The US surpassed 1,100 measles cases in two months. Expect more deaths next | https://www.cnn.com/2026/02/27/health/measles-thousand-cases-deaths | By Deidre McPhillips, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| OpenAI CEO Sam Altman shares Anthropic's concerns when it comes to working with the Pentagon | https://www.cnn.com/2026/02/27/tech/openai-has-same-redlines-as-anthropic-in-any-deal-with-the-pentagon | By Hadas Gold, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The best sales to shop this weekend: Best Buy, Nike, Stanley and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-02-27 | By Rikka Altland, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump wonders why Iran won't 'capitulate' on its nuclear program. Here's why | https://www.cnn.com/2026/02/27/middleeast/trump-iran-capitulated-reasons-intl | By Abbas Al Lawati, Nadeen Ebrahim, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Senate GOP candidates in Texas rally with Trump, but leave without an endorsement | https://www.cnn.com/2026/02/27/politics/texas-senate-primary-trump-visit | By Kevin Liptak, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I found the 4 best USB-C chargers for recharging your phones and gadgets | https://www.cnn.com/cnn-underscored/reviews/best-usb-c-chargers | By Henry T. Casey, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Unearthing the forgotten diamonds: The untold story of the Owls Club | https://www.cnn.com/2026/02/27/sport/untold-story-owls-club-softball | By Sarah Dewberry, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| REI takes an extra 25% off Patagonia, Marmot and other outlet prices through Monday | https://www.cnn.com/cnn-underscored/deals/rei-outlet-sale-2026-02-27 | By Elena Matarazzo, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| February 27, 2026 - Trump administration updates | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26 | CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| I tested 10 wrinkle fillers to see if they could give me instantly smoother skin. These 2 emerged as winners | https://www.cnn.com/cnn-underscored/reviews/best-wrinkle-filler | By Rachel Quigley, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Partial government shutdown starts to hit TSA workers' paychecks | https://www.cnn.com/2026/02/27/politics/tsa-workers-pay-dhs-government-shutdown | By Tami Luhby, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump has claimed Iran is building missiles that could soon hit the US. Sources say that's not backed up by US intelligence. | https://www.cnn.com/2026/02/27/politics/iran-missiles-trump-intelligence-nuclear | By Jennifer Hansler, Natasha Bertrand, Kylie Atwood, Zachary Cohen, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Emergence of Epstein island photo leads to new calls for Lutnick to testify | https://www.cnn.com/2026/02/27/politics/lutnick-epstein-island-photo-congress-testify | By Andrew Kaczynski, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Amazon's spring Prime Day event is coming. Here's what you need to know | https://www.cnn.com/cnn-underscored/deals/amazon-spring-prime-day-2026-02-27 | By Rikka Altland, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Our favorite product releases this week: Away, Hoka, Maison de Sabré and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-02-27 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The mad dash to award the Maduro raid pilot the Medal of Honor in time for the State of the Union | https://www.cnn.com/2026/02/27/politics/slover-trump-medal-of-honor-state-of-the-union | By Haley Britzky, Alayna Treene, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Kamala Harris is backing Jasmine Crockett in Texas' Senate Democratic primary | https://www.cnn.com/2026/02/27/politics/kamala-harris-jasmine-crockett-texas-senate-primary | By Arlette Saenz, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Can Gucci make luxury AI? | https://www.cnn.com/2026/02/27/style/demna-gucci-ai | By Rachel Tashjian, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| The hunt for who kidnapped and killed 7-year-old Morgan Violi was cold for decades. Then came a break | https://www.cnn.com/2026/02/27/politics/morgan-jade-violi-kidnap-arrest | By Hannah Rabinowitz, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump administration designates Iran as a state sponsor of wrongful detention | https://www.cnn.com/2026/02/27/politics/trump-iran-state-sponsor-wrongful-detention | By Jennifer Hansler, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton denies having any knowledge of Epstein's crimes in historic deposition | https://www.cnn.com/2026/02/27/politics/bill-clinton-epstein-deposition-house | By Annie Grayer, MJ Lee, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Aviation industry is running out of the people who keep planes flying | https://www.cnn.com/2026/02/27/us/aviation-mechanic-shortage | By Pete Muntean, CNN | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton doesn't take media questions, as Hillary Clinton did yesterday | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5igeaj00003b6rkvc7jpv1 | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Comer: "Justice was not served in Palm Beach when Epstein was arrested" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5h7p4m001t3b6rsvakwg73 | Andrew Seger | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top Oversight Republican says committee will bring in more people for questioning | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5hf4ge00203b6rtd41g2vg | MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton's deposition has ended | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5h32en001n3b6rkedcgdyu | MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton shown numerous photos of him with women during deposition | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5gwnb2001h3b6rl1c9rty2 | Annie Grayer; MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Clinton told lawmakers Trump described a falling out with Epstein in early 2000s | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5gpajq00193b6rxhcoi28a | Annie Grayer; MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Clinton said he did not have sex with woman in jacuzzi and doesn't know who she is: sources | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5cy93h000z3b6r0oxngrnk | Annie Grayer; MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| What we know about former President Bill Clinton's testimony so far | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm5bg3oo00003b6r6zi0lbd3 | Nina Giraldo | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Top Oversight Democrat: "We have serious questions for President Trump" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm59tsc8000b3b6r8w7axt6m | Andrew Seger | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Garcia disputes GOP characterization of Clinton's comments on Trump | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm59fkn700003b6raobqlac7 | Annie Grayer; Andrew Seger | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Democrats say that Clinton has answered tough questions from lawmakers | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm59gji6000j3b6rta6hf079 | Annie Grayer; Andrew Seger | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Top Republican says questioning of Clinton will continue into the afternoon | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm594zyu000e3b6rbi2l6p37 | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump "doesn't like" seeing Bill Clinton deposed in Epstein probe | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm57yhaz00003b6r98wkdbuh | Kit Maher | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Luna says panel trying to learn if Epstein was part of "intelligence gathering operation" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm56zszg00003b6rbqqui4gj | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| GOP lawmaker: Clinton is cooperating and answering questions | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm55rcjp000l3b6rmh1hejn3 | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| READ: Former President Bill Clinton's opening statement to the House Oversight Committee | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm54vo7y00003b6rwfqrili1 | By CNN Staff | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton in deposition: "I saw nothing, and I did nothing wrong" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm54z6ni00073b6repz47ob8 | MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Questioning of Bill Clinton is underway in congressional Epstein probe | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm547xuc00253b6rew2hme91 | MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Clinton rep on Mace's "screaming" and "unhinged" allegation: "She is full of sh*t" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm53zt8b001u3b6rnjadjw95 | MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton is delivering his opening statement to lawmakers | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm53v87j001p3b6rgtfxzfkg | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Top Democrat: We don't want a sideshow today | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm53p1fh001f3b6r8q1r2ijk | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top Democrat calls for Trump to sit for questioning in congressional Epstein probe | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm52rvoo000v3b6rpwcjy1t8 | Andrew Seger | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton's deposition is underway in  congressional Epstein investigation | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm53cxup00193b6rhiarch7n | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Republican lawmaker says Hillary Clinton was "unhinged" in her deposition | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm52937a000e3b6r4iqaglg2 | Andrew Seger; Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| House lawmakers hope to release video of Hillary Clinton's deposition today | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm52m0or000p3b6r46papt3r | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| SOON: Bill Clinton testifies in House Epstein probe | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm3zdfi8000g3b6r6bg3zvtq | Annie Grayer; MJ Lee; Jeff Zeleny | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Top Republican lays out what he wants to ask Bill Clinton under oath | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm525wg3000a3b6rluert1v7 | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Comer: It's a historic day for the United States Congress | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm51x4bf00003b6rav8p174h | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Rep. Garcia urges Trump to "do the right thing and answer our questions" | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm502ly8002l3b6ri5i00qd9 | By Meg Wagner | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton's deposition is an extraordinary coda to a turbulent political career | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm4z6xas001m3b6rps6d5jee | Stephen Collinson | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Democratic lawmaker previews what questions he'll ask Bill Clinton today | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm4eqbkj00003b6rsy56nm28 | Aleena Fayaz | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| These are the 5 topic areas the Clintons agreed to for their depositions | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm3y6lra002526qhfw3c3gmc | Jeff Zeleny; Annie Grayer; MJ Lee | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Bill Clinton's deposition sets precedent to depose Trump, top Oversight Democrat says | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm4jpe8z00003b6r8i8shft5 | Annie Grayer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Former Secretary of State Hillary Clinton testified yesterday. Here's what happened | https://www.cnn.com/politics/live-news/bill-clinton-deposition-epstein-02-27-26?post-id=cmm46s8te00003b6r9ns9nm3o | Annie Grayer; MJ Lee; Tori B. Powell | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| An Iran expert weighs in on the likelihood of a US strike | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5nocyv00003b6swrd0c9pc | CNN staff | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump says he'll "probably" endorse in Texas Senate race but may wait until after primary | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5l55zf00003b6qh6c0g7ft | Kit Maher | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump acknowledges "big decision" looming on Iran | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5hldkr00003b6sqj0kt9iz | Kevin Liptak | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump calls Tony Gonzales "a great congressman" despite allegations | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5gvb9b00003b6slmezeut4 | Tori B. Powell | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump praises Texas Senate candidates but doesn't endorse one | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5gr7b300003b6sdoqhm37b | Kevin Liptak | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump questions possibility of Supreme Court rehearing tariffs case | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5gdh5q00003b6sopw9l7kt | Kit Maher | 2026-02-27 | 2026-03-13 | TX 9-574-794 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says he's "entitled" to third term as he kicks off Texas speech | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5fykc400003b6qlr4ifj53 | Kit Maher | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Iran has agreed to "never" stockpile nuclear material, Omani foreign minister says | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5f5uow00003b6s4v9gpss8 | Haley Britzky; Jennifer Hansler | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump again says he's pessimistic about state of talks with Iran | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5f5dk100003b6sd1sx21py | Adam Cancryn | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Democrats have received White House counteroffer and "are reviewing it closely" | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5coymf00003b6s7ymb24co | Lauren Fox; Morgan Rimmer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| White House sends latest counteroffer to Democrats to end partial government shutdown | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5cm64j000i3b6rlp82ke95 | Kit Maher | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Embattled GOP Rep. Gonzales is attending Trump event in Texas | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5ck65x000i3b6sidfn28dd | Kevin Liptak | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump expresses frustration with US-Iran talks. Here's what you should know | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5bvcfy00003b6s7xwsvw6u | Tori B. Powell; Alejandra Jaramillo; Aditi Sangal | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump says he's not considering national emergency around midterm elections | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm59xn30000a3b6rzzrxbvk5 | Riane Lumer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Kennedy Center Honors to include Trump's name, institution says | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5952fe00003b6suxj4pxyq | Kaanita Iyer | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump says Lutnick would testify to Congress on Epstein ties | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm59awmq000a3b6spedyz7f4 | Morgan Leason | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump floats potential "friendly takeover" of Cuba | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5875n300003b6srdwo5tj1 | Adam Cancryn | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump signals frustration with Iran negotiations | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm5810rz00003b6r0z2900lk | Alejandra Jaramillo | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Trump's visiting Texas, where the Senate primaries are testing both parties | https://www.cnn.com/politics/live-news/trump-administration-news-02-27-26?post-id=cmm41mpyw00203b6re93y8cjz | Arlette Saenz | 2026-02-27 | 2026-03-13 | TX 9-574-794 |
| Ayatollah Khamenei, who battled the US and Israel for decades as Iran's supreme leader, has been killed | https://www.cnn.com/2026/02/28/middleeast/obituary-ayatollah-ali-khamenei-hnk-intl | By Abbas Al Lawati, Laura Smith-Spark, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Who might replace Iran's supreme leader? There's no clear successor | https://www.cnn.com/2026/02/28/middleeast/iran-supreme-leader-ali-khamenei-replacement-intl-hnk | By Abbas Al Lawati, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Passengers flee smoke-filled Dubai airport as Iran attacks Gulf travel hubs | https://www.cnn.com/2026/02/28/middleeast/dubai-airport-uae-iran-attacks-intl-hnk | By Laura Sharman, Abbas Al Lawati, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| How Pope Leo was elected: New details of dramatic conclave battle revealed | https://www.cnn.com/2026/03/01/europe/pope-leo-conclave-election-book-intl | By Christopher Lamb, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Having blasted open a vacuum, there's no guarantee the US and Israel will like what comes next | https://www.cnn.com/2026/03/01/middleeast/iran-israel-us-analysis-npw-int-hnk | Analysis by Nick Paton Walsh, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| John Cornyn goes scorched earth to try to save his Senate seat | https://www.cnn.com/2026/03/01/politics/john-cornyn-senate-seat | By Manu Raju, Alison Main, Sarah Ferris, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| He's a candidate for sheriff — and accused of murder. 'I did what any good father would do,' Aaron Spencer says | https://www.cnn.com/2026/03/01/us/arkansas-sheriff-candidate-aaron-spencer-murder | By Faith Karimi, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| One month into Nancy Guthrie's disappearance, it's too early to declare this a cold case | https://www.cnn.com/2026/03/01/us/nancy-guthrie-investigation-one-month-update | By Elizabeth Hartfield, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Actor Awards 2026: See who won | https://www.cnn.com/2026/03/01/entertainment/actor-awards-winners-sag-live | By Dan Heching, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Trump crossed a 'very dangerous red line' with killing of supreme leader, Iranian official tells CNN | https://www.cnn.com/2026/03/01/middleeast/iranian-deputy-foreign-minister-saeed-khatibzadeh-intv-intl | By Frederik Pleitgen and Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Day two of the launch of a US-Israeli military operation against Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl | CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Authorities probe whether Austin shooter was motivated by Iran strikes, sources say | https://www.cnn.com/2026/03/01/us/deadly-shooting-austin-entertainment-district | By Chris Boyette, Karina Tsui, John Miller, Holmes Lybrand, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Taliban allows men to beat their wives as long as they don't break bones or leave open wounds | https://www.cnn.com/2026/03/01/asia/taliban-afghanistan-domestic-violence-legal | By Mick Krever, Isobel Yeung, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump's new tariffs might be illegal, but that may not ruin his tariff quest | https://www.cnn.com/2026/03/01/business/trump-tariffs-supreme-court-section-122 | Analysis by Matt Egan, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Oil surges and stock futures sink as war in Iran threatens crude supply | https://www.cnn.com/2026/03/01/business/oil-prices-us-attack-iran-vis | By Renée Rigdon, Hanna Ziady, Auzinea Bacon, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| The best weighted blankets of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-weighted-blankets | By Gareen Puglia, CNN Underscored | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Rebuilding faces and identifying tattoos, AI joins the search for the missing in Mexico | https://www.cnn.com/2026/03/01/world/ai-mexico-missing-people-cec | By Karen Esquivel, CNN en Español | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| CIA closely watched Khamenei for months before fatal strikes in Iran | https://www.cnn.com/2026/03/01/politics/cia-ayatollah-ali-khamenei-strike | By Kevin Liptak, Alayna Treene, Tal Shalev, Natasha Bertrand, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Professional makeup artist Erica Taylor's mature beauty essentials include this drugstore mascara | https://www.cnn.com/cnn-underscored/beauty/erica-taylor-makeup-essentials-women-over-40 | By Rachel Dennis, CNN Underscored | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranians confront a post-Khamenei reality with relief, disbelief and anxiety | https://www.cnn.com/2026/03/01/middleeast/iranians-future-leader-tehran-khamenei | By Kara Fox, Leila Gharagozlou, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Who's running Iran now that the supreme leader is dead? | https://www.cnn.com/2026/03/01/middleeast/iran-new-supreme-leader-khamenei-dead-intl-latam | By Christian Edwards, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Marijuana advocates light up Second Amendment fight at Supreme Court | https://www.cnn.com/2026/03/01/politics/marijuana-second-amendment-supreme-court | By John Fritze, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump officials decline Sunday show invitations amid Iran strikes | https://www.cnn.com/2026/03/01/media/trump-iran-media-sunday-shows-white-house | By Brian Stelter, Kit Maher, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Hunkered at Mar-a-Lago, Trump makes his club a makeshift Situation Room | https://www.cnn.com/2026/03/01/politics/mar-a-lago-trump-iran | By Kevin Liptak, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| The most striking looks from the Actor Awards red carpet | https://www.cnn.com/2026/03/01/style/red-carpet-actor-awards-sag | By Oscar Holland and Stephy Chung, CNN; Photo editor: Jennifer Arnow, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Man killed by state trooper after fatally stabbing a woman and a dog in road rage incident near DC | https://www.cnn.com/2026/03/01/us/washington-dc-stabbing-beltway | By Cindy Von Quednow, Sarah Dewberry, CNN | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran "will not negotiate" with US, top Iranian official says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8odmw1001s3b6tw9w084i3 | Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says potential candidates to take over Iran killed in Saturday strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ogboi00003b64s5d8vbqx | Aleena Fayaz | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Building in Beirut's southern suburbs on fire after Israeli strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8o58eu001l3b6ttj5yg7ew | Isaac Yee; Teele Rebane | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| UAE to cover cost of meals, accommodation for stranded travelers | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8nq2v100003b6tntc7r3bl | Hilary Whiteman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Kuwait says intercepted "hostile drones" early Monday morning | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8nmmcg00003b6sqch9795g | Laura Sharman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Major challenges for countries trying to evacuate citizens as spreading conflict upends lives | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ldavw000c3b6s8ku0ter1 | Rhea Mogul | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Patients evacuated from Tehran hospital damaged in strike, Iranian state media reports | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8larog000s3b6tp49xxafw | Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Fresh explosions heard in Tehran in recent hours | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ketl6000i3b6tjljwx0ry | Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran releases propaganda video showing off drone tunnels | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8jktbi00093b6t4tqjtzdg | Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Lebanese government to hold emergency meeting Monday morning | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8l1lju000o3b6tabrsx4hp | Laura Sharman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| "Strikes continue," CENTCOM says in newly released video of "Operation Epic Fury" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ka8x9000m356tc83v4ixa | Audry Jeong | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Inside the precision strikes that shattered Iran's leadership | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8kcxtf000k3b74fccbe6dp | By CNN staff | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says Pentagon projects US casualties "could be quite a bit higher" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8iyvt000003b6t114a0asq | Piper Hudspeth Blackburn | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Pentagon to hold news conference Monday morning | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8jw7hs00013b75oaou508n | Isabelle D'Antonio | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| US, Gulf countries issue joint statement condemning Iran's strikes across region | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8iz6e500003b6vbsxah2p2 | Ross Adkin | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israel tells 52 settlements in south Lebanon to evacuate as it strikes Hezbollah | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8joxn8000c3b6t5r8j3kdy | Laura Sharman; Eyad Kourdi | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| At least 10 killed, more than 200 injured in Israel since start of military operation | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8i59e600003b6s5bbi3qmq | Lauren Izso; Rhea Mogul | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck Hezbollah targets in Beirut | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8il70z00003b6tua1q6odz | By Lauren Izso and Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump compares Venezuela model for transition of power in Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8hoz6s00003b67zqaet4cu | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Suspected drone strike reported on British military base in Cyprus | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ipyrg00003b6toiaijk8n | Laura Sharman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump is back in Washington. Here's the latest on Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8fsvyf00003b6t9hx4rfjj | Adrienne Vogt | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Asian markets slide as Iran conflict spreads | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8imbj800013b6wsaly50sz | John Liu | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israel's military says its striking Hezbollah targets in Lebanon | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8dyuta0000356tc9rcbwcs | Jeremy Diamond | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Hezbollah claims responsibility for projectiles fired at Israel | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8hheal00003b6sjjqbon5o | Eyad Kourdi; Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Series of Israeli strikes in Beirut's southern suburbs, Lebanese state media says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8hpkzm000a3b6sgknuauu5 | Eyad Kourdi; Helen Regan | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran conflict could last "four weeks or so" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm86qxr800003b668sf3alnl | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Attacks on Gulf countries underscore threat posed by Iran, Bahraini security adviser tells CNN | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8g1f58000f356tweobrz0u | Nic Robertson | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| White House claim of imminent Iranian threat undercut in Hill briefings | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8g18pb00003b6s68xqscio | Natasha Bertrand; Zachary Cohen; Jennifer Hansler | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| UAE, Jordan summon Iranian officials after attacks on major Gulf travel hubs | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8fu39100023b6ss8szjcc6 | From CNN's Xiaoqian Lin | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| UK authorizes US to launch strikes on Iranian missile sites from British bases | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8f57xx0000356t35ok90sw | Jonny Hallam; James Frater | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump returns to DC without taking reporters' questions, stops to admire new White House statues | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8e6mop00063b71uf06osl7 | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Family of abducted American says Khamenei's death "does not erase what Iran did to our father" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8eisdc00003b6tsbn1cp42 | Kaitlan Collins | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Some major cities increasing security after Iran strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8f1f7x0000356txg6oauuo | Toni Odejimi | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| First US troop casualties occurred during suspected drone strike in Kuwait | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ejje800003b6snq77te43 | Zachary Cohen; Natasha Bertrand; Haley Britzky | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump lands in Washington area | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8dh1j500003b71rqcu9ff4 | Isabelle D'Antonio | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Oil surges and stock futures tumble after strikes on Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8dad8n000g3b6sqgfpmfas | David Goldman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump praises US attacks on Iran and tells its military to lay down arms. Catch up here | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8bqs1x00003b6s1sxt44o0 | Maureen Chowdhury | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US prepared for additional retaliation from Iran, beyond missile strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8bx1n20000356s24jrkb5e | Zachary Cohen | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Gulf states condemn Iran's "flagrant" strikes in emergency meeting | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm89jx450009356vi5d1r34a | By Sarah El Sirgany in Riyadh and Alessandra Freitas | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| House and Senate to be briefed on Iran Tuesday | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm87sqc400013b6tmmi9xqve | Ted Barrett; Sarah Ferris; Annie Grayer | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Explosions near Erbil International Airport in Iraq's Kurdish region | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8bbrxx000d3b6sa5ic0k3r | By CNN staff | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| 6 wounded after Iranian missile hits Jerusalem, Israeli emergency service says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm88eqmx0000356sk9yz1r9z | By Tamar Michaelis | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Shrapnel damage reported across central Israel after Iranian missile barrage is intercepted | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8ar16x0000356vxnt5bf6y | Oren Liebermann | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump administration to brief Gang of 8 and other top lawmakers tomorrow | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8a6g4y00033b6sme64udp9 | Manu Raju | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| White House held "messaging call" with allies who went on Sunday shows | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm89fa4j00013b6sbodk5dbj | Kit Maher; Brian Stelter | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump vows "full immunity" for members of Iranian Revolutionary Guard who lay down arms | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm89m5na00003b6qdtdg5oj7 | Kit Maher | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump flying on Air Force One to Washington | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8986bb00003b6szk5iam6y | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says there will likely be more US deaths as operations in Iran continue | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm89b0ib00003b6spxycmabq | Kevin Liptak | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump claims ongoing US attack destroyed hundreds of Iranian targets | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm89cjw400003b6rpsgyane5 | Adam Cancryn | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump releases new video touting scope of US military campaign in Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm891kem00003b656cuyruiv | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump provides new details on rationale for Iran attack | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm88aipr00003b6saprwcgt7 | Donald Judd | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| More details emerge on Iran operation as Trump suggests a timeline. What we know so far | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm889ydy000e3b6t5yev1v8j | Maureen Chowdhury | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Oman says door to US-Iran diplomacy remains open | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm890cur0000356v7yu1gu96 | By Alessandra Freitas | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Germany, UK and France ready to work with US in response to Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm889zsl0000356sf1maoyd2 | Mitchell McCluskey | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says casualties expected and "could happen again" after troops killed amid Iran operation | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm871kd100003b6tnta8vit6 | Donald Judd | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| US military using variety of assets in Iran operation | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm86lq4i00003b6tc9ny8axx | Alison Main | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Satellite images show destruction at military bases in Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8779cc00003b6t7tb4as62 | Thomas Bordeaux | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump calls some Mideast leaders as Israel launches new attacks in Iran. Here's the latest | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm86f1vk00003b6tp7qpw2rw | Nina Giraldo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| US and Israeli intelligence agencies closely watched Khamenei for months | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm85zj6t00003b6t35g1vcci | Kevin Liptak; Alayna Treene; Tal Shalev; Natasha Bertrand | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it struck "dozens" of targets belonging to Iranian security forces | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm860px1000l356ve2y8ja6h | By Tamar Michaelis and Oren Liebermann | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| UAE closes Tehran embassy following direct missile attacks from Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm84p6ep000a356vuv8cjak4 | Mostafa Salem; Alessandra Freitas | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump spoke with leaders of Israel, Bahrain and UAE, White House says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm84aw0x00003b66i72gxm24 | Alejandra Jaramillo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran's state broadcaster reportedly targeted in strike on Tehran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm82nbld0000356ts7zemjax | By CNN staff | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| At least 22 killed in pro-Iran demonstrations in Pakistan as protesters storm US consulate | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm82xslu0007356t4sh93fuc | Sophia Saifi | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Here's the latest news as Iran accuses US of ordering "bombing of the negotiating table" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm82u8lm00013b6sqqjgi7yb | Maureen Chowdhury | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| A look at the number of people killed in the Middle East since yesterday's strikes began | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8232nr00083b6yobvbe5hw | Catherine Nicholls; Tim Lister | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| British fighter jet intercepts Iranian drone near Qatar | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm83476i0000356vanykahek | By Alessandra Freitas | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranian-backed militia in Iraq says 4 members killed in US-Israeli strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm81hbva00013b6yz73ufx2m | Catherine Nicholls | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Militias claim strikes near base where US troops are stationed in Iraq | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80uaj200003b6qqtqfzrwu | Nechirvan Mando; Lauren Kent | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump will "eventually" speak with new Iranian leaders, official says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm826n6y00043b6swadh6uae | Alayna Treene | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| State Department task force to assist US citizens is operating 24/7, official says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm826rva000h3b6siarsfxc4 | Jennifer Hansler | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Democratic senator says DHS shutdown isn't hurting terrorism response | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm81clxr00003b6s1genlbzr | Alison Main | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump ordered the "bombing of the negotiating table," Iran's foreign minister says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80yddg000b3d5ue9m1g7jx | Billy Stockwell; Adam Pourahmadi | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest news as Trump says he may talk to Iran's new leaders | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80yld0000h3b6spo2k266l | Nina Giraldo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israel says Air Force "flying almost freely" over Tehran as airstrikes ongoing | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm81ajrv000m3d5u5ykt2xaj | Billy Stockwell; Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump: US has sunk 9 Iranian ships and "largely destroyed" country's naval headquarters | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80vigt00033b6swfqai0mf | Samantha Waldenberg | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Ted Cruz says he has "no indication" Iran was "anywhere close" to getting nuclear weapon | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80hxbf00003b6smoe9oswf | Samantha Waldenberg; Aileen Graef | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| US authorizes non-emergency personnel to leave Qatar, warns citizens to reconsider travel | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm80ocj500073b6srxetuew1 | Jennifer Hansler | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| No senior Trump officials appeared on Sunday airwaves amid Iran operation | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7z593b0000356sfwjcughf | Kit Maher | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| US B-2 bombers struck Iranian missile facilities on Saturday, US military says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm807biw00003b6s3v1bu8nr | Natasha Bertrand | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| FBI monitoring for potential threats in the US in wake of Iran strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yxy4s00023b6ufj1d6nna | Evan Perez; Hannah Rabinowitz | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it is preparing to mobilize around 100,000 reservists | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yyw9i00043d5u3o3b4qoi | Billy Stockwell | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| At least 165 people killed in strike on Iranian girls' school, state media reports | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7v6gk1002c3b6rzejbbmwv | Catherine Nicholls | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| What CNN has learned from the scene of a deadly strike near Jerusalem | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yy7vz00003b6s7qg1h050 | Nina Giraldo | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says new Iranian leaders "want to talk" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yu0i600003b6sikraqtyg | Samantha Waldenberg | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Top Democrat on Armed Services says we are now "in a gamble" in Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7z14sb00003b6wequji34p | By CNN's Aileen Graef | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump says 48 Iranian leaders were killed in US-Israeli strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yhvo300003b6r33f6wmly | Donald Judd | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| What you need to know about the Strait of Hormuz, where shipping has been disrupted | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7yedqt000o3b6r7wc1b7g1 | Lauren Kent; Billy Stockwell | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Senate Democrats urge colleagues to return to DC immediately for war powers vote | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7ydngb000b3b6sugzgpxw3 | Samantha Waldenberg; Alison Main; Kit Maher | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Senate Intel Committee chairman defends Iran strikes, says no US boots on the ground | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7ydwsw00003b6sz612vkkl | Alison Main | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Key developments from the past few hours as Israel and Iran launch new waves of strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7vv58d00003b6tw89odt3v | Maureen Chowdhury | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNBC that US operation in Iran is "ahead of schedule" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7xpaah00003b6tfry2ajgp | Samantha Waldenberg | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranian missile killed people in bomb shelter near Jerusalem, police say | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7wp1kq00073b6sw2s2zbeo | Dana Karni; Jeremy Diamond | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran is open to serious efforts at de-escalation, Oman says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7xtw5a00043b6vzzjp1f0g | Billy Stockwell | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Netanyahu says strikes on Iran will increase in the coming days | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7xjx9y000g3b6smi101eyi | Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| What we've learned from cellphone video at the site of a strike on an Iranian school | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7x6ta400043b6wjdgzky7b | By CNN staff | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump ally Sen. Lindsey Graham says it's up to Iranians to pick their new leader | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7vwods00003b6ve59tutcf | Alison Main | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| UAE says it will pay for extended hotel stays for tourists stranded in Abu Dhabi | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7w9zes00063b6wdt39r6cn | Sophie Tanno; Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| EU chief: "The risk of further escalation is real" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7w5piu000f3d5ucwiyf5yc | Billy Stockwell | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Satellite imagery shows plumes of smoke at Dubai's Port of Jebel Ali | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7w2cny002p3b6rv09p7k80 | Thomas Bordeaux | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Top Senate Intelligence Democrat says he'd seen no evidence of preemptive attack from Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7v1a2300003b6w8ievm616 | Donald Judd | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranian Navy vessel struck by US forces currently "sinking," US military says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7w00o200003b6w1d0iirak | Natasha Bertrand | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Three US service members killed amid Iran operation, US military says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7vfcj800003b6wgfm6kwis | Natasha Bertrand | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Democratic Sen. Fetterman says US strikes on Iran are not "an illegal war" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7u7fjy00003j6xmn6hkfg1 | By Dalia Abdelwahab | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranian FM says new supreme leader may be chosen in day or two | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7v08ls00003j6xhavbri96 | From CNN's Tim Lister | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Emirates flight suspension to last until Monday | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7v9nge00003b6whcr7bj9c | Sophie Tanno | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| A look at the places most recently targeted by Iranian strikes in the Middle East | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7r5etr001y3b6rxnbfa65f | Catherine Nicholls; Tim Lister | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump hails celebrations on the streets in Iran, says "it's fantastic" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7v0mqd00003b6wo0l43nf8 | Samantha Waldenberg | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| 9 killed in direct missile hit on residential building near Jerusalem, rescuers say | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7rsebg000z3b6svbaauzya | Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Maersk suspends vessel crossings in Strait of Hormuz until further notice | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7tajy000003d5uhvcv16au | Billy Stockwell; Gianluca Mezzofiore | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Democratic lawmaker: Diplomacy should have been given more of a chance | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7t87pc00003b6w47r0f667 | Alison Main | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| What Trump has said about his reasoning for strikes on Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7to6qh000b3b6ry4q5zr3q | Lauren Kent | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Major IRGC hub in Tehran struck by Israel | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7t97n500003j6xltjhsoqf | From CNN Staff | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The locations inside Iran and across the Middle East that have been struck so far | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7sca9c00003b6rfnb01g9t | Lou Robinson; Renée Rigdon; Lauren Kent | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| One killed, 32 injured in Kuwait following Iranian strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7s9bbh00003b6te17m2e4m | Sophie Tanno; Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iranian president says military will act "with power" | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7sk82n00003j6vt9i42lso | Tim Lister | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Dubai now a ghost town as Iranian strikes rattle city | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7svcea002a3b6rjpc5309p | Abbas Al Lawati | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Tourists recount horror after strike on Dubai luxury hotel | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7sbdod00003b6t54o2ayeg | Abbas Al Lawati | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| OPEC+ increases oil production as strikes continue in the Middle East | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7rxbb800003b6rg85lha4v | David Goldman | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran forms leadership council to run country after killing of Khamenei | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7rrt6f00203b6rhtxggnx4 | Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Toll rises to six from Iranian missile attack near Jerusalem | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7rq851000t3b6scb9dns9k | Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| 5 killed after Iranian missile hits residential building in Israel, police say | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7rdf68000m3b6sci3htban | Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Iran launches another wave of attacks on countries in the Middle East | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7qumkl001r3b6rr79cq59q | Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Almost 20 people hurt after Iranian missile hit Israeli residential building, rescuers say | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7qshbu001j3b6rflout2qc | Tal Shalev | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Flights set to leave Israel yesterday were grounded after it attacked Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pnjlo001g3b6ry8un1cpn | Dana Karni; Catherine Nicholls | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Elevated threat to shipping in Strait of Hormuz persists during new strikes | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pjq63000z3b6rgocxoisg | Billy Stockwell; Adam Pourahmadi | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Smoke rises from vicinity of Crowne Plaza hotel in Bahrain | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pigok00113b6roqmcoymz | Teele Rebane | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Death toll at girls' school hit in strike rises to 148 | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pg9ze000f3b6r77x66dk4 | Kareem El Damanhoury | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Travel chaos continues as major airlines shutter Middle East services | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pentn00003b6ryfvm3sbi | Sophie Tanno | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Explosions heard in Dubai as plumes of smoke seen over port | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7pg47m000m3b6rixsq68qp | Teele Rebane | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Trump crossed a "very dangerous red line," Iranian official to CNN | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7tmdpm002o3b6r95ri9fa6 | Frederik Pleitgen; Mostafa Salem | 2026-03-01 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest from the Middle East as attacks continue after death of Iran's supreme leader | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm7oggfh003e27qq6zgx31fx | Catherine Nicholls | 2026-03-01 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran after 48 hours: Tactical success, strategic uncertainty | https://www.cnn.com/2026/03/02/politics/iran-after-48-hours-tactical-success-strategic-uncertainty | Analysis by Brett H. McGurk, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Day 3 of the US-Israeli war with Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk | CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The winners of the smartphone boom think they know what the next big tech gadget is | https://www.cnn.com/2026/03/02/business/tech-gadgets-smartphone-glasses | By Lisa Eadicicco, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Travel advisories, closed airports, empty skies: How Middle East air disruptions might affect your plans | https://www.cnn.com/2026/03/02/travel/advisories-middle-east-airspace-closures-flights-iran-intl-hnk | By Marnie Hunter, Karla Cripps, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Warships, explosive drones and stealth bombers: The high-tech weapons and hardware the US is using to attack Iran | https://www.cnn.com/2026/03/02/middleeast/us-weapons-iran-attack-intl-hnk-ml | By Brad Lendon, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Three US fighter jets accidentally shot down by Kuwaiti air defenses, military says | https://www.cnn.com/2026/03/02/middleeast/us-kuwait-aircraft-crash-iran-intl-hnk | By Haley Britzky, Helen Regan, Eyad Kourdi, Isaac Yee, Teele Rebane, Lucas Lilieholm, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Death toll rises to 3 as officials probe whether Austin mass shooting motivated by Iran strikes | https://www.cnn.com/2026/03/02/us/austin-mass-shooting-ndiaga-diagne-wwk-hnk | By Amanda Musa, Hanna Park, Holly Yan, Ed Lavandera, Elise Hammond, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Don't freak out: AI isn't causing a jobs-pocalypse. At least, not yet | https://www.cnn.com/2026/03/02/business/ai-tech-jobs-layoffs | Analysis by Allison Morrow, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Talarico or Crockett? What do Texas Republicans decide? Election Day's big questions | https://www.cnn.com/2026/03/02/politics/north-carolina-texas-primary-elections | Analysis by Aaron Blake, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| America's teachers are working two jobs and barely getting by | https://www.cnn.com/2026/03/02/business/jobs-teachers-salary-prices | By Matt Egan, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hospitals are making cuts after 'big beautiful bill,' fueling Democrats' midterm attacks | https://www.cnn.com/2026/03/02/politics/hospital-cuts-big-beautiful-bill-midterms | By David Wright, Tami Luhby, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| How a pacemaker for the brain could help Parkinson's patients | https://www.cnn.com/health/how-a-pacemaker-for-the-brain-could-help-treat-parkinsons-spc | By Wayne Drash | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What we know about the widening US war with Iran | https://www.cnn.com/2026/03/02/middleeast/us-israel-iran-conflict-what-we-know-intl | By Issy Ronald, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 2: War with Iran, Travel chaos, Gas prices, Texas shooting, Primaries | https://www.cnn.com/2026/03/02/us/5-things-to-know-for-march-2-war-with-iran-travel-chaos-gas-prices-texas-shooting-primaries | By Alexandra Banner, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Democratic challengers say incumbents aren't fighting hard enough. This North Carolina primary will test that | https://www.cnn.com/2026/03/02/politics/north-carolina-4th-district-valerie-foushee-nida-allam | By Arit John, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Zendaya and Tom Holland have married in secret, stylist Law Roach claims | https://www.cnn.com/2026/03/02/entertainment/zendaya-tom-holland-marriage-speculation-scli-intl | By Jack Guy, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hezbollah just restarted the fight that Israel was waiting to finish | https://www.cnn.com/2026/03/02/middleeast/hezbollah-israel-conflict-analysis-intl | Analysis by Oren Liebermann, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What you should expect to pay for gas as the war with Iran continues | https://www.cnn.com/2026/03/02/business/gas-prices-iran-war | By Chris Isidore, Matt Egan, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| I played Pokopia, Pokémon's first life-sim game, to see if it was worth the wait | https://www.cnn.com/cnn-underscored/reviews/pokemon-pokopia-launch | By Rikka Altland, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A priest helped her see her drinking problem. Talks with Jesus kept her sober. She's not the only one | https://www.cnn.com/2026/03/02/health/religion-addiction-recovery-wellness | By Jen Christensen, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Social media videos and surprise phone calls: How Trump told the world about Iran | https://www.cnn.com/2026/03/02/media/trump-iran-oval-office-address-media-interviews | By Brian Stelter, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US stocks recover, gold rises and oil surges as war with Iran spreads | https://www.cnn.com/2026/03/02/investing/oil-us-stock-market-iran | By John Towfighi, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNN the 'big wave' is yet to come in war with Iran | https://www.cnn.com/2026/03/02/politics/trump-interview-iran-jake-tapper | By Jake Tapper, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The $599 iPhone 17e looks like the budget iPhone we really want | https://www.cnn.com/cnn-underscored/electronics/apple-iphone-17e-preorder | By Mike Andronico, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this week: Apple, Ello, Soundcore and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-02 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| How the Iran war set off a MAGA fight over Charlie Kirk's legacy | https://www.cnn.com/2026/03/02/politics/maga-iran-war-charlie-kirk | By Steve Contorno, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Apple launches cheaper iPhone 17e in push to boost iPhone sales | https://www.cnn.com/2026/03/02/tech/apple-iphone-17e-launch | By Lisa Eadicicco, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| A total lunar eclipse is turning the moon red. Here's how to watch | https://www.cnn.com/2026/03/02/science/full-blood-moon-lunar-eclipse-march | By Lily Hautau, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Apple just revealed the iPad Air M4. Its price might be its best feature | https://www.cnn.com/cnn-underscored/electronics/apple-ipad-air-m4-preorder | By Henry T. Casey, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| HBO Max and Paramount+ will combine after WBD merger | https://www.cnn.com/2026/03/02/media/paramount-plus-hbo-max-streaming-wbd | By Liam Reilly, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN poll: 59% of Americans disapprove of Iran strikes and most think a long-term conflict is likely | https://www.cnn.com/2026/03/02/politics/cnn-poll-59-of-americans-disapprove-of-iran-strikes-and-most-think-a-long-term-conflict-is-likely | By Jennifer Agiesta, Ariel Edwards-Levy, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The hole in the sky: How Middle East airspace closures are reshaping global aviation | https://www.cnn.com/2026/03/02/travel/middle-east-airspace-closures-global-aviation-map | By Francesca Street, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| 20 Amazon products our readers loved buying in February | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-february-2026 | By Rachel Dennis, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Add extra peace of mind to spring travel with a 4-pack of Apple AirTags at $35 off | https://www.cnn.com/cnn-underscored/deals/apple-airtag-sale-2026-03-02 | By Rikka Altland, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Dangerous storms firing up across Central US | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02 | CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Supreme Court signals it will back marijuana user who was charged with owning a gun | https://www.cnn.com/2026/03/02/politics/supreme-court-signals-it-will-back-marijuana-user-who-was-charged-with-owning-a-gun | By John Fritze, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The Trump team's shifting story on war with Iran | https://www.cnn.com/2026/03/02/politics/hegseth-rubio-trump-iran-messaging | Analysis by Aaron Blake, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The under-$50 pillows that made me ditch the viral Beckham Hotel Collection set | https://www.cnn.com/cnn-underscored/home/bedsure-pillow | By Nikol Slatinska, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump administration drops suits against law firms with ties to Democrats and other Trump foes | https://www.cnn.com/2026/03/02/politics/trump-administration-drops-suits-against-law-firms | By Katelyn Polantz, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Jim Carrey's face is up for debate. No, seriously | https://www.cnn.com/2026/03/02/entertainment/jim-carrey-face-awards-show | By Lisa Respers France, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump's neck rash is because of 'preventative skin treatment,' his doctor says | https://www.cnn.com/2026/03/02/politics/trump-neck-rash-skin-treatment | By Adam Cancryn, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| L.L.Bean just took up to 51% off spring apparel and its iconic Boat and Tote | https://www.cnn.com/cnn-underscored/deals/ll-bean-sale-2026-03-02 | By Elena Matarazzo, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Epstein deposition videos show Hillary Clinton in heated moments with lawmakers, Bill Clinton addressing hot tub photo | https://www.cnn.com/2026/03/02/politics/clinton-depositions-epstein-video | By Annie Grayer, MJ Lee, Aaron Blake, Emily Condon, Dugald McConnell, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Sirens replace celebrations as Israelis head to shelters on religious holiday | https://www.cnn.com/2026/03/02/middleeast/israel-purim-holiday-sirens-conflict-intl-cmd | By Tal Shalev, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| 'Staples Baddie' prints out a new page of her career | https://www.cnn.com/2026/03/02/business/staples-baddie-tiktok-sales-nyc-cec | By Harmeet Kaur, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| No warning, no siren: Six US service members killed in Iranian strike that hit makeshift operations center in Kuwait | https://www.cnn.com/2026/03/02/politics/six-soldiers-killed-in-iranian-strike-kuwait | By Haley Britzky, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's ferocious retaliation for US-Israeli strikes has rattled its neighbors | https://www.cnn.com/2026/03/02/middleeast/iran-war-retaliation-rattles-gulf-neighbors-intl | By Mostafa Salem, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| In closing arguments, prosecutors say school shooter's father is responsible for the attack | https://www.cnn.com/2026/03/02/us/colin-gray-trial-school-shooting-closing | By Eric Levenson, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Charlie Kirk's legacy, cheaper iPhone, prehistoric hookups: Catch up on the day's stories | https://www.cnn.com/2026/03/02/us/5-things-pm-march-2-trnd | By Daniel Wine, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| America's founding documents fly out of nation's capital for first time on the freedom plane | https://www.cnn.com/2026/03/02/us/freedom-plane-flight | By Alexandra Skores, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| I tried L.L.Bean's fleece-lined jeans, and they're every bit as warm as they claim to be | https://www.cnn.com/cnn-underscored/fashion/llbean-fleece-lined-jeans-winter | By Stephanie Luna, CNN Underscored | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Supreme Court blocks redrawing of Republican-held congressional district in New York over liberal dissent | https://www.cnn.com/2026/03/02/politics/supreme-court-new-york-republican-congressional-district | By John Fritze, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| United Airlines passengers evacuate on the tarmac after emergency landing in Los Angeles | https://www.cnn.com/2026/03/02/us/lax-passengers-evacuate-plane | By Alexandra Skores, Aaron Cooper, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Nancy Mace under investigation by House ethics panel for allegedly overcharging Congress for housing costs | https://www.cnn.com/2026/03/02/politics/mace-house-ethics-investigation | By Sarah Ferris, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Supreme Court blocks California policies intended to protect transgender students | https://www.cnn.com/2026/03/02/politics/california-transgender-supreme-court | By John Fritze, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Global breast cancer cases expected to reach over 3.5 million by 2050 | https://www.cnn.com/2026/03/02/health/breast-cancer-rates-increasing-wellness | By Asuka Koda, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Minnesota county attorney investigating Gregory Bovino and other federal officials over immigration crackdown | https://www.cnn.com/2026/03/02/us/minneapolis-immigration-greg-bovino-investigation | By Cindy Von Quednow, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Meeting to determine US measles elimination status pushed back to November | https://www.cnn.com/2026/03/02/health/us-measles-elimination-status-paho-meeting-delay | By Deidre McPhillips, CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran fired a new wave of missiles, says Israeli military | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8q4njr00093b6q3nehrre0 | Laura Sharman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Sirens ring out over Bahrain | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8q46qv00003b6qngrtpmgy | Laura Sharman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| China stands to become the big loser in Trump's attack on Iran | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8pu3hp00003b6v5572nqjf | John Liu | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN teams hear explosions in Dubai, Abu Dhabi and Doha | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8pl8ka00093b6qq42hy5fl | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US and Israel have violated international law, Iran's foreign minister says | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8pizf300003b6qumt8f7ab | Rhea Mogul | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel's military says it will intensify its strikes on Lebanon | https://www.cnn.com/world/live-news/us-israel-iran-attack-03-01-26-intl?post-id=cmm8p9o6p00003b6qdga9182v | By Lauren Izso and Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel orders dozens more villages in south Lebanon to evacuate | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma2gzd6000u3b6srevqdjxi | Jessie Yeung | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Smoke seen rising above Beirut suburbs | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma3gvlj00003b6wb8codo4w | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Here's how many missiles and drones Gulf nations have intercepted so far | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma0v3r5000o3b6syj3dc2ai | Jessie Yeung | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US and Israeli strike damages UNESCO-listed palace in Tehran, state media says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm91nc8s000m396rx13151xw | Leila Gharagozlou | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US envoy says by third meeting it was "impossible" to reach Iran deal before strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma1j89r00003b6bic23p4h5 | By Alejandra Jaramillo | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran keeping up strikes on US allies in the Gulf | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9zr1m8000h3b6qhdrvep50 | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel says it has intercepted two drones entering from direction of Lebanon | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma0our7000e3b6sbskduepp | Jessie Yeung | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Building collapses after Israel strikes southern Lebanon | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma0za8900003b6yafv1dboh | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Saudi military says intercepts and destroys 8 drones near Riyadh and Al Kharj | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma0cizr00063b6td4fbzcag | Ross Adkin | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| "This is not an endless war," Netanyahu claims in Fox interview | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9zr6y000003b6sqq5bm6wm | Jessie Yeung | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Saudi Arabia struck by 2 suspected Iranian drones, no injuries reported | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9uzg2m00003b6sh2dwe1y9 | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The high-tech weapons and hardware the US is using to attack Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vmj9i00093b6sojl5lrdx | Brad Lendon | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Civilian deaths in Gulf highlight region's heavy reliance on South Asian workforce | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma0bgvz00003b6q9yjck8b7 | Rhea Mogul | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Air base near Dubai used by Australian military hit early in Middle East conflict | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmma063nn00003b6smdyw5hkf | Hilary Whiteman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Americans "should take back their country," Iran's top diplomat says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9zh57o000a3b6qr0mxynxm | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Peaceful protests across the US denounce military operation against Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9z7sjf00003b6scw0f5alk | By Nic F. Anderson | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What to know about the Strait of Hormuz, as Iran warns vessels to stay out | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8zan0100033b6p8pggpvv1 | Hanna Ziady | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Siren sounds over Bahrain, authorities call for residents to take shelter | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ymose00003b6t58khdkwi | Ross Adkin | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's leadership faces biggest crisis in its history | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9yajmy001e3b6s45icu0x2 | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| More than 700 civilians killed in Iran since war began, rights group report | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9wi9ef00003b6qzsgin7ys | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What you need to know as attacks continue across the Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9v9bp100003b6xa9yismdo | Aditi Sangal | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Vance says Iran strikes aimed at forcing regime "mindset" change, not long-term war | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9xkle600003b6avuy0xdln | By Alejandra Jaramillo | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Kuwait has intercepted 178 missiles and 384 drones so far, state media reports | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9wt2n000093b6s4hnd2efn | Jessie Yeung | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Satellite images reveal new damage to Iranian nuclear site | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9uv2mh00003b6tre09qmht | Avery Schmitz | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US war is dividing the Iranian diaspora | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9voiqj00013b6s93veva7j | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump lashes out at Democrats critical of Iran attack | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9u6ydd00003b6az9rybv7g | By Alejandra Jaramillo | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Top Senate Intel Democrat says he's unsure of the US' end game after classified briefing | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9tsvci000h3b6sbxfqewjs | Alison Main; Manu Raju; Sarah Ferris; Morgan Rimmer; Lauren Fox | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Travel disruptions may hinder Americans' departure from the Middle East after US advisory | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9sdujp00003b6xxcqw1u29 | Aditi Sangal | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel says it is striking Hezbollah targets in Beirut | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9t7r540000356sfeett5nd | Lauren Izso; Michael Rios; Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Conflict in Iran has increased concern for Americans detained in country, advocate says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9swgou00003b6sofzfx87l | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Johnson: US strikes were "defensive" after Israel planned to hit Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9s6w2200003b6s76epg73u | Sarah Ferris; Manu Raju | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rubio says "hardest hits" yet to come as US urges citizens to leave region. Catch up here | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9rb0k000003b6smbg3bvkx | Maureen Chowdhury | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel, UAE, Qatar, Kuwait detect incoming missiles from Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ra3k10000356sygmua43k | Lauren Izso; Michael Rios; Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN is piecing together how Iranians are reacting to the US and Israeli strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9rhd3s00013b6skhptbpqe | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran claims civilian barges have been set on fire by strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9kug9z000o3d5u4rpcxtmv | Billy Stockwell | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US preparing for "major uptick" in attacks in the next 24 hours, official says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9r0ebb00003b6s8ob3wk9x | Jim Sciutto | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| This is how US-Israel strikes impacted internet connectivity in Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9qql0m00183b6sogug0o6c | Aditi Sangal | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| State Dept urges US citizens to "DEPART NOW" from countries throughout Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9qwtcs00003b6spnfq2w0m | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel issues new evacuation warning for part of Lebanon | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9puvbv0007356rpogmkkq8 | Dana Karni | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Rubio argues "imminent threat" Iran posed was it retaliating to an Israeli attack | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9pqitj000v3b6rk81wipav | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| GOP ramps up pressure on Democrats to fund DHS as fears grow of Iranian retaliation | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ozok300163b6sc7li791j | Lauren Fox; Sarah Ferris | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| White House has no plans to tap strategic reserve despite surge in oil prices | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9pon4u00003b6rlarsvwmy | Adam Cancryn | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Rubio says "hardest hits are yet to come" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9p9hz5000l3b6r8891b9ke | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| More than 1,500 Iranian Revolutionary Guard members killed, Israeli official claims | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9p9zqk00003b6wxv33nexx | Tal Shalev | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel starts "new waves of strikes" in Iran after warning Tehran residents | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9p5fnh0000356us6obpicz | Oren Liebermann; Nick Paton Walsh; Michael Rios; Billy Stockwell | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Melania Trump presides at UN meet on "peace through education" after Iran school bombing | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9oy7ld00013b6r2o4dfxyd | Kit Maher | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Adviser to Iran's IRGC warns vessels passing through Strait of Hormuz will be set "on fire" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9o2bau00003d5tbs66xj6x | Billy Stockwell; Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Thune expects to hear admin's legal case for strikes and says Congress' OK wasn't needed | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9opycu000s3b6s23gcxxb7 | Morgan Rimmer; Ted  Barrett | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US death toll from attack in Kuwait rises to 6, US military says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9og6sp000b3b6r368it3sb | Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Democratic leaders are whipping war powers vote later this week in effort to rebuke Trump | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9o4y0d000i3b6sjakjbtxq | Lauren Fox | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top Iran officials: Tehran is "not shaken" amid the war in the Mideast. Here's the latest | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9nd8n200003b6rccwtl7j1 | Maureen Chowdhury | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Rubio says objective of US operation is to eliminate Iran's short range ballistic missiles | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9nx55f00003b6rb2yd0c7u | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Two Kuwaiti servicemembers killed, army says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ny8i80000356rtzrcdmc1 | Ruba Alhenawi | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Jordan evacuated due to unspecified "threat" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9maely0000356rz84qqqsd | Jomana Karadsheh; Michael Rios | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump to host German chancellor at White House Tuesday to discuss Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9nfxv100003b69wfwwz0in | Alejandra Jaramillo | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it hit several Iranian intelligence headquarters | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9m0qjq000w3d5ucdekrouh | Billy Stockwell | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's ballistic missile capability expected to take big hit soon, Israeli officials say | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9lvome000f3b6s983n1fcx | Jeremy Diamond; Tal Shalev | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Here's how the war with Iran will affect Americans | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9lzxc0000b3b6s4v61sfvp | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| There's increased security at the US Capitol but no immediate threat | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9l9qog00003b6sp6oblzt8 | Lauren Fox; Sarah Ferris | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump shifts from talking about Iran to ballroom design during Medal of Honor ceremony | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9njfym000s3b6sqefs665r | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Kuwait hit on Sunday and Monday, source says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9lo4o500003b6shm0p7zpk | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Some Iranian navy vessels are burning, satellite images show | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9klc3d00003b6sd3lu9vjb | Thomas Bordeaux | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| "Safe and secure": UAE leaders walk through Dubai Mall as country reports over 800 attacks | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9kx5hc000k356sd8uerk4n | Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel's UN envoy says Iran leadership is "lashing out in desperation" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9judcc0008356vs020pfgr | By Alessandra Freitas | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Texas Republican voters weigh in on US strikes on Iran ahead of primary election | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ibyxa00003b6szfu7x6ak | Arlette Saenz; Kaanita Iyer | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| State TV shows Iranians protesting the death of Khamenei | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9iz1140000356st98agzrw | Jennifer Hauser | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran says its enemies won't be safe "even inside their own homes" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9i272d0008356s3c3r7goy | Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israeli strikes kill more than 50 in Lebanon | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9irayj0000356sbtyyoyfr | Charbel Mallo and Michael Rios | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| More than 70 missiles and drones have hit Iraq's Erbil, minister says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9hosgx0000356sn6j6zofl | Nechirvan Mando; Hira Humayun | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NATO has "absolutely no plans" to join war with Iran, Rutte says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9h2btu0000356vo1m2nh0h | By Alessandra Freitas | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US military shares video of bombers taking off to strike Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9gtmmk00003b654wr9i80s | Michael Williams | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Travel disruption is rippling far beyond the Middle East. Get the latest here. | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9gxocg00013d5ul1hz1ni4 | Francesca Street | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Three teenage siblings among those killed in Iranian missile strike near Jerusalem | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9gjwnf00003b6s6odgtkw9 | Dana Karni; Tamar Michaelis | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's energy attacks are a way to "maximize leverage in retaliation," expert says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ejz9t00003b6tbm4892it | Hanna Ziady | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UK does not believe in "regime change from the skies," Starmer says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9fg4ob000e3d5thp3hul5x | Billy Stockwell | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Catch up on recent developments across the Middle East as war spirals | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ehm9t00093b6vgju26q1z | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump lays out objectives for military strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9fm5m000003b6s4zj0538s | Donald Judd | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump says US is "substantially ahead" on Iran war timing projections | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9f655800003b6pl7ywaqop | Kit Maher | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump pivots from war abroad to construction at home, praising ballroom project | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9fjhla00003b6ss6g5uoi5 | Adam Cancryn | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Turkey calls for diplomacy as Europe weighs security and energy risks over Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9f8av70000356v5a5k0qin | By Alessandra Freitas | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump: Iran operation was our "last best chance" to "eliminate" threat | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9ficby00003b6sttjhftbc | Maureen Chowdhury | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran "ignored" US warnings not to rebuild nuclear program | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9f490p00003b6v3ek23ojp | Samantha Waldenberg | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UAE intercepted 9 ballistic missiles, 6 cruise missiles and 148 drones today | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9f32ck0000356su2hhs9nb | By Tala Alrajjal in Dubai | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Nearly 20 injured from shrapnel in southern Israeli city, emergency response service says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9dxosw0000356ux3riol4u | Oren Liebermann | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Khamenei's wife dies from injuries sustained in US-Israeli attack, Iranian media says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9dcjv3000v396rfdppgwxc | Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Qatar says it shot down two Iranian bomber aircraft | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9dkjpf00003b6ps4g5qwvo | Mostafa Salem; Lauren Kent | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Putin warns of regional conflict in calls with gulf leaders | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9cofxa00003j6sh79p4rm3 | By Tim Lister and Daria Tarasova | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump doesn't rule out sending US troops to Iran "if they were necessary" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9c37yi00003b6p3fwxd1ie | Kit Maher | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Starmer stands by decision not to get involved in "initial" Iran strikes despite Trump criticism | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9cz0nv00003d5t9zf0cmup | Billy Stockwell | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| War with Iran "good news for Russia and bad news for Ukraine" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9blvtq00003b6pvzr4v6de | Hanna Ziady | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNN the "big wave" is yet to come in war with Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9bppu200003b6rffb454u2 | Jake Tapper | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What US consumers should expect to pay for gasoline as the war with Iran continues | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm99xmwk0000356ve4mdtzq1 | Chris Isidore; Matt Egan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Netanyahu says US, Israel "will be there" when Iranians "cast off the yoke of tyranny" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9bkj2n00043j6si941pvha | Tal Shalev | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel closes all Gaza crossings "until further notice," liaison agency says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9bbx9n000k396rj1lwa4zi | Tal Shalev | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest from the Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9akp1900013b6vlopbqzss | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Oil prices surge amid violence in Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9b7r3f000r3b6vmg7wcnaj | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump to address war against Iran during 11 a.m. ET remarks | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9araz000003b6rayyiyz9i | Samantha Waldenberg | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The Pentagon just held a rare news conference on the US' war with Iran. Catch up here | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm992m0f000o3b6v9ukuxd1o | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hezbollah involvement reveals Iran's "desperation," says expert | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9axvm40000356r1qaz9bx2 | Charlotte Reck | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| 18 US service members "seriously wounded" during Iran operations, military says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9a77cp00003b6ry0jl8p70 | Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| How conflict in the Middle East is rapidly spreading | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9adwlz00003b6vewoskf97 | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel threatened Lebanon with strikes unless it took steps against Hezbollah, sources say | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9a8ix400003b6rue2avwq8 | Tal Shalev | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hegseth offers shifting timelines for US combat operations in Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm99p32b00023b6vexho7sqm | Zachary Cohen; Samantha Waldenberg | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Commercial ship hit by projectiles in Bahrain port, latest among similar incidents | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm96anqb0000356v33h2ziem | Muhammad Darwish; Kara Fox | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| People take shelter in Israel and drivers flee Lebanon as war spirals in Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm987piu00073b6vex98tblf | By CNN's Photo Desk | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| House minority leader: Trump has "failed to provide any justification" for Iran strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97zlvc00063b6vqc5pb6v0 | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US has "air superiority" over Iran, Joint Chiefs chairman says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm986oh4000d3b6vgobspd3b | Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UN agency warns against further attacks on educational infrastructure | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97tpph0008396rl95fcsgh | Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hegseth calls on Iranian people to "take advantage" of opportunity for regime change | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm98oyzc00003b6rnob43a15 | Jennifer Hansler | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israel launches strikes against Hezbollah targets across Lebanon, military says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm98uw1y00003b6rq6ym9g7j | By Dana Karni | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest developments in the Middle East here | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm93srf700003b6vbzf8hh7k | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran has "lost all goodwill" in the Middle East, Gulf official tells CNN | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97gu7q000s3b6tgbwgnei6 | Becky Anderson | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hegseth says there are no US boots on the ground in Iran now, but won't discuss future | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm98pl5f0000356sl704knfk | Samantha Waldenberg | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Joint chiefs chairman addresses American people: "You are a part of this too" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm981s47000e3b6rot4vzoqg | Kaanita Iyer | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's nuclear ambitions "had to be addressed," Hegseth says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm988a1m000g3b64d3iv19h0 | Michael Williams | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iran's deputy foreign minister denies striking Saudi oil infrastructure | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm96esi300023b6vxxq5ofjj | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump gave the Iran operation order on Friday afternoon, Gen. Caine says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9833t000003b6r1oyplo2v | Kevin Liptak | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| European natural gas prices surge after Qatar halts LNG production | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm94hf4800003b6sxanynlvi | Bijan  Hosseini; Antoinette Radford; Hanna Ziady | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US won't defend Arab states, outlet close to Iran's security establishment warns | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm96qoev00003j6sa9nfpbf6 | From Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Russia urges ceasefire as Putin holds calls with UAE and Qatar | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97r6ft00003b6rd5jn9b45 | Zahra Ullah | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Joint Chiefs chairman says "we will never forget" 4 US troops killed in Kuwait | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97onwa00013b6vsmk5vld7 | Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| More US casualties should be expected, Caine says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97me8e00083b64e5tghahr | Michael Williams | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| "This is not Iraq," Hegseth says as he lays out war's objectives | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm97dbsr00003b646vo6mfw9 | Michael Williams | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iranian security chief says Tehran "has prepared itself for a long war" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm974fdn0000396rndlt9duc | Adam Pourahmadi; Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Goal of strikes on Iran is not regime change, Hegseth says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm971bn500003b6r31v3lod8 | Kaanita Iyer | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Amazon Web Services reports outage after "objects" hit UAE data center | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm96ujrs000b3b6tquc70vbz | Tala Alrajjal | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Today's rare Pentagon news conference is the first in several months | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8whals00003b643jv27mh0 | Logan Schiciano | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Top US general to brief reporters spent weeks developing wide range of military plans | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8wjzkq00093b64qolqsosj | Clay Voytek | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN team witnesses Iranian drone flying overhead at Iran-Iraq border | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm962ad0002e3b6q989s435t | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iranian doctor recalls aftermath after school hit by strike, according to affiliated media | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm960exb0000396vo4dhfiqb | Leila Gharagozlou; Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hezbollah just restarted the fight that Israel was waiting to finish | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm95vxvi00003j6siio8abux | Analysis by Oren Liebermann | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Fourth service member killed in Iran attack | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm95ojk400003b6r7iu04siu | Kaanita Iyer; Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Hundreds flee southern Lebanon as conflict widens across Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm959lxi001j3b6qjk327chb | Zahid Mahmood | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Pentagon to brief the press this morning | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8p7d74000u3b6rd7w2gg1h | Isabelle D'Antonio | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What we know about the death toll so far in the Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8qk58s002u3b6rdr1jer0i | Catherine Nicholls; Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| European leaders react to escalating conflict in the Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm94pzmp000d3b6rmno7h63u | Lauren Kent; Mitchell McCluskey; Pierre P Bairin | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iraq says it will block militant attacks and keep country out of regional conflict | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm94ozi400023b6ttauh9276 | Eyad Kourdi | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Lebanon's government bans Hezbollah's military activities | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm93do3y00003j6td19uu6i3 | From Charbal Mallo and Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| War in the Middle East exposes the limits of the Kremlin's power | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm94c9la00043b6s5ixjufgs | Zahra Ullah | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Large explosions seen today in central Tehran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm944qyj00003b6scp0l5vw7 | Niamh Kennedy | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Two drones intercepted over Cyprus | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm941rjm000b3j6tsqjmw1gt | From Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UK will allow US to use British military bases for "defensive" strikes on Iranian missile stocks | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm92srlx00003b6rjfn6sgn4 | Lauren Kent | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Qatar says two Iranian drones attacked its energy facilities | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm92t3w4000v3b6ser63nrlh | Eyad Kourdi | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Death toll from Israeli attack on school in Iran rises to at least 168, state-affiliated news agency says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm93b0uy000t396rn3njp3at | Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Three US fighter jets accidentally shot down by Kuwaiti air defenses, military says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm92owap00003b6sg87nblje | Haley Britzky | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Countries across the Middle East are being swept up in the US' war with Iran. Catch up here | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm91attb00003b6ri9rzp9ob | Catherine Nicholls | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UN nuclear watchdog says no sign US-Israeli attacks have hit Iran's nuclear facilities | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm91uc7d00003b6rj03mkhp8 | Kara Fox | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US embassy warns of possible drone threat over Cyprus | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm92efpv00003j6tvy9jc4an | From Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN team hears air raid sirens in Tel Aviv, Israel | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm9203x500003b6pwbe5y48x | Oren Liebermann; Niamh Kennedy | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Middle East wakes to waves of fresh strikes as conflict widens | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8pq0bg00003b6qw09ff4qo | Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Qatar warns "a price has to be paid" for Iranian strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm91ealu000j3b6szjwyk7pf | Eyad Kourdi | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| French minister backs defense of Gulf nations, warns of "spiral of instability" | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm90tdb20009396r7eyy4cbw | Pierre P Bairin; Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Gulf states fear for future as conflict escalates, professor says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm90o7m80000356sqfovj6ds | Charlotte Reck | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Saudi refinery fire heightens concerns over global energy supplies | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm90i4xy00003j6tmsgrmtyt | Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Pilot seen on the ground after multiple US planes crash in Kuwait | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm908b8z00023b6s0pamb5tp | Lucas Lilieholm; Isaac Yee; Teele Rebane | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israelis seek shelter underground as Iran crisis grows | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8xvv7q00003b6ro2hnue1x | Karina Tsui; Ally Barnard | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Nine hospitals seriously damaged in Iran, lawmaker says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8z0mmf0000396r94o9ov8q | Sana Noor Haq | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Energy prices surge as conflict widens across Middle East | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8x2xfu00003b6poq3kz7rq | Hanna Ziady | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Lebanese face another round of cross-border conflict | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8ytfpe00003j6ssvlqeqmt | By Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UAE accommodation covered as Middle East airspace remains closed | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8wxia000003b6r3t748jsj | Hilary Whiteman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts two drones at top oil refinery | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8ya6c8000d3b6s7jh6agzg | By Sarah el Sirgany | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Several hundred killed in Iran by US-Israeli strikes, Red Crescent says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8y185z00003j6smmcctyx7 | Tim Lister | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| One person killed after vessel fire in Bahrain, reports state media | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8wkfue00003b6r1854qhbp | Antoinette Radford | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Israeli military says "all options" on the table for potential ground operation in Lebanon | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8xhrg500003b6s7a5co14b | By Eugenia Yosef | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Kuwait's defense ministry says "several" US military aircraft have crashed, all crew survived | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vj2iw00083b6q1rwapkve | Eyad Kourdi; Helen Regan | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| How likely is a month-long war with Iran? | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8wxrvp00013b6rx1ydkllu | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| What to know if you're impacted by Middle East travel disruptions | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8v31f200063b6sm1z3mu8b | Karla Cripps | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Millions in Iran without internet for more than 48 hours | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vc7ft00003b6sjij6m8e7 | Karina Tsui; Jomana Karadsheh | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| "Do not leave the streets and mosques," says grandson of founder of Islamic Republic | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vutjg00073b6qgog8nh5f | Rhea Mogul | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Stranded travelers contemplate more delays as the conflict widens | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vgjkp00033b6suh3jxu5g | Karla Cripps; Esha Mitra | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| One Chinese national killed in Tehran, China's foreign ministry says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8ve76e00003b6qxd5zmufi | Rhea Mogul; John Liu | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Explosions heard over Doha | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8vhgsl00063b6s2c3qukgz | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Amazon cloud unit's Bahrain data center experiences connectivity issue | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8tx9jt00003b6vn0lf6dch | John Liu | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Video shows pilot parachuting to ground following jet crash in Kuwait | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8ucued00003b6qhkxyogzk | Teele Rebane; Isaac Yee | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Smoke seen rising from vicinity of US embassy in Kuwait, Reuters reports | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8th4pz00083b6qk6hq0vew | Ross Adkin | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Fighter jet crashes in Kuwait, video geolocated by CNN shows | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8qxqkd000d3b6qbij74h0d | Isaac Yee; Teele Rebane; Helen Regan; Brad Lendon | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| UK evacuates families from its Cyprus air base following drone strike | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8tegga000c3b6qjh2xbn2t | Laura Sharman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Deadly strikes on Iran continue | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8rm8bg003r3b6rho777ie8 | Helen Regan; Todd Symons | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| New front opens up in expanding Middle East conflict | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8t4uxh004k3b6r9ktodq2l | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Oil refinery in Kuwait struck by falling shrapnel, wounding two workers | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8sb3g500013b6qs4u18vnm | Laura Sharman | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| China stands to become the big loser in Trump's attack on Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8sbcvs00003b6vdbazvtpg | John Liu | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Kuwait urges Americans to shelter in place amid missile and drone threats | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8rz1jb00003b644l6nm2u0 | Aleena Fayaz | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The US war with Iran is widening. Here's what you need to know | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm82rca1007426pc6wcybnk5 | Deva Lee | 2026-03-02 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tanker struck as Strait of Hormuz shipping threat intensifies | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8re7ry003b3b6rq36ejqqm | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| At least 31 killed in Lebanon by Israeli strikes, ministry of public health says | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8r8hpl000a3b6q3c24sqcw | Rhea Mogul | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| CNN-verified video shows Beirut building ablaze as Israel announces strikes | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8qhib5002d3b6rsh9gmotl | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Iranian state media shows off underground drone fleet | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8pe3pe000y3b6r1dqqx3ii | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Death toll rises in strike on girls'    school in Iran | https://www.cnn.com/world/live-news/iran-israel-us-attack-03-02-26-intl-hnk?post-id=cmm8nps3y000b3b6r4whhp5at | By CNN staff | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| The forecast | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmm98tgvg00542cp76wj84tqv | Mary Gilbert | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Forecast conditions | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmm9jtw2100093b6rfnubaw0e | CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Local impact | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmm9ixn5j00023b6r0qyf9kj2 | CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Flooding rain | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmm9fhb01000z3b6rq038x7ai | CNN | 2026-03-02 | 2026-03-31 | TX 9-579-344 |
| Trump says he will attend White House Correspondents' Dinner for the first time as president | https://www.cnn.com/2026/03/02/politics/white-house-correspondents-dinner-trump-attend | By Alejandra Jaramillo, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| How Trump's war on Iran could succeed — or go disastrously wrong | https://www.cnn.com/2026/03/03/politics/analysis-trump-iran-war-outcomes | Analysis by Stephen Collinson, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump's Iran war message marked by exaggerated threats and shifting, contradictory goals | https://www.cnn.com/2026/03/03/politics/trump-iran-war-explanations-goals | By Jeremy Herb, Zachary Cohen, Natasha Bertrand, Jennifer Hansler, Kylie Atwood, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The US and Iran are at war three months before the World Cup kicks off. It's unclear if the Iranian team will play | https://www.cnn.com/2026/03/03/sport/iran-world-cup-what-we-know | By Ben Church, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Investigation finds 'secretly' added chemicals of unknown safety in US food supply | https://www.cnn.com/2026/03/03/health/secret-food-additives-investigation-wellness | By Sandee LaMotte, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Day 4 of the US-Israeli war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26 | CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Austin shooting suspect is being investigated for possible terror motive. Who was he? | https://www.cnn.case/2026/03/03/us/ndiaga-diagne-austin-shooter-texas | By Elizabeth Wolfe, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Mamdani says he's asked Trump to drop immigration cases against these pro-Palestinian activists | https://www.cnn.com/2026/03/03/us/mamdani-trump-detained-pro-palestinian-protestors | By Zoe Sottile, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| When do polls close in crucial Texas primaries and when should we expect results? | https://www.cnn.com/politics/polls-close-time-results | By Ethan Cohen, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why stocks are acting so weird about a spiraling war with Iran | https://www.cnn.com/2026/03/03/investing/us-stocks-iran-turmoil | By John Towfighi, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This congressman wanted to retire. His identical twin could make history by replacing him | https://www.cnn.com/2026/03/03/politics/trever-troy-nehls-texas-house-primary | By Kathryn Squyres, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Punch the monkey stole the internet's heart. Now fans are sweeping up his IKEA plushie | https://www.cnn.com/world/punch-monkey-ikea-stuffed-toy-spc | By Jack Bantock, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| When Russia invaded Ukraine, gas went to $5 a gallon. Is this time different? | https://www.cnn.com/2026/03/03/business/gas-prices-oil-iran-war | Analysis by Chris Isidore, Matt Egan, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Has the US ever assassinated a world leader before? | https://www.cnn.com/2026/03/03/politics/khamenei-killing-us-assassinations-cia-iran-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Is fashion just for billionaires now? | https://www.cnn.com/2026/03/03/style/billionaires-at-milan-fashion-week-fall-winter-2026 | By Rachel Tashjian, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 3: War with Iran, Nationwide protests, Primaries, Clinton depositions, Nancy Guthrie | https://www.cnn.com/2026/03/03/us/5-things-to-know-for-march-3-war-with-iran-nationwide-protests-primaries-clinton-depositions-nancy-guthrie | By Alexandra Banner, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Target's plan to win you back | https://www.cnn.com/2026/03/03/business/target-earnings-stock-ceo | By Nathaniel Meyersohn, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Everything we know on day 4 of the US and Israel's war with Iran | https://www.cnn.com/2026/03/03/middleeast/iran-us-israel-what-we-know-intl | By Issy Ronald, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Hezbollah is dragging Lebanon into the war on Iran, but the militia is a shadow of the force it once was | https://www.cnn.com/2026/03/03/middleeast/hezbollah-lebanon-strikes-israel-analysis-intl | Analysis by Matthew Chance, CNN Chief Global Affairs Correspondent | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| March 3, 2026: Primaries in Texas, North Carolina and Arkansas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26 | CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Shark claims its StainForce portable cleaner is better than the Bissell Little Green Mini. I tested both to find out | https://www.cnn.com/cnn-underscored/reviews/bissell-little-green-vs-shark-stainforce | By Michelle Rae Uy, CNN Underscored | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Kash Patel gutted FBI counterintelligence team tasked with tracking Iranian threats days before US strikes, sources say | https://www.cnn.com/2026/03/03/politics/patel-fbi-national-security-division-firings-iran | By Hannah Rabinowitz, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Stocks recoup some losses but close lower as Middle East conflict stirs up volatility | https://www.cnn.com/2026/03/03/investing/us-stocks-iran | By John Towfighi, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Anthropic's Claude is suddenly the most popular iPhone app following Pentagon feud | https://www.cnn.com/2026/03/03/tech/anthropic-claude-ai-app-pentagon | By Hadas Gold, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| A beloved brother, a 'superstar student' and a 'fantastic fighter': What we know about the Austin mass shooting victims | https://www.cnn.com/2026/03/03/us/austin-texas-mass-shooting-victims-hnk | By Hanna Park, Holly Yan, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The faster Apple MacBook Air M5 is here, but there's one drawback | https://www.cnn.com/cnn-underscored/electronics/apple-macbook-air-m5-preorder | By Henry T. Casey, CNN Underscored | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Father of Georgia school shooter found guilty of murder and manslaughter | https://www.cnn.com/2026/03/03/us/colin-gray-murder-trial-verdict | By Eric Levenson, Maxime Tamsett, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| NASA's Hubble telescope detects possible 'dark galaxy' | https://www.cnn.com/2026/03/03/science/nasa-hubble-galaxy-dark-matter | By Jacopo Prisco, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Shop Lululemon's We Made Too Much section for end-of-winter fitness apparel scores | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-03-03 | By Rikka Altland, CNN Underscored | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Pluto is the planet (yes, we said 'planet') we need right now | https://www.cnn.com/2026/03/03/travel/pluto-festival-flagstaff-arizona-cec | By David G. Allan, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump admin asked a court to drop court fights against law firms tied to Democrats. Now it's changing its mind | https://www.cnn.com/2026/03/03/politics/trump-administration-reverses-drop-lawsuits | By Katelyn Polantz, Kaitlan Collins, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Parties and missile threats: On board a cruise ship stuck in the Middle East crisis zone | https://www.cnn.com/2026/03/03/travel/cruise-ship-passengers-middle-east-crisis | By Francesca Street, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Hacked traffic cameras and US intelligence: How a plot to kill Iran's supreme leader came together | https://www.cnn.com/2026/03/03/middleeast/us-israel-plot-kill-iran-khamenei-latam-intl | By Tal Shalev, Jeremy Diamond, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Stylist-approved work bags and spring apparel are up to 72% off at Madewell | https://www.cnn.com/cnn-underscored/deals/madewell-sale-2026-03-03 | By Elena Matarazzo, CNN Underscored | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| How much is Trump's base on board with war with Iran? It's complicated | https://www.cnn.com/2026/03/03/politics/republicans-approval-trump-iran-war | Analysis by Aaron Blake, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump once warned 'lives will be wasted' in Iran war. Now he's leading one | https://www.cnn.com/2026/03/03/politics/donald-trump-iran-war-comments-kfile-invs | By Andrew Kaczynski, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| A trio of Ego electric lawn mowers just went on sale from $449 ahead of spring | https://www.cnn.com/cnn-underscored/deals/ego-lawn-mower-sale-2026-03-03 | By Rikka Altland, CNN Underscored | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Takeaways from Kristi Noem's combative Senate Judiciary Committee hearing | https://www.cnn.com/2026/03/03/politics/kristi-noem-homeland-security-hearing | By Holmes Lybrand, Priscilla Alvarez, Michael Williams, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Lutnick to appear voluntarily before House Oversight Committee about relationship with Epstein | https://www.cnn.com/2026/03/03/politics/lutnick-house-oversight-epstein-probe | By Annie Grayer, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The task force that shapes Americans' preventive care has not met in a year. Doctors now worry it's being 'abandoned' by HHS | https://www.cnn.com/2026/03/03/health/uspstf-preventive-care-hhs | By Jacqueline Howard, Tami Luhby, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The rationale for striking Iran was already a mess. Trump just made it worse. | https://www.cnn.com/2026/03/03/politics/explanation-trump-preemptive-iran-strikes | Analysis by Aaron Blake, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| War with Iran means higher gas prices. How is that affecting your small business? | https://www.cnn.com/2026/03/03/economy/small-business-gas-prices-iran | By Samantha Delouya, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| CIA working to arm Kurdish forces to spark uprising in Iran, sources say | https://www.cnn.com/2026/03/03/politics/cia-arming-kurds-iran | By Natasha Bertrand, Alayna Treene, Zachary Cohen, Clarissa Ward, Vasco Cotovio, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump has drawn parallels between Iran and Venezuela. But there's no Delcy Rodríguez in Tehran | https://www.cnn.com/2026/03/03/middleeast/iran-venezuela-trump-regime-change-parallels-intl | Analysis by Lauren Kent, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Voters weigh in, Target's new strategy, planetary love fest: Catch up on the day's stories | https://www.cnn.com/2026/03/03/us/5-things-pm-march-3-trnd | By Daniel Wine, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Many of the six US troops killed in the war with Iran served together years earlier in Kuwait | https://www.cnn.com/2026/03/03/politics/pentagon-identifies-four-soldiers-killed-war-iran | By Alisha Ebrahimji, Emma Tucker, Hanna Park, Taylor Romine, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| 'I feel just like a sitting duck': Americans stranded by war in Middle East express frustration | https://www.cnn.com/2026/03/03/politics/americans-stranded-middle-east | By Jennifer Hansler, Kylie Atwood, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| China is about to show the world its plan to win the future | https://www.cnn.com/2026/03/03/china/china-two-sessions-tech-future-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Friday's forecast in-depth | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmman56i900003b6ttpzob1g5 | Mary Gilbert; Chris Dolce | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel is trading strikes with Iran and Lebanon. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbgmpg200083b6shgorlw0d | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| State Department allows non-emergency personnel in Saudi Arabia, Oman and Cyprus to leave | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbj3xxt00003b6usp2d98ij | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Asian markets continue plunging as conflict drags on | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbfr6fs00003b6v6mta173d | John Liu | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts cruise missiles, defense ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbgohxf000y3b6sj914ht0o | Ross Adkin | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US military has destroyed 17 Iranian ships, including submarine, commander says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbar2ze000j3b76femx0gpt | Haley Britzky | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| European nations scramble to evacuate citizens stranded in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbelxdn00093b6qlbza4mnd | Rhea Mogul | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it intercepted rockets launched from Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbfbhn9000o3b6qm27ei2uh | By Lauren Izso in Israel | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why China may benefit from Trump's call to safeguard Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbfb2x8000h3b6sih8f1xxm | Kristie Lu Stout | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel's military orders further evacuations in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbf4cve00003b6qkbpo7uei | By Lauren Izso and Jerome Taylor | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli air defenses working to intercept Iranian missiles, IDF says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbeuwfx00093b6suhutnplw | Lauren Izso | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| 50 killed in Lebanon as Israeli attacks continue, health ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbewd1a000g3b6q34wy7rin | By Charbel Mallo and Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Saudi intercepts and destroys nine drones, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbeh9f000023b6s2c1m46ks | Ross Adkin | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Thailand tells residents not to panic buy gas amid long lines of vehicles at petrol stations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbegq2200003b6qakcxfix8 | Kocha Olarn | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| WHO chief says 3 paramedics killed in Lebanon, warns conflict "increasingly impacting health services" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbe6h8b00083b6qkq3r5s58 | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Girl killed in Kuwait after air defenses intercept "hostile aerial targets," state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbcv3n600003b6san59tfqq | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| CNN's Erin Burnett takes shelter as sirens sound in Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbdqqzn000m3b7703i4mhwd | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Just 2 oil and chemical tankers transited the Strait of Hormuz on Monday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmatzrb50000356utb46b8ar | Matt Egan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli paramedics race to scene of Iranian strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbcz25w00043b77cugwbdrw | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| CIA station in Saudi Arabia damaged in Monday's suspected Iranian drone strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbappnl00003b6s7vuquhw7 | Zachary Cohen | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Jeffries says Trump administration gave "no explanation" for Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbcmvqk00003b6ssil6hkpb | Alison Main; Manu Raju | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| China's military says there are "five lessons" to learn from US-Israel strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbbde2o00003b6vx7bi41a7 | John Liu | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| More than 1,000 civilians killed in Iran since war began, rights group reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbbm6lm00003b6quq1o7a5q | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| House Democrat, breaking with party, says he supports Iran strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbbimn200053b6sy81tru0w | Ellis Kim; Manu Raju | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Ship struck by projectile off UAE, maritime authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbbh8jx0000357764rcac3q | Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Speaker Johnson says Iran campaign is not a war: "I think it's an operation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmbaoyrd000e3b6t4679awyd | Aileen Graef; Manu Raju | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Qatar arrests 10 people suspected of links to Iran's Revolutionary Guard | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb7uadt000j35767yk6xczo | Zeena Saifi; Hira Humayun | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iranian missile hits largest US military base in Middle East, Qatar says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb4jjm400003576cql9002i | Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Democrats warn that Iran conflict may unleash a "math" problem on Iran munitions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb90p6v000d3b6sd4k0yad3 | Lauren Fox | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel begins "broad wave" of strikes in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb80yq800063576pzfpzjt8 | Lauren Izso; Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Pentagon identifies four US soldiers killed in Iranian drone strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb7wykz00013b763g201iia | Haley Britzky | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Syria reinforces borders with Lebanon and Iraq to avoid conflict spillover | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb6o8am000a3576hngzpcg5 | Eyad Kourdi; Hira Humayun | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Multiple senators fear endless war after classified briefing on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb6vrgc00003b6th52cml1v | Morgan Rimmer; Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Rubio: Failing US-Iran negotiations, not impending Israeli action, led Trump to green-light strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb5y4be00003b6s9fui8g9e | Kylie Atwood | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| War with Iran a "failure of the international order," Canada's Carney says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb5j5x600003b76i4rcq4em | Max Saltman | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| CIA working to provide weapons to Kurdish forces to spark uprising in Iran, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb5x4e200003b6t1v21s7wv | Natasha Bertrand; Alayna Treene; Zachary Cohen; Clarissa Ward; Vasco Cotovio | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iranian officials meet to select a new Supreme Leader as war continues. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb49pg900003b6snt9kdb7j | Maureen Chowdhury | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel to gradually reopen its airspace to incoming flights on Wednesday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb45gyi00003576rcpe9fy0 | Dana Karni; Hira Humayun | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UN warns of "daunting" humanitarian fallout from war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb3nrh0000j35756xfg7tqx | Hira Humayun | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| House Democratic leader says his caucus will discuss war powers in meeting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb47zk100003b6ssj5ob3hc | Aileen Graef | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel detects new wave of incoming missiles from Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb2yido000035763nzwqm34 | Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Rubio says the US is identifying ways to help Americans leave the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb2yml700003b6rqzpzq7zg | Kylie Atwood | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel calls on Lebanese government to restrain Hezbollah, warning of "further escalation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb2c3hj00003b6q7x1h0wxh | Lauren Kent | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| All personnel accounted for after drone attack on US consulate grounds, Rubio says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb0hdrf00003b6rocjb4zlm | Kylie Atwood; Max Saltman; Jennifer Hansler | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| France orders nuclear-powered aircraft carrier to Mediterranean as Mideast war widens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb2ff16000035760bf4k1op | Jonny Hallam | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Not many other places to evacuate to, says mayor on Israel's border with Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb2h1h600073575daxyoscw | Tamar Michaelis | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran's Assembly of Experts meeting virtually to select new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmayxt7o000013575kefqgcvw | Adam Pourahmadi; Hira Humayun; Dana Karni | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Satellite images show significant destruction of Iranian facilities in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaz5bt5000k3b6uka1wrk83 | Thomas Bordeaux | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says he's ordered US to provide "insurance and guarantees" to ships traveling in Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb14ouo000g3b6tk0fuo9zc | Samantha Waldenberg; Chris Isidore; David Goldman | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck "covert" nuclear weapons development site in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaz5o5v000d35750sm3n23x | Dana Karni; Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Spain responds to Trump's threat to cut trade: "We are a reliable partner" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmb0a2wc000n35753mbvh70n | Pau Mosquera | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Americans in Gulf region criticize US response as they debate leaving or staying | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmazkzmj00003b75x4xnkdq0 | Tala Alrajjal | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Witkoff has not engaged in diplomacy with Iran following strikes, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaz3yck000g3b6vont0ikwg | Alayna Treene | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump admin says it is working to secure military aircraft to transport stranded Americans | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmazbkda00073b6rpaqa3ox2 | Jennifer Hansler | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| UAE opens safe air corridors with neighbors for evacuation flights | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaxlc7v000035754fi7uzz8 | Michael Rios | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel says it killed Iran's top commander for Lebanon in strike on Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmax6rhd00003575o39kvlv5 | Dana Karni; Hira Humayun | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump just spoke to reporters about the war with Iran. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmavbu3x000m3b74s11m570w | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The war isn't just delaying oil shipments. It's causing supply cuts in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmax2eoe0000356skgnz0fkq | Matt Egan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli military warns residents to evacuate ahead of strikes on Tyre in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmawl4z400003575rhn0hclo | Dana Karni; Jonny Hallam | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to end trade with Spain, blasting NATO spending and refusal to let US use military bases | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaw2f44000c3b6qtzuw7s69 | Lauren Kent; Elisabeth Buchwald | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump cites decades-old events as rationale for Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmawu5zn00093b6vp6tpmsmv | Kevin Liptak | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump tells Iranians not to protest "yet" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmawr6d900013b6v9vav6ruj | Morgan Leason | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| More than 1,700 targets struck since beginning of US operation against Iran, military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaw9e1200003b6rvs4nz85w | Haley Britzky | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| "Not the age of Churchill": Trump rages at UK over island sovereignty deal | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmavx4it000f3b6tv5lt5s8g | Adam Cancryn | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says there was no evacuation plan for Americans before Iran operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmavi3sv00083b652h68vvsp | Alejandra Jaramillo | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran was able to build "thousands of missiles" in a "short period of time" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmavotq5000d3b6uca7m6hbh | Maureen Chowdhury | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump downplays odds of exiled activist Pahlavi becoming Iran's next leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmav63ut00073b6tmrnnemtq | Adam Cancryn | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| German chancellor says he is on "same page" with Trump to "get rid of terrible regime in Iran" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmav079q00003b6qrzezhm0z | Lauren Kent | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Thune expects US military strikes in Iran to end before a required authorization vote | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmav8y39000e3b6u43ujf4yz | Ted  Barrett | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump expresses surprise at Iran's retaliation against neighbors | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmav1ywj00083b6tho9v6ha0 | Alayna Treene | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump cites emergency powers to surge weapons production for Iran conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmautrkw00003b66ghpjnn8y | Alejandra Jaramillo | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says "worst case" for Iran would be new leadership "as bad as the previous person" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmauqaql000d356u0wvev9zg | Rebekah Riess | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump denies being pulled into war by Israel, says US forced Israel's hand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmauvf6a00003b6tgi0282p0 | Kevin Liptak | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says new strikes targeted more Iranian leaders | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmautzt700003b6tq6ps3gg6 | Adam Cancryn | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| "Just about everything's been knocked out," Trump says of Iran's military installations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmauqm7a00043b6u3qe2m52r | Maureen Chowdhury | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Risks to the global economy are mounting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaqffdk00003b6r1m3vpc5b | Hanna Ziady | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| CNN teams in the Gulf report hearing explosions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmauaj0d00003b6ugmdagxn6 | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US closes embassy in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmat46qn00003b6vwrdol8f5 | Kaanita Iyer; Jennifer Hansler | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel bombs compound of group that chooses Iran's new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaq2r4000003b6tqhg9fkl1 | Kara Fox; Oren Liebermann | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Senate leaders spar over homeland security funding amid war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmau0oy500003b6uvwq8vnnw | Aileen Graef | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Neonatal hospital unit damaged following US-Israeli attacks on Iran, Red Crescent says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmatcggp0000356u6pkqfiq8 | Leila Gharagozlou; Katie Polglase; Sana Noor Haq | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| UK deploys warship after attack on Cyprus base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmal2wp6000c3b6s5mbhrnnv | Kara Fox | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The last war involving the US, Israel and Iran lasted 12 days | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmanfz7m00143b6ut6hlgow6 | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Pentagon policy chief argues Iran missile buildup led to military operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmas5p210000356vg8ghmwpo | Haley Britzky | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Kaine expects Senate vote on Trump's Iran war powers Wednesday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmasa5ca00003b6utcwk4ols | Alison Main | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Gulf states could struggle to repel Iran's strikes beyond "1 or 2 weeks" at current rate, say experts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmartetv00063b6s3xvp5uhj | Christian Edwards | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran's internet blackout makes information sharing in and out of the country difficult | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmas7zjv000b3b6tkpxll9b8 | Brian Stelter | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Is Israel's push into Lebanon a full ground invasion? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmas33tv00003b6ugl4omfb5 | Nick Paton Walsh | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Netanyahu and Katz order Israeli military to "advance" and "seize" additional territory in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmas25n300003b6twswn3y86 | From CNN's Dana Karni and Muhammad Darwish | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran was not days or weeks away from having a nuclear weapon, IAEA chief tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmara7zt002e3b6uq55ru42m | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Evacuation flights get underway as travelers try to leave the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmapogq50000356t8aew6ynj | Rebekah Riess | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Democrats say it's not time to cave on DHS, despite pressure over national security threats | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmare6tb00083b6tmr4xtsnr | Morgan Rimmer; Dalia Abdelwahab | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump has said it is "too late" for talks with Iran. Catch up on the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaponwy00263b6uvcpbclrd | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Asked about terrorism after Iran strikes, Noem says DHS is re-vetting some migrants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaqq5va00003b6sfto8iclp | Holmes Lybrand | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Key Republican: Senators "undoubtedly" will discuss more defense funding in briefing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaqhzn500003b6teukdkc8m | Alison Main | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran strikes Kurdish groups in Iraq | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaq4jtc00003b71n53c0yvo | Vasco Cotovio; Nechirvan Mando | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| $100 oil and $4 gas is on the way if the Strait of Hormuz doesn't open soon, analyst warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmapuh6v00013b70fuox4023 | Matt Egan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| CNN team reports live from Iranian strike site in Tel Aviv, Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmapgwgi00003b6rddaxuxtk | Niamh Kennedy | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Thousands gather at mass funeral for children killed in US-Israeli strikes on school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmafqwh800073b6u13fsoqgm | Kara Fox; Leila Gharagozlou | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Pictures show damage to Golestan Palace in Tehran after strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmajp2ph000p3b6ugdyxnsta | Leila Gharagozlou | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Pakistan reminded Iran of its defense pact with Saudi Arabia, foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaocyib00153b6y2i66jv4d | Azaz Syed | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Suicide or strategy? Analysts on why Iran's retaliation has been so widespread | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmao8vla0000356uyj0r1oqu | Charlotte Reck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Mojtaba Khamenei, potential successor to supreme leader, reported alive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmao3w9s00033b6tp3eroqjt | Adam Pourahmadi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Here's what we know so far about the death toll in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmag654b000d396uka1uwsnz | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel shuts West Bank crossings as settler attacks intensify amid war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmanit8v000l3b6yuko638se | Zeena Saifi; Abeer Salman; Tal Shalev | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| German chancellor to meet Trump amid concerns over escalating Middle East conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmman5wcd00033j6u9ny22hhg | Sebastian Shukla | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran wants to talk but it's "too late" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmam9sj800003b66eaa7gfak | By Alejandra Jaramillo | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Strikes continue in the Middle East, as US closes embassies in the region. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmakswvc000s3b6u1em3ie6x | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Kuwaiti locals approach pilot after US jet accidentally shot down | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmalykqc00003b6s6ldua23f | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US embassy warns of threat of imminent missile and drone attacks in eastern Saudi city | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmam72j500043b6u17cu52ua | Jennifer Hansler | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US gas prices just had their largest one-day increase since 2005 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaly3j80000356t777c0nh6 | Chris Isidore | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| UAE military official shows Iranian missiles and drones shot down by air defenses | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmalwt9x00003b6qgdxuw0i2 | Niamh Kennedy; Stephanie Halasz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why you don't need to panic-buy fuel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmahtzb1000a3b6s8i6opeyp | Hanna Ziady | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US embassy in Oman tells Americans to shelter in place | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmagwkj500003b6vdq4uad3v | Eyad Kourdi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UAE says it has sufficient munitions for prolonged conflict with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmajxznj00003b6ycztz33bt | Tala Alrajjal | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump tells senator "it is not possible to know" duration of military operation in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmajp79f000a3b6ugz8y6qjk | Kaanita Iyer; Aleena Fayaz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says he's "sad to see" the US-UK relationship deteriorate over Iran. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaj4oo7000d3b6upniydkpp | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iranian regime "standing at the edge of a cliff" as war escalates, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmajw0ok000k356u06pqjik5 | Charlotte Reck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Countries across the Middle East are being struck, as death tolls increase. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmag4gf200003b6uq6fhnn4v | Catherine Nicholls | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US closes 2 embassies, reduces footprint in other countries in the region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaivpuw00003b6u58on1pjs | Kaanita Iyer | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| End goal is to "cripple" Iran's Islamic regime, says former IDF soldier | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmai4sfo000a356ulak0m6yl | Charlotte Reck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| In pictures: Israel strikes Tehran and Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmafa2mx00053b6uvva11cus | By CNN's Photo Desk | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| UAE's Fujairah oil zone hit by fire after drone intercept, authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmai6bx5000b3b6v76nuskcf | Eyad Kourdi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Hezbollah retains "launch capabilities," Israeli military warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmahxdd900003b6u8pdn5xtx | Oren Liebermann | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| War expert warns of "serious shortages" in interceptor munitions if fighting continues | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmagdg450000356uoqdiv9ex | Charlotte Reck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| UN confirms first damage to Iranian nuclear facility following US and Israeli bombing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmafqp3q0000396udtawi9im | Ross Levitt; Sana Noor Haq | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli troops intensify push in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmabe9pe00033b6undrfsngl | By Eugenia Yosef and Oren Liebermann in Israel | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Oil and natural gas prices rise again over supply concerns, stocks fall | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaf5on100003b6szt347num | Hanna Ziady | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck Hezbollah "centers of gravity" in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmacy6s500003b6ud3fex888 | By Eugenia Yosef and Oren Liebermann in Israel | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Tehran residents describe life under bombardment to CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmabgdrd00003b6tx4a49bsh | Chris Lau; Leila Gharagozlou | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why Iran's targeting of the Strait of Hormuz could antagonize China | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma3ug7t00003b6u86wz9wtz | Kristie Lu Stout | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US orders departure of non-emergency government personnel in 6 countries across the region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma7hn5j00083b661amoa443 | Aleena Fayaz; Jennifer Hansler | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran's foreign ministry accuses US and Israel of war crimes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmac7ffg00163b6soalvz3jc | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Iran's targeting of civilian infrastructure was so surprising | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaa3h4300003b6u2fkjj4un | Antoinette Radford | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| "You're not going to have an endless war," Netanyahu says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmabxaec000b3b6wmltf3p1f | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Peaceful protests across the US denounce military operation against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma4uym000003b6s3cv2l57k | Hanna Park | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Oman's Duqm port targeted by drones again, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmmaagy2p000f3b6u5vp7mn5m | Eyad Kourdi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Plumes of smoke billow over Iranian cities as attacks continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma9ph0e000s3b6sf99euxvp | Helen Regan; Teele Rebane | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel launches more strikes as Iran targets US embassies. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma8gtl400003b6t5vp8v3m0 | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Funerals underway in Iran for students killed in strike on girls' school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma74wlo000h3b6s3px1aabv | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| "This is not an endless war," Netanyahu says. Here's what we know about the timeline | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma74dtw003t3b6raj52znud | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The US is urging its citizens to leave the Middle East, but there are few travel options | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma6jd0p003n3b6ro5gv2fem | Karla Cripps | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Kuwait closes until further notice | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma84byf000i3b66fchakdjs | Aleena Fayaz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| China and Russia-backed security grouping decries attacks on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma7sn3d00053b6uzm3eujmh | By Ross Adkin | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US embassy in Saudi Arabia closed after attack on facility | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma7efpb00123b6u35s2oycg | Jessie Yeung | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US ambassador to Israel says Americans have "very limited options" to leave | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma6rlhb00003b6uu2ly75vq | Jessie Yeung; Ruben Correa | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Asian markets plunge as conflict deepens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma765gg00003b6xqd3j13ey | John Liu | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Do Gulf nations have enough air defenses to keep intercepting Iranian strikes? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5d8m1000j3b6ull4lssz5 | Jessie Yeung; Mostafa Salem | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trump says US "highest end" munition stockpiles "not where we want to be" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma6q71m00003b660dif8u08 | Aleena Fayaz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran's retaliation will become more "clandestine," retired US colonel says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma6nm7r00003b6ukr1srcoj | Chris Lau | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israel launching strikes on Tehran and Beirut, military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5ww7p00043b6szmnh2490 | By Eugenia Yosef, Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| India highly vulnerable to crude supply shocks amid shipping disruptions, say analysts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5445800003b6s82jnx33e | Rhea Mogul | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| War with Iran is dividing the diaspora in the US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma60n7q00373b6r6bwmwn9i | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Canada urges its nationals to leave the United Arab Emirates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5mbvi000d3b6s7sfbh0ot | Rhea Mogul | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| What we're seeing in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5gpam00243b6riwd3s00y | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Iran's leadership facing biggest crisis in its history | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5z0w0002r3b6ruqobslg6 | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US allies are actively defending their countries from overnight Iranian strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma3envb000o3b6rkj4rctx8 | Helen Regan | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| US embassy in Saudi Arabia struck by suspected Iranian drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma5so5d002b3b6r8rsnyc76 | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Israeli strike damages UNESCO-listed Golestan Palace in Tehran, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma3ccvg00093b6rdjbysjao | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Americans urged to leave Middle East as Gulf countries wake to waves of strikes. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma0vik800003b6remv7ijqa | Deva Lee | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Residents flee Beirut after Israeli strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-03-26?post-id=cmma3qxll001e3b6rd6sbetak | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| It's midnight ET and here are the latest CNN projections | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbiwbug00043b6s1s6sjxmc | Tori B. Powell | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Talarico is still planning to speak tonight in case of a projection, adviser says | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbjxwbr002l3b6rkph3iu6l | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Laurie Buckhout to win GOP primary in North Carolina's redrawn 1st district, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbjx14b00493b6rxzrwopwb | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| MLB All-Star Mark Teixeira to win GOP primary in Texas' 21st District, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbjqiop003t3b6rga4vfafi | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas County confusion should not have surprised the Crockett campaign, strategist says | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbivkse002c3b6rm1q1cpfw | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dan Crenshaw had troubles with the "MAGA" movement before his primary against Steve Toth | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbj977800003b6rhu9i5t5q | Arit John; Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cornyn says "character is on the ballot" ahead of runoff with Paxton | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbizuua0000356r8be5m3u9 | David Wright | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Latin Grammy winner Bobby Pulido will win Democratic primary for Texas' 15th, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbid24n003e3b6rfjwwcqb1 | Arit John | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Talarico campaign is "thrilled" with his performance tonight, but treading carefully | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbi417p001u3b6r5izv1yo1 | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cornyn and Paxton to advance to runoff in Texas' US Senate GOP primary, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbhraho002v3b6rx7r0ea7x | David Wright | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Crockett says "people have been disenfranchised" in Dallas County | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbhj0m6001q3b6rri47hyug | David Wright | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| State Sen. Mayes Middleton and US Rep. Chip Roy face GOP runoff for Texas AG, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbhhijy002j3b6rgdfsd04q | Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas State Rep. Gina Hinojosa will win Democratic primary for governor, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbh6r5r00263b6r9tllm180 | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| It's past 10 p.m. ET. Catch up on the projections CNN has made so far | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbg14aw00103b6r73owvcd7 | From CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Anticipation builds at Talarico watch party | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbgsb8k000v3b6r5fd93s3a | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas Supreme Court issues stay on extended poll closing in Dallas County | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbgb5sk001d3b6rz331qgi2 | Fredreka Schouten | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas police arrest "suspicious individual" outside AG Ken Paxton election night party | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbfkran000l3b6r05hhhpxr | Veronica Stracqualursi; Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cooper casts himself as candidate for change | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbf1p1r000a3b6r1ux62qzi | Dianne Gallagher; Jason Morris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Democrat Hallie Shoffner will win Senate primary in Arkansas, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbewhnu001s3b6r2tm69jvx | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Arkansas State Sen. Fred Love will win Democratic nomination in governor's race | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbew7e6000c3b6revmnynmf | By Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Whatley praises Trump, blasts Cooper after winning North Carolina GOP Senate nomination | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbeoxu800003b6ronq628qn | Arit John | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| A look at Donald Trump's endorsements in 10 open GOP primaries for US House | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbelvb7000q3b6rq7jna9pc | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Sen. Tom Cotton will win GOP primary in Arkansas, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbeicd5001g3b6rjg3jljed | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| North Carolina just set a marquee matchup for US Senate in November | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbdvzna001h3b6rlqk4mke2 | Dianne Gallagher; Aditi Sangal | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Chip Roy is just one of several US House members leaving this cycle to run for other offices | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbe6arh000k3b6r2yvfkfp1 | Molly English | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas Gov. Greg Abbott will win the GOP primary for governor, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbdwoe600143b6rcaiiaucu | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| It's 9 p.m. ET and polls are closing in far West Texas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbdmu1x000u3b6rbawyi5vd | Fredreka Schouten | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| What's a runoff? And how does the system work in Texas? | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbdzvsu000a3b6r75bhionn | Ethan Cohen | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Former RNC Chair Whatley to win GOP primary for US Senate in North Carolina, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbda4y200003b6rluf1ibx3 | Dianne Gallagher | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Cooper will win the Democratic primary for US Senate in North Carolina, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbd7i6y000s3b6rqrvwt1ke | Dianne Gallagher | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| It's 8:30 p.m. and polls are closing in Arkansas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbcl7dw000n3b6ribhrm007 | Faith Karimi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Trever Nehls to win the GOP primary in Texas' 22nd, CNN projects, could replace his twin | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbcvbd8000d3b6rm4kqdgji | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Polls are beginning to close across most of Texas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbbjjkb000f3b6r3y59yj8y | Fredreka Schouten; Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cornyn and Paxton worlds anticipating GOP contest to head to runoff between the two candidates | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbbbjj500003b6r6y0qwn8t | Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| An identical twin hopes to replace his brother Troy Nehls as Texas House representative | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbae37b000q3b6r3eb3ocgw | Kathryn Squyres | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| It's 7:30 p.m. ET and polls are closing across most of North Carolina | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb8y3uu00003b6r3cwllaxg | Ethan Cohen; Molly English | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas County Democratic polls will stay open two extra hours after reports of confusion among voters | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbadico00013b6r2gkzyyq4 | Fredreka Schouten | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas Rep. Jasmine Crockett is not running a traditional Senate campaign. Will it succeed? | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb9b5k1000b3b6rz2h783km | Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Talarico urges officials in two Texas counties to extend voting hours | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb99e8f0000356rro7i9eas | Fredreka Schouten; Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| To vote in the Texas primary you had to be registered by February 2 | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb9965300063b6r11hieq7s | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cornyn went scorched earth to defend his Senate seat in Texas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm9kya3h000g3b6r5pk61uzi | Manu Raju; Alison Main; Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Cornyn is a Texas GOP institution. Here's why he's facing a tough primary | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb1g55q000g3b6r5tjrjbp8 | Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Voters explain who they're voting for in the Texas GOP Senate primary and why | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb7vykg00003b6r2ucqnyb8 | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why did Wesley Hunt enter the Texas Senate race? | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb18wei00083b6rya2r3gfm | Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas Senate primaries test the value of campaign cash | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb6cgnf00003b6rh2jnu786 | Terence Burlij | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Why no Republican got Trump's endorsement in the Texas Senate race | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb030vk00003b6ruud06wmh | Sarah Ferris | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Hundreds of voters in Dallas area turned away, county Democratic Party chair tells CNN | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb606980008356raa33x7jt | Fredreka Schouten; Veronica Stracqualursi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| In her second election ever, this Austin voter is supporting Crockett | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb54jw20000356rjhw3tgz0 | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Extended voting hours in one precinct may delay results from North Carolina | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb4yh4300003b6rjcwrql9t | Ethan Cohen | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Some states are voting today. So when will we get results? | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmap460500043b6r3ia6l4br | Ethan Cohen | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas voters face new rules on where to cast a ballot | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb1uwh3000a3b6ruxvta8ts | Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Early voting surges in North Carolina | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmb1sh8000013b6rtdk7dl0a | Fredreka Schouten | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| The 2026 Texas Senate primary is the most expensive on record | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmazx6ze000r356rvsbkk4r0 | David Wright | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| North Carolina voter brings passport to cast primary ballot "just in case" | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmaycl25000h356r9bihxnwr | Dianne Gallagher; Jason Morris; Andy Buck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Some Texas Democrats torn between their Senate choices | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmaxty970008356ra135pblc | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Whatley's front-runner status sways GOP voter in North Carolina primary choice | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmaxbyeq0000356rom7higno | Dianne Gallagher; Jason Morris; Andy Buck | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| North Carolina's Democratic primary will test the power of incumbency | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm9ksl2g00003b6rf69kknjp | Arit John | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| All eyes are on Texas tonight. Come November, the spotlight will shift to North Carolina | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmaw5e4f00003b6r2sv0mfqz | Terence Burlij | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Crockett voter pushes back on electability arguments roiling Democratic primary | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmavmnyz00093b6rcsgwa3w6 | Arlette Saenz; Veronica Stracqualursi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas voters say they like Crockett but are backing Talarico | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmau8em500003b6rxrlj2xgu | Arlette Saenz; Veronica Stracqualursi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| How many former Trump voters will back Talarico? | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmasp8we000o3b6r4zc6b3gs | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Dallas voter backs Cornyn, takes issue with Paxton's controversies | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmasaf4y000e3b6rb9sfcf2h | Arlette Saenz; Veronica Stracqualursi | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Donald Trump looms over Texas GOP Senate primary | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmaqr8h6000o3b6rvapak7ke | Terence Burlij | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Ken Paxton supporters weigh in on their vote | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmar7tq600003b6rvbjz9w58 | Veronica Stracqualursi; Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Kamala Harris endorsed Crockett in robocall ahead of today's primary | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm9n3skp00223b6rb2hswcus | Arlette Saenz | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Today's Texas primary could determine which party controls the next Senate | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm9nsbya00003b6r1i871b81 | By CNN staff | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Here's when polls close in Texas, North Carolina and Arkansas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm5m0mda001p3b6rf2pfog9v | Ethan Cohen | 2026-03-03 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Talarico talks about November surprise in Texas for Democrats. First he must beat Crockett | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm9likd1000t3b6rk6z7zahw | Jeff Zeleny | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| What to watch in today's state primaries | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmm5b40kl001627oz3wwac2zx | Ethan Cohen; Molly English | 2026-03-03 | 2026-03-31 | TX 9-579-344 |
| Texas Supreme Court stops Dallas County from counting late votes after confusion over new rules | https://www.cnn.com/2026/03/03/politics/dallas-voter-rule-confusion-texas-primary | By Fredreka Schouten, Arlette Saenz, Veronica Stracqualursi, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Roy Cooper and Michael Whatley will advance to a marquee North Carolina matchup for US Senate | https://www.cnn.com/2026/03/03/politics/roy-cooper-michael-whatley-north-carolina-matchup-senate | By Dianne Gallagher, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Before Korean food was cool, Corey Lee was already redefining it | https://www.cnn.com/travel/chef-corey-lee-redefining-korean-cuisine-hnk-spc | By Rebecca Cairns, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| John Cornyn and Ken Paxton will advance to a runoff in Texas' US Senate Republican primary | https://www.cnn.com/2026/03/03/politics/john-cornyn-ken-paxton-texas-senate-primary-runoff | By David Wright, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Everything we know on the fifth day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/03/middleeast/iran-us-israel-what-we-know-intl-hnk | By Issy Ronald, Jessie Yeung, Rhea Mogul, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US military launches anti-drug trafficking operation in Ecuador | https://www.cnn.com/2026/03/03/politics/us-military-ecuador-drug-trafficking | By Rocio Muñoz-Ledo, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The Iran war's troubling missile math | https://www.cnn.com/2026/03/04/politics/missiles-weapons-stockpile-iran-us-war | By Sean Lyngaas, Kylie Atwood, Isabelle Khurshudyan, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The average 401(k) balance grew 11% in 2025 | https://www.cnn.com/2026/03/04/business/401k-average-balance-2025-fidelity | By Jeanne Sahadi, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The US just took out two China-friendly leaders in two months. Why has Beijing done very little about it? | https://www.cnn.com/2026/03/04/china/china-us-iran-war-response-analysis-intl-hnk | Analysis by John Liu, Simone McCarthy, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Day 5 of Middle East conflict - Tehran retaliation, more than 1,000 killed in US-Israeli attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26 | CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Latin Grammy winner Bobby Pulido will win Democratic primary for Texas' 15th District | https://www.cnn.com/2026/03/04/politics/bobby-pulido-tejano-singer-democratic-primary-texas | By Arit John and Gustavo Valdés, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US Rep. Tony Gonzales and activist Brandon Herrera will head to a runoff for Texas' 23rd District | https://www.cnn.com/2026/03/04/politics/tony-gonzales-brandon-herrera-texas-results | By David Wright, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Texas Rep. Steve Toth defeats GOP Rep. Dan Crenshaw in primary upset | https://www.cnn.com/2026/03/04/politics/steve-toth-dan-crenshaw-texas-gop-primary-upset | By Arit John and Molly English, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| James Talarico defeats Jasmine Crockett to win Democratic primary in Texas Senate race | https://www.cnn.com/2026/03/04/politics/james-talarico-texas-senate-primary | By Arlette Saenz, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Takeaways from the Texas and North Carolina primaries | https://www.cnn.com/2026/03/04/politics/takeaways-from-the-texas-and-north-carolina-primaries | Analysis by Aaron Blake, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| House Republicans grill Walz and Ellison over Minnesota's welfare fraud scandal | https://www.cnn.com/2026/03/04/us/minnesota-fraud-investigation-walz-ellison | By Danya Gainor, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| With his war in Iran, Trump just made the next Fed chair's job even harder | https://www.cnn.com/2026/03/04/economy/interest-rates-fed-iran-war | By Bryan Mena, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Some OpenAI staff are fuming about its Pentagon deal | https://www.cnn.com/2026/03/04/tech/pentagon-anthropic-openai-staff-reactions | By Hadas Gold, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| What went wrong in the women's competition at the chaotic USATF half marathon championship? | https://www.cnn.com/2026/03/04/sport/usatf-half-marathon-chaos-what-went-wrong | By Kevin Dotson, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| America is the oil king of the world. So why is the Iran war sending gas prices higher? | https://www.cnn.com/2026/03/04/business/american-oil-boom-iran-war-gas-price-spike | Analysis by Chris Isidore, Matt Egan, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Why Zohran Mamdani denounced the US-Israeli strikes on Iran | https://www.cnn.com/2026/03/04/politics/why-mamdani-denounced-iran-strikes | By Katherine Koretski, Mark Morales, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| 'I'm not grouchy, I'm just optimizing': Thom Tillis doesn't want to hear he's not doing enough to challenge Donald Trump | https://www.cnn.com/2026/03/04/politics/thom-tillis-retirement-trump-north-carolina | By Lauren Fox, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 4: War with Iran, US service members, Primaries, Drug trafficking, Preventive health | https://www.cnn.com/2026/03/04/us/5-things-to-know-for-march-4-war-with-iran-us-service-members-primaries-drug-trafficking-preventive-health | By Alexandra Banner, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Repatriation flights return citizens from the Middle East: What travelers need to know | https://www.cnn.com/2026/03/04/travel/travel-advisories-middle-east-air-disruptions | By Karla Cripps, Marnie Hunter, Jennifer Hansler, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Caraway's ultra-sleek food storage system is going viral, but is it worth the hype? | https://www.cnn.com/cnn-underscored/home/caraway-food-storage | By Ellen McAlpine, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US air defenses may not be able to intercept many of Iran's one-way drones | https://www.cnn.com/2026/03/04/politics/us-air-defenses-iran-attack-drones-challenge | By Natasha Bertrand, Kylie Atwood, Sarah Ferris, Piper Hudspeth Blackburn, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The new going-out spot isn't a bar. It's so much hotter than that | https://www.cnn.com/travel/social-bathhouses-north-america | By Jen Rose Smith, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| 'No Winston Churchill': Trump opens new rift with Europe as leaders try to avoid being sucked into Iran war | https://www.cnn.com/2026/03/04/europe/europe-response-iran-strikes-trump-intl | By Issy Ronald, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The Oscars are next week and it's anyone's game | https://www.cnn.com/2026/03/04/entertainment/oscars-anyones-game-sinners-one-battle | By Dan Heching, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Men's sexual health can predict heart issues | https://www.cnn.com/2026/03/04/health/sexual-health-heart-health-wellness | By Dr. Jamin Brahmbhatt, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Aaron Spencer wins primary race for sheriff as he awaits his murder trial in Arkansas | https://www.cnn.com/2026/03/04/us/lonoke-county-arkansas-sheriff-election | By Faith Karimi | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Democratic turnout in Texas primaries reaches record levels, in latest sign of party enthusiasm | https://www.cnn.com/2026/03/04/politics/democratic-turnout-texas-record-levels | By Ethan Cohen, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Apple announces its cheapest-ever new MacBook | https://www.cnn.case/2026/03/04/tech/apple-event-macbook-neo-release | By Lisa Eadicicco, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US stocks rise, Asian markets get rocked as Middle East conflict intensifies | https://www.cnn.com/2026/03/04/investing/global-stocks-iran | By John Towfighi, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| David and Victoria Beckham send birthday messages to estranged son Brooklyn | https://www.cnn.com/2026/03/04/entertainment/david-victoria-beckham-birthday-brooklyn-scli-intl | By Jack Guy, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Italian ambulance driver suspected of murdering five patients | https://www.cnn.com/2026/03/04/europe/italy-ambulance-driver-deaths-scli-intl | By Barbie Latza Nadeau, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The $599 Apple MacBook Neo is the laptop I've been waiting for | https://www.cnn.com/cnn-underscored/electronics/apple-macbook-neo-preorder | By Henry T. Casey, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Scientists find sea levels are already much higher than we thought. That could spell trouble for the future | https://www.cnn.com/2026/03/04/climate/sea-level-higher-flooding-hazards | By Laura Paddison, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| This week's 10 best Amazon deals: Apple, Cuisinart, Epson and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-03-04 | By Rikka Altland, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Reps. Al Green and Christian Menefee to advance to runoff for Texas 18th, CNN projects | https://www.cnn.com/2026/03/04/politics/reps-al-green-and-christian-menefee-to-advance-to-runoff-for-texas-18th-cnn-projects | By Molly English, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Gayle King renews deal with CBS News, ending speculation about her exit | https://www.cnn.com/2026/03/04/media/gayle-king-cbs-news-contract | By Brian Stelter, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| How James Talarico won – and the test his 'politics of love' now faces | https://www.cnn.com/2026/03/04/politics/james-talarico-politics-texas | By Eric Bradner, Jeff Zeleny, Arlette Saenz, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Newsom ramps up his criticism of Israel, accuses Netanyahu of leading Trump into war with Iran | https://www.cnn.com/2026/03/04/politics/gavin-newsom-israel | By Edward-Isaac Dovere, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| I used the $500 Google Pixel 10a for a week. Is it the new budget phone to beat? | https://www.cnn.com/cnn-underscored/reviews/google-pixel-10a | By Mike Andronico, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Rep. Tony Gonzales acknowledges affair with late staffer, but vows to stay in Texas runoff | https://www.cnn.com/2026/03/04/politics/house-ethics-committee-tony-gonzales | By Aileen Graef, Manu Raju, Alison Main, Ellis Kim, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iranian intelligence sends word to US on potential talks to end war, but US officials say no active negotiations | https://www.cnn.com/2026/03/04/politics/reachout-iran-us-potential-talks | By Kevin Liptak, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump advisers work to mitigate a political nightmare on Iran as president fuels messaging chaos | https://www.cnn.com/2026/03/04/politics/trump-iran-war-fallout-endgame | By Adam Cancryn, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Analysis: What Kristi Noem and Marco Rubio said vs. what they claimed they said | https://www.cnn.com/2026/03/04/politics/kristi-noem-marco-rubio-comments | By Daniel Dale, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Kitchenware from Le Creuset, Smeg and more is up to 45% off at Williams Sonoma | https://www.cnn.com/cnn-underscored/deals/williams-sonoma-sale-2026-03-04 | By Elena Matarazzo, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US submarine sank an Iranian warship in international waters marking a first since WWII | https://www.cnn.com/2026/03/04/politics/us-submarine-iran-warship | By Haley Britzky, Zachary Cohen, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| What Colin Gray's murder conviction means for gun-owning parents | https://www.cnn.com/2026/03/04/us/colin-gray-verdict-mass-shooting-parents | By Eric Levenson, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump promises to endorse either Cornyn or Paxton – and to push the other to drop out | https://www.cnn.com/2026/03/04/politics/trump-john-cornyn-ken-paxton-endorsement | By Kristen Holmes, Alayna Treene, Ted Barrett, Manu Raju, Morgan Rimmer, Sarah Ferris, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The press faces a Pentagon 'black box' on the Iran war | https://www.cnn.com/2026/03/04/media/iran-war-pentagon-press-briefings-hegseth | By Brian Stelter, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Word of the Week: What makes the Trump administration's Operation Epic Fury so 'epic'? | https://www.cnn.com/2026/03/04/us/word-of-week-epic-cec | By Harmeet Kaur, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Supercell thunderstorms, explained | https://www.cnn.com/weather/supercell-thunderstorms-explained-climate | By CNN Meteorologist Mary Gilbert | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sleep Week deals are now live at Brooklinen, Saatva, Cozy Earth and more | https://www.cnn.com/cnn-underscored/deals/sleep-week-sales-2026-03-04 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Iranian bombers were 'two minutes' from striking US air base before Qatari planes shot them down | https://www.cnn.com/2026/03/04/middleeast/qatar-downs-iran-bombers-us-base-intl | By Mostafa Salem, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Is all complex life on Earth related to a concept from Norse mythology? Kind of | https://www.cnn.com/2026/03/04/science/asgard-microbe-complex-life-origins | By Ashley Strickland, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Build Monet's 'Bridge Over a Pond of Water Lilies' painting with this new Lego set | https://www.cnn.com/cnn-underscored/home/lego-claude-monet-launch | By Rikka Altland, CNN Underscored | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Driver killed after fleeing Texas Border Patrol checkpoint in a stolen car and shooting at officers | https://www.cnn.com/2026/03/04/us/texas-border-patrol-checkpoint-shooting | By Elizabeth Wolfe, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| House Oversight panel votes to subpoena AG Pam Bondi in Epstein probe | https://www.cnn.com/2026/03/04/politics/bondi-epstein-files-subpoena-oversight-committee | By Danya Gainor, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Why doesn't Congress declare war anymore? | https://www.cnn.com/2026/03/04/politics/war-declaration-iran-congress-trump | Analysis by Zachary B. Wolf, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Property lost during immigration crackdown tees up latest showdown over judges' contempt threats against prosecutors | https://www.cnn.com/2026/03/04/politics/property-lost-immigration-crackdown-minnesota-contempt | By Devan Cole, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump's and Hegseth's awkward comments about US troop deaths in Iran war | https://www.cnn.com/2026/03/04/politics/us-troop-deaths-iran-trump-hegseth | Analysis by Aaron Blake, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Water worries, message to gun owners, hot air balloon rescue: Catch up on the day's stories | https://www.cnn.com/2026/03/04/us/5-things-pm-march-4-trnd | By Daniel Wine, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump, tech companies sign voluntary pledge to protect consumers from rising electricity costs | https://www.cnn.com/2026/03/04/politics/electric-bill-costs-trump-pledge | By Ella Nilsen, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Could popular weight loss drugs become the new treatment for addiction? Evidence is starting to mount | https://www.cnn.com/2026/03/04/health/glp1-addiction-treatment | By Meg Tirrell, CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| James Talarico will win Texas' Democratic primary for US Senate, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmboid6w006k3b6ro3hzyamp | Arlette Saenz | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US Rep. Tony Gonzales and activist Brandon Herrera head to runoff in Texas, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbn4y7o005t3b6rcg1hhpru | David Wright | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Rep. Henry Cuellar, beneficiary of Trump pardon, to win Democratic primary, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbmvd0n005d3b6r47q9lmbd | David Wright | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| O'Rourke example looms large in Texas | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbmne5e000k356rrsea3z8g | David Wright | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Rep. Greg Casar says Democrats will be unified after Senate primary is called | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbm06bf000f3b6rvk0acsuy | Tori B. Powell | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Texas Rep. Steve Toth will defeat GOP Rep. Dan Crenshaw in primary upset, CNN projects | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbm3fgs004w3b6r1ruhobu1 | Molly English | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Democrat James Talarico to address supporters shortly, state lawmaker says | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmblumpp004p3b6rbikr33ob | Jeff Zeleny | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Crockett team exploring "all options" following Dallas County voter confusion, source says | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbl1hmy0000356rxq95x4jb | Arlette Saenz | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Paxton celebrates runoff against Cornyn as a message to DC: "Texas is not for sale" | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbktonx0009356rqzx0ywea | Veronica Stracqualursi | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Cornyn warns Paxton: "Judgment day is coming" | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbknwnd0000356rr0108fgf | David Wright | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Talarico campaign urges supporters to stay: "Don't anybody go anywhere" | https://www.cnn.com/politics/live-news/election-texas-north-carolina-primary-03-03-26?post-id=cmmbkcvtz00003b6rypb0o134 | Jeff Zeleny | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US universities with Middle East campuses adjusting operations, facilitating departures | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmczke7q0000356tzbobpz7v | Logan Schiciano | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| At least 80 Iranian sailors killed after US struck warship, Sri Lanka says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcy0i5k000h3b6sqtj4zp5m | Rhea Mogul | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts another incoming drone | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcw3kn900003b76yqsf7mnu | Laura Sharman | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Anti-war protester dragged out of Senate hearing by Capitol police | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcxpa7200003b76iz3sa3zt | Piper Hudspeth Blackburn | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The (partial) view from Pyongyang | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcv3n3g00003b6u2mmzeb6t | Will Ripley | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Canada's leader Carney says he "can never categorically rule out participation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcuc6cw00003b6ulzbt83af | Hilary Whiteman | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| It's Thursday morning in the Middle East. Here's the latest on the escalating conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmct870o002i3b6sozp3lqhi | Tori B. Powell | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran launches missiles at Israel, says IDF | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmctlnqv00053b6rntb6ljji | Laura Sharman | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts incoming drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmctanj300003b6re502lra7 | Laura Sharman | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US says charter flight of Americans has left Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcshveg0000356tk9cpxuix | Jennifer Hansler | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "It's awful." A journalist in Tehran talks about what he's seeing and hearing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcs33wn001q3b6sjrak3065 | From CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Pentagon identifies 2 remaining soldiers killed in action in Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcs28q60000356tmw0i0b2k | Haley Britzky | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Qatar evacuating residents "in vicinity" of US Embassy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcqxkqh000n3573h36c5kp1 | Michael Rios | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Canada working to evacuate some of its citizens from the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcozaxs0000356s1lo53rmk | Paula Newton | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Stranded Chinese travelers scramble to find flights home | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcqc39n00003b6s71ephhn3 | By Rae Wang | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's day 5 of the war. Catch up on more of today's headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcp247b00003b74rwamye1a | Nina Giraldo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Oil leaking from tanker off Kuwait after nearby explosion | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcq8sdi000f3573acmuiqb8 | Michael Rios | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel strikes Hezbollah targets in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcov0tr00093573jwjtnkr8 | Lauren Izso; Michael Rios | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| See where strikes have occurred across the Middle East since Saturday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmco8fy7001j3b6shm30ze6c | From CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran targets Amazon data center in Bahrain with drone attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcntabc00003573ohbf9qms | Michael Rios | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| American influencer among thousands stranded in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcmhoqc000i3b73zbvhchit | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Lebanese traumatized anew by Israeli attacks, aid workers say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcj3ctf000d396sn3zj9ui4 | Sana Noor Haq | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iraqi Kurdish leader and Iranian foreign minister speak after reports of CIA arming Iranian Kurds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcjf1kw00023b6rrm2cv3ar | Max Saltman; Adam Pourahmadi | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Analysis: Why is the word "war" triggering for Republicans? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcl7t8x00003b731sa9rp1d | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Democrats' Iran war powers push fails in the Senate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcjah4h00003b6rgwa9z3l7 | Morgan Rimmer | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| People leaving Iran detail harrowing conditions amid regional war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmciqzue00003b6s99jvwfil | Tori B. Powell | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| A look at the death toll in the Middle East after 5 days of conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcbbkes00003b6u4zgom45h | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House press secretary took questions today about the Iran war. Here's what she said | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcimr9300003b6swih9wy2a | Nina Giraldo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Father mourns sergeant son killed in Iranian strike on Kuwaiti port city | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcj937j00033b6rpo4zkfz0 | Taylor Galgano | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Families sleep on streets and elderly people collapse from exhaustion as Israel strikes Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcj072l0000396s9gw5kb1l | Sana Noor Haq | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump's PAC appears to be fundraising off war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcja8h300003b6syz9rkpqb | Samantha Waldenberg | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Who will be Iran's next supreme leader? Here are some potential candidates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcj0d4200023b6ss51l3gak | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel's Home Front Command set to ease restrictions on daily activities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcijhar00063b6rdeq533cd | Tamar Michaelis | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Bahrain arrests more people for posting videos of Iran attacks and "expressing sympathy" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmchy0200000356rihk3vyu8 | Michael Rios | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ukraine offers its expertise in fighting off Iranian drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcgovar00003b6r85wc0gno | Anna Chernova; Max Saltman | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel launches fresh wave of attacks across Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcgffzx0000356rvgvv35lq | By Tamar Michaelis | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump rates Iran war effort a 15 out of 10 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmchnws800003b6rr4ednznm | Kevin Liptak | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump says US attacked Iran to head off Iranian strikes on Israel and US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmchkxks00003b6rwp8vlxvy | Adam Cancryn | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| State Dept asks Americans in UAE, Qatar, Saudi Arabia and Israel to complete crisis form | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcgtpfz0000356srjrl8ctx | Jennifer Hansler | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House press secretary defends lack of warning for Americans to leave Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcfbof70000356swf1oufk4 | Jennifer Hansler | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Leavitt defends Hegseth comments, says media aims to make Trump "look bad" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcf76xb000i3b6u7m5x8b71 | Donald Judd | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Drone that struck British base in Cyprus was not launched from Iran, UK confirms | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmceopne0000356r7xhg21h6 | Michael Rios; Chris Liakos | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump "had a feeling, again, based on fact" that Iran was going to strike US assets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcecc5b000n3b6wc1s4cnhr | Samantha Waldenberg | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House claims Spain is cooperating on Iran — which Spain denies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmce35lk00003b6vbbth0jv5 | Betsy Klein | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House: US doesn't "target civilians," won't rule out that US bombed Iranian girls' school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcea87c00093b6u85k4snqx | Donald Judd | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House says US has "more than enough" weapons to wage extended war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmce8czc000f3b6wel29h846 | Adam Cancryn | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| GOP senators reject push to force Trump to seek congressional approval for Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmce6d5k00083b6uk6uv9r8g | Alison Main; Manu Raju | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US boots on the ground in Iran not part of the plan "at this time," White House says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdzskn000g3b6w53x0d1np | Samantha Waldenberg | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House suggests regime change an ancillary result of war, not primary objective | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmce56xh00093b6u8wjzfdf7 | Kevin Liptak | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Tehran resident describes quietly "hopeful" atmosphere in capital | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcds7w60000356uhe0nfgmq | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House reiterates 4 objectives of military strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdi3r900003b6uvkmsmszv | Donald Judd | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump struck Iran based on "good feeling" it was planning to attack the US, White House says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdop8g00073b6wdak5ouvm | Adam Cancryn | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israeli ministers and associates warned to turn off phone location services amid Iran cyber threat | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdh0mj000v356ubmvjhrr6 | Tal Shalev; Tamar Michaelis | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| White House: We have to "wait and see" who Iran's next supreme leader is | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdg94200083b6wz0tt7qjb | Samantha Waldenberg | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran's "number-one priority" was building nuclear weapon, Leavitt says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdlejo0000356tx21nv3ax | Rebekah Riess | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Trump will attend dignified transfer for US troops killed during war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdjchj00003b6umr1jnzzx | Kevin Liptak | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House says war with Iran is reminder Trump "does not bluff" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcdftrm00003b6wyxbbjw1a | Adam Cancryn | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US will have "complete and total dominance" over Iranian airspace soon, White House says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcd7fvn00003b6wvgln2e1c | Samantha Waldenberg | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Kurdish forces need "guarantees" to work with CIA on fomenting uprising in Iran, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcd8d8m00043b6u06smpsz1 | Tala Alrajjal | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| 18-hour traffic jam in Lebanon as thousands are displaced | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcc01zl000c3b6u6mey61ql | Max Saltman; Kareem El Damanhoury | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israeli strikes have killed 74 people in Lebanon since Monday, Lebanese Health Ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmccfwhc0000356wf88fiotx | Ben Wedeman; Sana Noor Haq | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Some House Republicans argue war with Iran doesn't need to be authorized | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcbgu9b000i3b6rjtaptixa | Alison Main; Manu Raju; Emily Condon | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Satellite images show Iran is targeting US communications and radar systems | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcby6yt00003b6uhugkzfhc | Thomas Bordeaux; Gianluca Mezzofiore; Tamara Qiblawi | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Qatar's foreign minister receives call from Iranian counterpart | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcba5yi000c356r28y393op | Rebekah Riess | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel to begin reopening its main airport for incoming flights on Thursday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcbafdh000m356ukm03xper | Tamar Michaelis | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "What are all these wars?": Gaza residents decry Iran conflict's impact on food insecurity | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcb02s50000356uqqk7d5n6 | Eyad Kourdi; Oren Liebermann | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Key House chairman expects "robust" funding package for Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcbl34o00003b6uf4k7qxs7 | Alison Main; Manu Raju | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Tehran is "deserted," returning Turkish citizens say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcanyhm00043b6u3phf13eg | Max Saltman; Kareem El Damanhoury | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| State Dept updates assistance line message for Americans: "The US is committed to helping" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcb5gh30000356vpwelty1a | Kylie Atwood; Jennifer Hansler | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Tehran resident gives harrowing account of rescuing 3-year-old girl from destroyed home | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc8wodl000e3b6sb4bbq5dk | Leila Gharagozlou; Maureen Chowdhury | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| How global markets are reacting as the Middle East conflict escalates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc7iii200003b6sbzkrexaa | John Towfighi | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| White House to host defense executives for talks on speeding up weapons production Friday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc8doke000n3b64ddsoni7s | Alejandra Jaramillo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US gas prices surge another 9 cents a gallon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc85bvf0000356t68mnqf38 | Chris Isidore | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "A huge crisis": Lebanese civilians struggling to access medicine during bombardment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc1bqjm001k3b6t4rnz6kon | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran launches retaliatory strikes as conflict widens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbyach3000m3b6t3xt5nz77 | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Homeland Security chief makes no mention of Iran in opening remarks to Congress | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc7wnbb00003b6ttj9pjrdp | Priscilla Alvarez; Holmes Lybrand | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Sen. Kaine tells senators to go on record for or against war or risk "willy nilly" warfare | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc7cdxe0000356ril9b5gcf | Rebekah Riess | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| What to know about today's war powers vote in the Senate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc7dn4p00003b6r4n2y53cx | Morgan Rimmer; Ted  Barrett | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| European leaders walk a fine line as they try to avoid being sucked into Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc6rucb0000356rq0bc3lgj | Issy Ronald | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iranian missile heading toward Turkey shot down by US destroyer, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc79uq20000356tan6iuzn1 | Kylie Atwood; Natasha Bertrand | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| GOP reluctant to call Iran military action a "war" with Trump using the term | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbvb94c000f3b6tjsi3n9wc | Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest developments in the Middle East here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc4dm2p002g3b6tmc7lmexe | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "I'm not afraid of Hezbollah or Israel": Beirut hotel owner defiant after strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc4rntb00073b6sh72khwfk | Amy Croffey | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Spanish prime minister after Trump trade threats: Spain says "no to war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc111wx00003b6rz594phhb | Niamh Kennedy; Stephanie Halasz | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Here are the key points from today's Pentagon briefing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc3fvfo0005356t06xytz4u | Rebekah Riess | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Hegseth says Iran war coverage makes "president look bad" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc3t7r3000a3b6tf6mzjoty | Brian Stelter | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| UK effort in Middle East is "the special relationship in action," Starmer asserts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc2hbil000a356tqic34iyd | Charlotte Reck | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| KRG "frightened" of retaliation if northern Iraq used as launch pad for ground assault on Iran, source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc3or710000356rcu94wkm7 | Clarissa Ward; Vasco Cotovio | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Hegseth says "we are investigating" strike on girls' school in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc37wa7000f3b6465b0xgcw | By Alejandra Jaramillo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran and Hezbollah carry out first coordinated attacks on Israel of conflict, Israeli military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc2585c00003b6tahhcx30k | By Eugenia Yosef | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| China warns war with Iran threatens Strait of Hormuz, global energy supplies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc21pzv00003b6tcwl949xz | Antoinette Radford | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran missile launches down 86%, Gen. Caine says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc2tj8z00003b649ayeyuzk | By Alejandra Jaramillo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Caine says US war effort to expand "deeper into Iranian territory" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc2p1y3000d3b6tfr24iqmx | Kaanita Iyer | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "We are just getting started," Hegseth says as he lays out plan to accelerate operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc21jz500003b6tjbnge0rb | Kaanita Iyer | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US submarine sank an Iranian warship in international waters, Hegseth says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc2fqr200013b6t7q7vogll | Zachary Cohen | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Sri Lankan navy says "several bodies" recovered from sunken Iranian vessel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc14hab001s3b6tn5corljc | Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "My child, he was fasting:" Parents express pain after children killed in school strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc1mjvv00213b6t6asltihe | Leila Gharagozlou; Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| NOW: Pentagon briefing gets underway | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc161r80000356txgbyvcwb | CNN | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Catch up on the very latest from the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc0y38l001c3b6t5o5k03yv | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Experts skeptical of Trump plan to escort merchant ships | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbveyos00003j6usuukhw4v | By Tim Lister | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Merz says he told Trump there remains "many questions" over Iran campaign | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc0rrhl001g3b6uzlxwbjzc | Sebastian Shukla | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Turkey says NATO destroyed Iranian missile headed towards its airspace | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbz2xhk000v3b6tb00cvpnd | Gul Tuysuz; Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| What we know about Mojtaba Khamenei, the late supreme leader's son and possible successor | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbv2pka0000356tuuac4tb0 | Charlotte Reck | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| CIA arming Kurdish forces would be "very dangerous" for whole region, says expert | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc0eg490000356tcr4x8u2e | Charlotte Reck | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran warns Israel against targeting its diplomats in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmc01l98000t3b6tsqkr352y | Kara Fox | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran's latest internet blackout stretches to 100 hours | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbyv2pq001k3b6t1vfu82fe | Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Khamenei mourning ceremony postponed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbycph60000356stzy0yph6 | Mostafa Salem | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Gulf Arab states import 85% of their food. The Iran war threatens those lifelines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbyalic00003b6u8g19vmui | Muhammad Darwish | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel says residents of southern Lebanon should evacuate amid operations against Hezbollah | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbwdfaw00003j6uede7e1py | By Tim Lister and Charbel Mallo | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel is bombarding Iran and Lebanon, as Tehran continues retaliation. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbvspvf00003b6tehxketoc | Catherine Nicholls | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian ship sinks off Sri Lanka's coastline | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbwd5t500173b6tvav19frf | Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Here's how global markets are reacting to the Middle East war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbv9fkq00003b6rw913l8yz | Hanna Ziady | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US Senate expected to vote later today on advancing Iran war powers resolution | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbpgykp000f3b6rueuc09my | Hanna Park; Ellis Kim | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| In pictures: Israel's strikes on Lebanon continue into Wednesday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbv5gnz00003b6texbdpov7 | By CNN's Photo Desk | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Conflicting reports emerge over timeline for Iran's next supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbv497e00003b6ti36ucftq | Kara Fox; Leila Gharagozlou | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israeli F-35 shoots down Iranian fighter jet over Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbvqbnr000b3b6tog9ftmtu | Oren Liebermann; Eyad Kourdi; Eugenia Yosef; Kara Fox | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| China calls for "immediate cessation" of military actions against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbtb5ix00003b6txcn94vh8 | Sophie Tanno | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran's foreign minister says Trump bombed his country "out of spite" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbsuhmw00003j6u6keewihk | By Tim Lister | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| How Iran strikes have damaged US military sites | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbqji9y004q3b6r3bhsuzn9 | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Smoke rises near Beirut's international airport | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbr43xv001f3b6pf61o3opu | Helen Regan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it has begun 10th wave of strikes on Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbqwmgv00003b6tarwqkbsg | Jessie Yeung | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Displaced families in Beirut are sheltering in a school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbqcank00403b6rh8iyj1d0 | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| How disruption of the oil trade poses growing risks to the global economy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbl8e9e00093b6r4ew0qu7m | Jessie Yeung; Hanna Ziady; Matt Egan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The CIA is working to arm Kurdish forces to spark an uprising in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbq94wk003k3b6rzex84396 | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| France says Rafale fighter jets deployed to protect its UAE military bases | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbojgjo00003b6sbif3arkx | Jerome Taylor | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iran will hold 3-day farewell ceremony for Ayatollah Khamenei, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbnpacp00173b6p3jcf16pb | Helen Regan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel struck a leaders' compound in Iran's holy city. Why does this matter? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbm3ilh000r3b6rn3f03d4e | Jessie Yeung | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Any new leader appointed by Iran is a target, Israeli defense minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbnsaqo00023b6rxp8ynn9j | Jessie Yeung | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israel says its overnight strikes hit command centers of Iran's feared domestic security apparatus | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbm34r200003b6rjsgvufxp | Hanna Park; Eugenia Yosef | 2026-03-04 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran continues strikes overnight as war enters a fifth day | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmblmfqw000k3b6pt8epkmxb | Helen Regan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Smoke seen rising over Beirut suburbs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbmyoo0000y3b6puu401uen | Helen Regan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Iranian soccer player fights back tears ahead of match in Australia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbl7n7n00003b6rycwhelwd | Satish Cheney | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| State Department orders non-emergency personnel to leave 2 missions in Pakistan | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbmf4ee00003b6pfpqhc0pq | Rhea Mogul | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Why isn't Beijing doing more about the US taking out two China allies? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbkruw300003b6r0j1af28p | John Liu; Simone McCarthy | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| US military bases across country ordered to step up security | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbla4c800003b6rv8hxfm4y | Hanna Park | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Israeli strike hitting residential building in Lebanon kills 5 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbkzzu600073b6pz06z8nb7 | Helen Regan | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Photo geolocated by CNN shows plume of smoke near Esfahan | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbktk8v00003b6peito8cb0 | Teele Rebane | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Here's how governments are trying to evacuate citizens from the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbgvkpj00003b6p61fhmpq1 | Rhea Mogul | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| Could China benefit most from Trump's call to protect the Strait of Hormuz? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbqlec400553b6rzyplrx16 | Kristie Lu Stout | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| 4 US troops killed in war with Iran identified | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbguwh9000f3b6rexq9tfkt | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| The US and Israel are aiming to destroy Iran's leadership and military. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbjnwym001g3b6roiac9rvh | Jessie Yeung | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| GOP leaders refuse to call US military action in Iran a war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbi7yfz000w3b6r2aoap82c | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| "Unacceptable" that Americans are stranded in the Middle East, Buttigieg says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmbg2ha500003b6ra0pmahoc | By CNN staff | 2026-03-04 | 2026-03-31 | TX 9-579-344 |
| How each senator voted on an effort to rein in Trump's Iran war powers | https://www.cnn.com/2026/03/04/politics/who-voted-war-powers-senator-iran-vis | By Annette Choi, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Facing 'grave and complex landscape,' China sets lowest economic growth target in decades | https://www.cnn.com/2026/03/04/business/china-npc-gdp-economy-intl-hnk | By John Liu, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Montana GOP Sen. Steve Daines won't seek reelection in shock announcement at filing deadline | https://www.cnn.com/2026/03/04/politics/steve-daines-kurt-alme-trump | By Lauren Fox, Ethan Cohen and Sam Waldenberg CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Everything we know on day 6 of the Middle East war | https://www.cnn.com/2026/03/04/middleeast/us-israel-iran-war-what-we-know-intl-hnk | By Jessie Yeung, Billy Stockwell, Max Saltman, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Why England soccer star Chloe Kelly gets her own Barbie doll | https://www.cnn.com/2026/03/05/style/barbie-chloe-kelly-english-soccer-star | By Kati Chitrakorn, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Day 6 of Middle East conflict — countries intercepting Iranian strikes, US ramps up campaign | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26 | CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| China was already a wind energy superpower. Now it's testing giant airborne turbines | https://www.cnn.com/climate/china-floating-wind-turbine-sawes-c2e-spc | By Tom Page, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The one big takeaway for Democrats and Republicans out of Texas | https://www.cnn.com/2026/03/05/politics/primary-election-texas-crockett-talarico-paxton-cornyn-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| How the MAGA-ified Georgia elections board gave Trump a blueprint for seizing Atlanta's 2020 ballots | https://www.cnn.com/2026/03/05/politics/maga-georgia-elections-board-2020-election-ballot | By Tierney Sneed, Zachary Cohen, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| They fought in Iraq. Now they're the Democrats' loudest voices against the war in Iran. | https://www.cnn.com/2026/03/05/politics/iran-war-democrats-veterans | By Lauren Fox, Sarah Ferris, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| He's 77 and a heart attack survivor. Now he's trying to ride a motorcycle around the world | https://www.cnn.com/travel/oldest-man-travel-world-motorcycle-record-attempt | By Tamara Hardingham-Gill, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| 'Soulless hotel conference space': Approval for Trump's East Wing ballroom delayed amid scathing public feedback | https://www.cnn.com/2026/03/05/politics/trump-east-wing-ballroom-commission-vote | By Betsy Klein, Sunlen Serfaty, Casey Tolan, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| 'We miss our Canadian friends': Trump's threats to Canada hit Las Vegas | https://www.cnn.com/2026/03/05/business/las-vegas-tourism-canada-trump | By Nathaniel Meyersohn, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Faced with rising electricity prices, Americans are stealthily adding DIY solar systems. And they aren't telling utilities | https://www.cnn.com/clean-energy-solar-diy-balcony-backyard-regulation-utilities-stealth | By Laura Paddison, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 5: Travel disruptions, War powers, Electricity costs, White House renovation, Weight loss drugs | https://www.cnn.com/2026/03/05/us/5-things-to-know-for-march-5-travel-disruptions-war-powers-electricity-costs-white-house-renovation-weight-loss-drugs | By Alexandra Banner, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| 'I'm simply not making any money': Iran war is squeezing US small businesses | https://www.cnn.com/2026/03/05/business/small-business-gas-prices-iran | By Samantha Delouya, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The people — and research — lost in the NIH exodus | https://www.cnn.com/2026/03/05/health/nih-scientists-sidebar-kff-health-news | By Rachana Pradhan and Katheryn Houghton, KFF Health News | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Six federal scientists run out by Trump talk about the work left undone | https://www.cnn.com/2026/03/05/health/nih-scientists-work-kff-health-news | By Rachana Pradhan and Katheryn Houghton, KFF Health News | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Transgender Kansans, blindsided by invalidated IDs, fear wide-ranging legal restrictions will isolate them publicly | https://www.cnn.com/2026/03/05/us/kansas-trans-drivers-license-bathroom-law | By Elizabeth Wolfe, Sophia Peyser, David Williams, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| What to expect in Friday's jobs report | https://www.cnn.com/2026/03/05/economy/us-jobs-report-february-preview | By Alicia Wallace, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Look of the Week: In an ethereal gown, Eileen Gu gets her wings | https://www.cnn.com/2026/03/05/style/eileen-gu-fashion-louvre-fundraiser-lotw | By Jacqui Palumbo, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| When kids don't sleep, parents don't either. Experts share tips for better family sleep | https://www.cnn.com/2026/03/05/health/kids-parents-family-sleep-wellness | By Lily Hautau, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| After 46 sailings, these are the credit cards I recommend for cruises | https://www.cnn.com/cnn-underscored/money/best-credit-card-for-cruises | By Kyle Olsen, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Triple homicide suspect arrested in Colorado after women found dead on Utah hiking trail and in home | https://www.cnn.com/2026/03/05/us/utah-women-deaths-wayne-county | By Holly Yan, Amanda Musa, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Is it cool to hate cats now? Jessie Buckley and Doechii seem to think so | https://www.cnn.com/2026/03/05/entertainment/hate-cats-jessie-buckley-doechii | By Dan Heching, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| In torpedoing an enemy warship, the US Navy just did something it hasn't done in eight decades | https://www.cnn.com/2026/03/05/middleeast/us-iran-submarine-warship-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Gen Z isn't sexless. They just want a love like 'Heated Rivalry' | https://www.cnn.com/2026/03/05/entertainment/heated-rivalry-gen-z-sex-romance-wellness-cec | By Scottie Andrew, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Savannah Guthrie 'plans to return' to the 'Today' show, NBC says | https://www.cnn.com/2026/03/05/media/savannah-guthrie-nbc-today-show-return | By Brian Stelter, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Obama endorses Virginia redistricting push with early voting set to begin | https://www.cnn.com/2026/03/05/politics/obama-virginia-democrats-redistricting | By Fredreka Schouten, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The best CC creams for mature skin, according to professional makeup artists | https://www.cnn.com/cnn-underscored/beauty/best-cc-creams-for-mature-skin | By Michelle Rae Uy, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Britney Spears arrested on suspicion of DUI in California | https://www.cnn.com/2026/03/05/entertainment/britney-spears-arrest | By Lisa Respers France, Alli Rosenbloom, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The 10 best Walmart deals to shop this week: Shark, Solo Stove, Stanley and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-03-05 | By Elena Matarazzo, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The best bamboo sheets of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-bamboo-sheets | By Gareen Puglia, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Mortgage rates hit 6% as Iran war spooks bond market traders | https://www.cnn.com/2026/03/05/economy/mortgage-rates | By Samantha Delouya, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Louisiana shaken by one of state's strongest earthquakes | https://www.cnn.com/2026/03/05/weather/louisiana-earthquake-strongest-climate | By CNN Meteorologist Chris Dolce | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| GOP Sen. Steve Daines' last-minute withdrawal from Senate race was meant to block Democrats from fielding a top-tier recruit | https://www.cnn.com/2026/03/05/politics/daines-senate-race-block-democrats | By Manu Raju, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Paramount CEO David Ellison says CNN's editorial independence 'will be maintained' | https://www.cnn.com/2026/03/05/media/cnn-david-ellison-paramount-wbd-merger | By Brian Stelter, Liam Reilly, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Measles is not the only disease on the rise. Mumps also may be making a comeback | https://www.cnn.com/2026/03/05/health/mumps-virus-vaccine-wellness | By Katia Hetter, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Apple just launched a new MacBook Air, but last year's M4 models are up to $300 less | https://www.cnn.com/cnn-underscored/deals/apple-macbook-air-m4-sale-2026-03-05 | By Rikka Altland, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| FBI investigating 'suspicious' cyber activities on critical surveillance network | https://www.cnn.com/2026/03/05/politics/fbi-investigating-cyber-breach-critical-surveillance-network | By Paula Reid, Sean Lyngaas, Evan Perez, Katelyn Polantz, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| GOP Rep. Gonzales ending reelection bid after admitting to affair with late staffer | https://www.cnn.com/2026/03/05/politics/tony-gonzales-affair-staffer-johnson-runoff | By Sarah Ferris, Ellis Kim, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Newly released video reveals panic and chaos during Austin mass shooting as investigation into terror link continues | https://www.cnn.com/2026/03/05/us/austin-shooting-police-investigation-update | By Chris Boyette, Alaa Elassar, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump fires Noem as frustrations build among White House officials, GOP lawmakers | https://www.cnn.com/2026/03/05/politics/kristi-noem-trump-homeland-security-replace | By Priscilla Alvarez, Kristen Holmes, Annie Grayer, Lauren Fox, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Dow tumbles nearly 800 points and oil surges as Iran conflict spills beyond the Middle East | https://www.cnn.com/2026/03/05/investing/us-stocks-oil-iran | By John Towfighi, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| More than 21,000 canceled flights: Middle East travel chaos in 5 charts | https://www.cnn.com/travel/middle-east-flights-travel-conflict-vis | By Alex Leeds Matthews, Soph Warnes, Rosa de Acosta, Rhyannon Bartlett-Imadegawa, Lou Robinson, Renée Rigdon, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Who are the Kurds? | https://www.cnn.com/2026/03/05/middleeast/kurds-iran-kurdistan-explainer-intl | By Lauren Kent, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump keeps trying to auction off this US property for oil drilling. No one is buying. | https://www.cnn.com/2026/03/05/climate/trump-cook-inlet-alaska-oil-drilling | By Ella Nilsen, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| REI just dropped the Patagonia Nano Puff to its best price ever at 50% off | https://www.cnn.com/cnn-underscored/deals/patagonia-nano-puff-jacket-sale-2026-03-05 | By Jacqueline Saguin, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Astronomers capture the most detailed image yet of our galaxy's center | https://www.cnn.com/2026/03/05/science/milky-way-galaxy-image-astronomy | By Asuka Koda, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Radar bases housing key US missile interceptor hit in Jordan, Saudi Arabia, and UAE, satellite images show | https://www.cnn.com/2026/03/05/middleeast/radar-bases-us-missile-defense-iran-war-intl-invs | By Thomas Bordeaux, Gianluca Mezzofiore, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hoka just revamped some of our favorite running shoes. I put the Mach 7 to the test | https://www.cnn.com/cnn-underscored/health-fitness/hoka-mach-7-launch | By Jacqueline Saguin, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Noem's ouster comes as Trump's Cabinet keeps causing him problems | https://www.cnn.com/2026/03/05/politics/dhs-secretary-noem-trump-cabinet-problems | Analysis by Aaron Blake, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Aviation staffing woes, cat hate, growing strong readers: Catch up on the day's stories | https://www.cnn.com/2026/03/05/us/5-things-pm-march-5-trnd | By Jordan D. Brown, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| FDA goes on offense amid surge of criticism for recent drug decisions | https://www.cnn.com/2026/03/05/health/fda-drug-criticism-unique | By Meg Tirrell, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Justice Department posts FBI interview memos related to Trump sex abuse allegation | https://www.cnn.com/2026/03/05/politics/justice-department-fbi-interview-related-trump-abuse-allegation-and-other-missing-epstein-files | By Hannah Rabinowitz, Casey Tolan, Paula Reid, Isabelle Chapman, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Surging energy prices and threats to shipping. How the Middle East war could hurt the global economy | https://www.cnn.com/2026/03/05/economy/economy-impact-middle-east-war-intl | Analysis by Hanna Ziady, John Liu, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| How each House member voted on Trump's Iran war powers | https://www.cnn.com/2026/03/05/politics/house-vote-war-powers-iran-vis | By Curt Merrill, Annette Choi, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| 'I love this country with a soldier's passion': How one House Republican voted to buck Trump on Iran | https://www.cnn.com/2026/03/05/politics/warren-davidson-house-republican-war-powers-iran | By Annie Grayer, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The 44 best products we tried in February, from a powerful lightweight vacuum to cozy wardrobe staples | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-february-2026 | By Stephanie Luna, CNN Underscored | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Leucovorin prescriptions surged after the White House touted the drug for autism. Parents are still scrambling to find it | https://www.cnn.com/2026/03/05/health/leucovorin-autism-parents-scrambling-shortage | By Brenda Goodman, CNN | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Saturday: Tornado threat lowers | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmdjlcet00043b6t4l8hah3l | Chris Dolce | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hundreds more passengers return home from Dubai | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcxymna000k3b6rvyfu67y2 | Laura Sharman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israeli coordination with US on war "superbly close," Israeli president says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-04-26?post-id=cmmcxvp6900003b6uojtulp9b | Chris Lau | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump says he's not concerned about rising gas prices amid Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmebd1bw00083b6s9kfy1a9l | Piper Hudspeth Blackburn | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| A night of panic in Beirut as Israel orders mass evacuations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme9j5ey000h3b6qnn0vddc1 | Ivan Watson | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| CNN team hears waves of jet noise near Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme8rnmx00043b6sq5kb28ta | Frederik Pleitgen | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Japan calls for release of two nationals detained in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmeaqnfv00003b6rhtmlpfef | Yumi Asada | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hezbollah warns Israeli residents to evacuate border area | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme98zty00003b6q5c4b31rh | Laura Sharman; Kareem El Damanhoury | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump says he has "no time limits" on how long war with Iran could go on | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme8y3q700003b6re6h1zmbt | Samantha Waldenberg | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Gulf states intercept missiles and drones, US air base targeted in Qatar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme8asgf00033b6qr32noful | Helen Regan; Kareem El Damanhoury | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US gives India "30-day waiver" to allow some Russian oil sales | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme7iejh00003b6qmi9uhy6z | Rhea Mogul | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| "Depletion is pretty rapid," says former US military official on American missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme7ya1q00003b744l4unatb | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US military strikes Iranian drone carrier | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme7hyny00003b6s3lkt0x2j | Piper Hudspeth Blackburn | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hotel and residential buildings hit in Bahrain, interior ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme6qmf000003b6qnk3wrelr | Helen Regan | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Emotional reunions seen at airport after Americans return to US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme62suz000i3b6tty409fze | Austin Culpepper | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Canada may consider defending Persian Gulf partners, but won't take part in "Epic Fury" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme67iet0009356stdaj0fmb | Paula Newton; Michael Rios | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hegseth warns "just wait" as US intensifies attacks on Iran. Catch up on today's headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme4kmwy00003b6sqbk2xy7y | Nina Giraldo | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israel striking southern suburb of Beirut it considers a Hezbollah stronghold | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme442rq0000356sljutxkgm | Tamar Michaelis; Michael Rios | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran war is a "perfect example of asymmetric warfare," military analyst explains | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme5hx6o00003b6tpf31hn6f | From CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts three ballistic missiles targeting military air base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme2r42v000b356swslls5vr | By Sarah El Sirgany in Riyadh, Saudi Arabia | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Amid reports of CIA links to Iranian Kurds, one militia makes a curious purchase | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme36oip00003b6tznfzdylf | Vasco Cotovio; Clarissa Ward; Nechirvan Mando | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hegseth says the US has "only just begun to fight" in war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme1t9ze000m3b739hq7ouzl | Aditi Sangal | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| UAE's Etihad Airways to resume "limited" flight schedule | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme27fle0000356spg8jqgb0 | Mitchell McCluskey | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Attack on Iran was "outside the rules of international law," Italian defense minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme0e2mm00003b6tsklpa00e | Sharon Braithwaite; Max Saltman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US military leaders say Iranian people should "lay low" until "it's time to seize that advantage" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme1zhjo00003b6tjpxqyd7a | Haley Britzky | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iranian ballistic missile and drone attacks have decreased significantly, CENTCOM commander says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme17ytq00003b6tklon4p38 | Tori B. Powell | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hegseth says Iran driving other countries into the "American orbit" with strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme1pcjc00073b6tl24230h1 | Tori B. Powell | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Catch up on the latest as Trump says the US military is "far ahead of schedule" in the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdzr47g00003b6tmth3aqwv | Maureen Chowdhury | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US using "new capabilities" aiding war with Iran, CENTCOM Commander Adm. Brad Cooper says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme16ho200003b73krfe63j7 | Aditi Sangal | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran says it launched hybrid attack as footage appears to show cluster warheads above Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme0gho900003b6t6szo5gpk | Tamar Michaelis; Oren Liebermann | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump claims Iran has been "decimated for a 10-year period" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme0v4sr00073b6tc0thc8dr | Samantha Waldenberg | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Hegseth says Iran making "bad miscalculation" if it thinks US will slow strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmme0xvkx0000356uttola0pq | Haley Britzky | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump calls on Iranian diplomats to request asylum | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdztu8000003b6tzcaabmly | Piper Hudspeth Blackburn | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump claims Iran has sought to "make a deal" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdzr92o00003b6tnl5lttnq | Adam Cancryn | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump says US military is "far ahead of schedule" in war against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdzlfbf00003b6t9g8pxkpd | Samantha Waldenberg | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| House fails to pass measure reining in Trump's war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdyg0ga00003b6ukle34uo1 | Sarah Ferris; Annie Grayer | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Oil spikes nearly 9%, the most since May 2020, as Middle East fears escalate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdyvddc00073b6t1b9dbsxh | Matt Egan; John Towfighi | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| CNN Investigates: Radar for US missile interceptor hit in Jordan, satellite image shows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdyae3l0000356uaavt2co2 | Thomas Bordeaux; Gianluca Mezzofiore | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Who are the Kurds in Iran? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdb6cwu000a3b6sh47tbc1g | Lauren Kent; Nechirvan Mando | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel moving to "next phase" of war with Iran, military chief says, after 2,500 strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdxkz6700063b6se6mrr3yo | Tamar Michaelis; Oren Liebermann | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| In pictures: Middle East reels from widening war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdth66300013b6z3byc5ug8 | From CNN's Photo Desk | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| France bolsters military support to Lebanon as Macron calls for deescalation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdwmmm400003b6tzk2t0f1v | Sophie Tanno; Joseph Ataman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| See where strikes have been reported since the war began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdvxl3e00003b6twbj8zt6d | From CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Here's how many flights have been canceled since the conflict began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdwj55e00003b6tdghguefp | Alex Leeds Matthews; Soph Warnes; Rosa de Acosta; Rhyannon Bartlett-Imadegawa; Lou Robinson; Renée Rigdon | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US embassy in Israel offers bus service to Egyptian border for Americans wanting to leave | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdwivhp000n3b6rjf7c4y9z | By Dana Karni | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Sri Lanka rescues crew from a second Iranian ship | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdvszzb000g356tx7irfblj | Michael Rios | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Al-Aqsa and other holy sites closed to worshippers, Israel says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdu6mdm0000356t5jh5xmmy | Yahya Salem; Tamar Michaelis | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US suspending operations at embassy in Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdv651k00003b6t9b8v66pk | Jennifer Hansler | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Staff at US embassy in Israel warned after ambassador's emails were leaked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdvrvnm000f3b6tg17uotrj | Zachary Cohen | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| We're tracking the latest on the broadening war in the Middle East. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdsc9e3000v3b6s9xdqglj3 | Maureen Chowdhury | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israel orders entire neighborhoods in southern Beirut to evacuate for the first time | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdhbj4k000b3b6vagkzdmba | Eyad Kourdi; Charbel Mallo | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Zelensky says Ukraine will help the US repel Iranian drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdtraxw000s3b6spfobpf1d | Max Saltman; Nina Subkhanberdina | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| "We are not guns for hire." Iraq's first lady tells US and Iran to "leave the Kurds alone" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdr9d1b000d3b6s0vx53pmt | Nechirvan Mando; Vasco Cotovio; Max Saltman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Memorial honors US service members in Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdt3ek1000f3b6rjz8zw2vv | Oren Liebermann | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran ready and "waiting" for US invasion, foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmds4gdv0000356tao0zkwz1 | Michael Rios | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| NATO increases missile defense posture after Turkey incident | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdt08jq000h3b6sxxj7bxjv | Sophie Tanno | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| No oil tankers transited the Strait of Hormuz on Wednesday, data shows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmds68f4000v356s8rovvvb7 | Matt Egan | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says he would be "all for" the Kurds launching an uprising in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdsvei500003b6toz1f5fek | Samantha Waldenberg | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israeli military evacuation call in Lebanon risks violating international law, HRW says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdr0zdk000396uz28urisp | Sana Noor Haq | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| CNN drives toward Tehran as security tightens and daily life appears calm | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdrenc400003b6zb92l25ic | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| First 100 hours of war with Iran cost the US $3.7 billion, report estimates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdr8ytu0000356tey3e639z | Haley Britzky | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Dow tumbles 950 points as stock market slide intensifies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdrfecw0004356su6v26561 | John Towfighi | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Ex-US official "struck by the lack of planning" in war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdrd1jv000h356s1hbmqnzh | Matt Egan | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump says he must have say in picking new Iran leader, calls Khamenei son "unacceptable" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdoytur00003b65hyqxu0pr | Alejandra Jaramillo | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iranian missile struck oil refinery, Bahrain says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdosr2g00003b6samwle71q | Zeena Saifi; Max Saltman; Avery Schmitz | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Oil hits highest level since the end of Biden administration | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdoz6e90008356sj2d13z94 | Matt Egan | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Trump calls Spain a "loser" and repeats disappointment in UK | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdot52900003b6s2waqx0qp | Alejandra Jaramillo | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Qatar shot down Iranian bombers heading toward major US air base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdns5wr00003b6s8y7tgjll | Mostafa Salem | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Airlines work to schedule services out of the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdnev2q0000356sxaufiwsv | Rebekah Riess | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Reluctant European nations drawn into Iran conflict but maintain strictly defensive position | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdmbbzc00003b6s4l4vqgz2 | Sophie Tanno | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israel strikes northern Lebanon for first time in conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdnvena00003b6sk84ob6op | Tamar Michaelis; Oren Liebermann | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Stocks fall and oil prices surge as Middle East conflict rages | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdnc0v50000356tmtu816no | John Towfighi | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Sizable economic impact on international community if conflict persists, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdne20l0000356tad9vgnox | Charlotte Reck | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Loud blasts heard in Abu Dhabi as air defenses respond to missile threat | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdmqevm000n3d5wrk4brmg7 | Tala Alrajjal; Billy Stockwell | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran launches more retaliatory strikes as fresh evacuation orders issued. Catch up here. | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdkn55m000e3d5wtdmyatm5 | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran says death toll has reached 1,230, as US-Israeli strikes hit "civilian" targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdjy133000h396udhkyj70c | Sana Noor Haq | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Multiple US evacuation flights "underway," State Department deputy spokesperson says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdktlg000003b6s3fg4ehdv | Kaanita Iyer | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| UK to send extra jets to Qatar as PM plays down rift with Trump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdjuk9v000b356u8f77swny | By Jack Guy, Charlotte Reck and James Frater | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| What it's like on the ground in Doha as Iranian missiles are intercepted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdj45mh00003b6tenrlpcxy | From CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Here's how US universities with Middle East campuses are adjusting their operations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdi8hz400003b6yxyf605xx | Logan Schiciano | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| White House posts Iran strike video montage that includes "Call of Duty" footage | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdj9tq0000o356stykjvmjm | Brian Stelter | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Sicily locals confuse earthquake with bombing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdj8f4z000c3b6ugaww8djw | Barbie Latza Nadeau | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Tanker anchored off Kuwait takes on water following a "large explosion" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdhdd3l0000356u9m99f7uk | By Jack Guy | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Azerbaijani president calls purported Iranian drone strikes on airport "shameless" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdi3ale000c356sua1ejh45 | Rebekah Riess | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Europe vows to scale up evacuation efforts as travel chaos persists | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdh425f00003d5wae20819o | Billy Stockwell; Sharon Braithwaite | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| NATO chief backs Trump on Iran, but rejects involvement of alliance | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdettfi0000356t5lsvzm0x | Charlotte Reck | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Mourners hold flags and prayers in mass pro-regime processions across Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdep3d80000396urvn89ssg | Sana Noor Haq | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| In photos: Projectile from Iran lands near Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdcum9800033b6vzplnksqf | By CNN's Digital Photo Team | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US gas prices are now at their highest level in 11 months | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdfvepl0000356sh9mn88v8 | Chris Isidore | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| European powers move to defend Cyprus after drone attack on island | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdenwma000q356ui05bivmb | By Jack Guy, Joseph Ataman and Barbie Latza Nadeau | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US-Israeli attack hits Tehran's iconic Azadi sports complex, Iranian state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdfw87o0009396uw2xz3q5p | Leila Gharagozlou | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| France allows US aircraft on mainland base for non-combat purposes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdex5kc00023b6u5llgj8of | Joseph Ataman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Here's where Iran hit in the latest strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmde1y9z0006356umcgpb0q4 | By Jack Guy | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Asian stocks rebound, European indexes also up | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmddkizm0000356ujje16u59 | Olesya Dmitracova | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| In photos: Evacuations from the Middle East, seen around the world | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdcd9tl00003b6uzoo3i39d | By CNN's Digital Photo Team | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Watch CNN cross into Iran as first US network to enter country since beginning of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdbg24m000b3b6u4gwt5s9h | From CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israel targets Iranian missile sites in overnight strikes on Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdcxtkx00003b6vp5h6amc7 | Eugenia Yosef; Eyad Kourdi | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| It's day 6 of the latest Middle East conflict. Get up to speed here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdb6j4p00003d5wppsm6bet | Jessie Yeung; Billy Stockwell | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iraqi Kurdistan Regional Government denies reports it is part of a plan to send opposition forces into Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdbqdev000e3b6sh8rp7bmb | Nechirvan Mando; Lauren Kent | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran says it targeted "separatist groups" intending to enter country, referring to Kurds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmdap1w600003b6s5xfcj2op | Lauren Kent; Todd Symons | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Two injured in first drone attacks on Azerbaijan since war started | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd9azwd0004356utvbmf9m9 | By Jack Guy | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran's internet blackout hits 120 hours | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd7oae300003b6uyuzrskar | Charlotte Reck | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Interception of missile attack rattles buildings in Doha's West Bay | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd91im400003b6vir8u1kik | Antoinette Radford | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Evacuations ramp up, with thousands leaving the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd05ocr00003b6qn65xoey4 | Rhea Mogul | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| New wave of explosions heard in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd4yu7z00003b6sjbv7k2dj | Laura Sharman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Italy to send air defense aid to Gulf states after Iranian strikes, leader says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd6lgjb00003b6soe5b5m8g | By Reuters | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran's IRGC says Strait of Hormuz only closed to ships from US, Israel and their allies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd57zhn000r3b6su0rzekhz | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| US sinking of Iranian warship raises uneasy questions for New Delhi, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd0vbdt005q3b6rn0cynwhb | Rhea Mogul | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Missile lands near Syrian city | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd4z6b1000b3b6s3z12gfa0 | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| A major shipping lane is virtually closed. That could spell havoc for global supplies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd3kdz1000h3b6sg2tg2kvw | Jessie Yeung; Chris Isidore | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Canadian leader doesn't rule out participation in war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd45m0900003b6sxtyze582 | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran's military claims it did not launch missile toward Turkey, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd2xfbj00093b6sv7x0lons | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran's foreign minister calls deadly US torpedo attack on warship an "atrocity" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd22vvi00003b6sgiz1ljpu | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Seven tankers carrying South Korean oil supplies stuck in Middle East, lawmaker says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd21vwp00003b6sbnplipcf | Yoonjung Seo | 2026-03-05 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Who will be Iran's next supreme leader? Here are some candidates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmclrn0900003b6r9rwhk0ef | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| A journalist in Tehran tells us what he's seeing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmczvsfp004p3b6re0tl41ce | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Iran and Israel trade strikes as war rocks the region. Here's the latest from the ground | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmczmghn00003b6p9wjq78co | Laura Sharman | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Death toll in Iran climbs to more than 1,100 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd0kism00003b6s54kibul9 | Leila Gharagozlou; Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck Hezbollah command centers in Beirut overnight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd0zlj300093b6sm12qwa55 | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| More than 17,500 US citizens have returned home from Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd11adr00003b6subiy5shh | Karina Tsui | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Protester dragged out of Senate hearing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmd04u8v00583b6rcmm414r3 | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| We're entering day 6 of the US-Israel war with Iran. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmcy8q5g00003b6rqqc44pkh | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Sri Lanka's navy is recovering bodies after an Iranian ship sank off its coast | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmcznhkb000e3b6rlmaen1t0 | By CNN staff | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| The view from Pyongyang | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-05-26?post-id=cmmcyvadm00023b6rqwm9vqa1 | Will Ripley | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Here's where things stand, nearly a week into the Middle East war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedpebj00063b6rqhqd2667 | Jessie Yeung | 2026-03-05 | 2026-03-31 | TX 9-579-344 |
| Justice Department autopen investigation isn't over yet, official says | https://www.cnn.com/2026/03/05/politics/justice-department-autopen-investigation-isnt-over-biden-trump | By Hannah Rabinowitz, Paula Reid, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Who is Markwayne Mullin, named by Trump to replace Kristi Noem as Homeland Security secretary? | https://www.cnn.com/2026/03/05/politics/markwayne-mullin-replace-kristi-noem-homeland-security-secretary | By Michael Williams, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Anthropic says the Pentagon's supply chain risk label will have less business impact than feared | https://www.cnn.com/2026/03/05/tech/pentagon-anthropic-supply-chain-risk | By Hadas Gold, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Everything we know on the seventh day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/05/middleeast/us-israel-iran-war-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, Max Saltman, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran war may help Netanyahu at home but hurt Israel abroad | https://www.cnn.com/2026/03/06/middleeast/iran-war-may-help-netanyahu-at-home-but-hurt-israel-abroad | By Tal Shalev, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Day 7 of Middle East conflict — Trump says no deal with Iran until 'unconditional surrender' | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26 | CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| How Kristi Noem finally lost Trump — and her job | https://www.cnn.com/2026/03/06/politics/kristi-noem-lost-trump-markwayne-mullin | By Michael Williams, Priscilla Alvarez, Lauren Fox, Gabe Cohen, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Maggie Gyllenhaal and Jessie Buckley reimagine Frankenstein's bride | https://www.cnn.com/2026/03/06/style/the-bride-2026-frankenstein-adaptation | By Leah Dolan, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here's how much the war with Iran is expected to cost every day | https://www.cnn.com/2026/03/06/politics/us-war-iran-cost | By Kaanita Iyer, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Home-building robots could help fix the housing crisis | https://www.cnn.com/world/home-building-robots-housing-crisis-auar-spc | Sam Peters | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Exclusive: GOP lawmakers push for charges against former White House aide for Jan. 6 testimony | https://www.cnn.com/2026/03/06/politics/cassidy-hutchinson-january-6-house-republicans-criminal-referral | By Katelyn Polantz, Annie Grayer, Evan Perez, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The US economy lost 92,000 jobs in February and the unemployment rate rose to 4.4% | https://www.cnn.com/2026/03/06/economy/us-jobs-report-february | By Alicia Wallace, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| A dead woman's key fob and two grisly crime scenes: How the Utah triple-murder suspect was tracked across state lines | https://www.cnn.com/2026/03/06/us/three-women-killed-utah-manhunt-wwk-hnk | By Holly Yan, Karina Tsui, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Why Wall Street is calling out 'echoes' of the 2008 financial crisis | https://www.cnn.com/2026/03/06/business/private-credit-blue-owl-2008-nightcap | Analysis by Allison Morrow, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Between bombs and blackouts, Iranians are trapped in a deepening crisis | https://www.cnn.com/2026/03/06/middleeast/us-war-iranians-bombs-blackouts-intl | By Kara Fox, Leila Gharagozlou, Adam Pourahmadi, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Where the battle for Senate control stands after the Texas and North Carolina primaries | https://www.cnn.com/2026/03/06/politics/senate-races-texas-north-carolina-2026-midterms | By Arlette Saenz, Terence Burlij, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The big problem with Trump's plans to open the Strait of Hormuz | https://www.cnn.com/2026/03/06/business/strait-of-hormuz-open-trump | By Vanessa Yurkevich, Chris Isidore, Phil Mattingly, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Democrats see new openings for House wins in Trump country after first midterm races | https://www.cnn.com/2026/03/06/politics/democrats-openings-for-house-wins-trump-country | By Arit John, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| 'I was the last person in the US that he knew': Teachers face the deportation crackdown taking students away | https://www.cnn.com/2026/03/06/politics/us-teachers-immigration-crackdown-students | By Sunlen Serfaty, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 6: Strikes in Iran, Kristi Noem fired, Severe weather, Tony Gonzales affair, Mortgage rates | https://www.cnn.com/2026/03/06/us/5-things-to-know-for-march-6-strikes-in-iran-kristi-noem-fired-severe-weather-tony-gonzales-affair-mortgage-rates | By Alexandra Banner, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Eva Mendes gets birthday surprise from Ryan Gosling — on national TV | https://www.cnn.com/2026/03/06/entertainment/eva-mendes-ryan-gosling-surprise-fallon-scli-intl | By Sam Peters, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Why the United Business Card might be the best choice for small-business owners | https://www.cnn.com/cnn-underscored/money/united-business-credit-card-review | By Kyle Olsen, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Dubai's social influencer-cultivated reputation of being a safe haven just went up in smoke | https://www.cnn.com/2026/03/06/travel/dubai-influencer-lifestyle-iran-strikes | By Tamara Hardingham-Gill, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jobs are falling. Spending is, too. That's a problem | https://www.cnn.com/2026/03/06/economy/us-retail-sales-january | Analysis by Bryan Mena, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| How international news outlets report under Israel's military censor during wartime | https://www.cnn.com/2026/03/06/media/israel-iran-war-media-censor-journalism | By Oren Liebermann, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Scientists are trying to solve the mystery of whether global warming is speeding up. A new study says it has the answer | https://www.cnn.com/2026/03/06/climate/climate-warming-faster-scientists-2030-mystery | By Laura Paddison, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNN Cuba is soon going to fall: 'I'm going to put Marco over there' | https://www.cnn.com/2026/03/06/politics/trump-cuba-marco-rubio-fall | By Dana Bash, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Severe storms that spawned destructive tornadoes leave 8 dead across the Central US | https://www.cnn.com/2026/03/06/weather/tornado-storms-oklahoma-texas-climate | By CNN Meteorologist Derek Van Dam, Sydney Bishop, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Dow suffers worst week since April as oil hits $90 and weak jobs data adds to market anxiety | https://www.cnn.com/2026/03/06/investing/us-stocks-oil-iran | By John Towfighi, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNN he's not worried whether Iran becomes a democratic state | https://www.cnn.com/2026/03/06/politics/trump-interview-iran-cuba-dana-bash | By Dana Bash, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iranian women's soccer team forced to sing national anthem ahead of Asian Cup match, sources tell CNN | https://www.cnn.com/2026/03/06/sport/iran-women-soccer-national-anthem-asian-cup | By Patrick Sung Cuadrado, Christina Macfarlane, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| She traveled to Mexico to reconnect with her roots and found love. What followed next was separation, loss and joy | https://www.cnn.com/2026/03/06/travel/mexico-seperation-loss-joy | By Karen Esquivel, CNN en Español | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The Rev. Jesse Jackson remembered | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26 | CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this weekend: Columbia, J.Crew, Zappos and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-06 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| GPS jamming is emerging as an increasingly prevalent — and troubling — weapon of war | https://www.cnn.com/2026/03/06/science/gps-jamming-ships-planes-iran-war | By Katie Hunt, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| This vacuum sealer is the trick to keeping my food fresher longer and free of freezer burn | https://www.cnn.com/cnn-underscored/home/foodsaver-vacuum-sealer | By Rachel Dennis, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Russia is aiding Iran's war effort by providing intel on US military targets, sources say | https://www.cnn.com/2026/03/06/politics/russia-aiding-iran-targeting | By Natasha Bertrand, Jim Sciutto, Zachary Cohen, Jennifer Hansler, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Why you should tell a friend about that embarrassing thing that happened | https://www.cnn.com/2026/03/06/health/oversharing-revealing-relationships-wellness | By Kara Alaimo, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| As Iran war rages, Israel seizes chance to finish the job against Hezbollah | https://www.cnn.com/2026/03/06/middleeast/israel-iran-hezbollah-war-analysis-intl | By Oren Liebermann, Tal Shalev, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Save up to 50% on accessories for your new MacBook Air from Anker, Logitech and more | https://www.cnn.com/cnn-underscored/deals/apple-macbook-accessory-deals-2026-03-06 | By Rikka Altland, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump's parting gift to Noem: A suggestion that she lied under oath | https://www.cnn.com/2026/03/06/politics/perjury-kristi-noem-trump | Analysis by Aaron Blake, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Should you buy Apple's $599 MacBook Neo or the MacBook Air M5? | https://www.cnn.com/cnn-underscored/electronics/apple-macbook-neo-vs-macbook-air-m5 | By Henry T. Casey, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Meghan, Duchess of Sussex, and Netflix part ways | https://www.cnn.com/2026/03/06/entertainment/meghan-sussex-netflix-as-ever-split | By Lisa Respers France, Max Foster, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Travel with editor-approved Monos luggage, bags and accessories while they're 20% off | https://www.cnn.com/cnn-underscored/deals/monos-sale-2026-03-06 | By Jacqueline Saguin, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The best mattress for you depends on how you sleep. Here's everything we recommend | https://www.cnn.com/cnn-underscored/reviews/best-mattress | By Joe Bloss, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump's dilemma in Texas | https://www.cnn.com/2026/03/06/politics/texas-senate-runoff-trump-endorsement | Analysis by Aaron Blake, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Are you a young man who voted for Trump and now can't find a job? | https://www.cnn.com/2026/03/06/economy/young-men-joblessness | By Bryan Mena, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Save up to 75% on hiking shoes, fleeces and more at REI ahead of the spring solstice | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-03-06 | By Elena Matarazzo, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Plan emerges for $166 billion in tariff refunds. But don't hold your breath | https://www.cnn.com/2026/03/06/economy/tariff-refund-trump-plan | By Elisabeth Buchwald, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Analysis suggests US was responsible for deadly strike on Iranian elementary school | https://www.cnn.com/2026/03/06/middleeast/iran-minab-elementary-school-investigation-us-strike-intl | By Christian Edwards, Thomas Bordeaux, Gianluca Mezzofiore, Quinta Thomson, Isobel Yeung, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The best hybrid mattresses in 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-hybrid-mattress | By Michelle Rae Uy, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| A week in, how Trump's war with Iran ends is an open question | https://www.cnn.com/2026/03/06/middleeast/analysis-how-iran-war-ends-latam-intl | Analysis by Nick Paton Walsh, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| US Military and FAA plan joint test of lasers designed to shoot down drones | https://www.cnn.com/2026/03/06/us/faa-dod-drone-laser-test | By Aaron Cooper, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Our favorite product releases this week: Ikea, Le Creuset, New Balance and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-03-06 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| As Trump takes out world leaders, democracy takes a back seat | https://www.cnn.com/2026/03/06/politics/trump-democracy-iran-venezuela-analysis | Analysis by Aaron Blake, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| FDA's controversial vaccine chief will exit agency next month | https://www.cnn.com/2026/03/06/health/fda-prasad-exit | By Sarah Owermohle, Adam Cancryn, CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Tornado watch issued for 4 states | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmfe26vm000j3b6v7h4ha71c | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Tornado watch issued for parts of Oklahoma and Texas | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmfd3pq1000c3b6vubpzct1g | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Possible tornado in Michigan | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmfcgddb00033b6vb8t4gbl2 | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Missouri under state of emergency ahead of severe weather | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmfbt49j000s3b6veqdpeq2e | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Forecasters highlight upcoming trouble areas | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmfbi0tm000j3b6vk4zwsawr | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Oklahoma tornado deaths ended near-record long streak without one | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf83e3200003b6v00n62d87 | Chris Dolce | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Watch: Time-lapse of intense supercell | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf9emjp00033b6v024hirbh | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Severe storms are likely to start firing up soon | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf8in8f00003b6vbmanem01 | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Flight disruptions in Chicago area | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf37z0p00153b6uolr5hqxi | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Storm survey teams heading out to inspect last night's damage | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf21ibp000i3b6vvhm05mlj | Chris Dolce | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Hail threat increasing in Oklahoma | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmf10ju6000b3b6vvr0l1c2q | Chris Dolce | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Storms approaching Chicago | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmezn0vm00003b6v0c0hdpyq | Chris Dolce | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Watch: Lightning illuminates terrifying Oklahoma tornado | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmezcp3f000n3b6ubvfpx3vn | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Tornadoes reported in 3 states Thursday night | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmeven4100073b6udfsh7tze | Mary Gilbert | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Tornado killed two Thursday | https://www.cnn.com/weather/live-news/severe-storms-heavy-rain-central-states-march-02?post-id=cmmeuvkb500003b6ug5jwy342 | Briana Waxman; Ruben Correa | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Dubai intercepts strike as Iran continues attacks on Gulf neighbors | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfscn3i000a3b6sbjfjbhok | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Pakistani man with ties to Iran convicted in 2024 plot to assassinate US politicians | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfruejv00003b6sdwwiitls | Aleena Fayaz | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Israel said it launched "broad-scale wave of strikes" against Tehran. Iran is firing back | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfrjnjt00003b6svgq19jcv | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia repels waves of drones headed for its Shaybah oil field | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfqdev200003b6v4pmwq864 | John Liu | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| What we know about Tehran's Mehrabad airport, shown in flames after latest strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfplyij00043b6q3cs2a9i1 | Laura Sharman | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iranian operatives have been plotting things for a long time: CNN analyst | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfqssm100183b6setr5cf9v | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Gulf states continue fending off strikes as dawn breaks in the Middle East. Get caught up | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfpweqh00003b6sa17pxafi | Tori B. Powell | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Vance, Melania Trump to join president at dignified transfer for US troops killed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfoew1j000y3b6sksqnhl6p | Betsy Klein | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| In Iranian Kurdish camp, war is a reality even before the much-vaunted offensive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmflg4o100003576mqqp3ubc | Vasco Cotovio; Clarissa Ward | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CNN's Fred Pleitgen reports live from Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfn4xo000003b76c5mqe28r | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Gulf states continue to fend off missiles and drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfmcbe400003b6qs2ragun4 | Laura Sharman | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| US has struck more than 3,000 targets inside Iran, CENTCOM says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfm5f6o00003b6so23r4ane | Ross Adkin | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| White House splices Iran war footage with clips from video games and movies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfkt3a3000g3b6s2e4vchna | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tehran's Mehrabad Airport on fire as airstrikes target Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfir0db0000356tdrzy2brv | Mitchell McCluskey; Yong Xiong | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "Extremely likely" gas prices will keep rising due to the war, says analyst | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfjbg2i00003b6scetg1zv4 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump deflects when asked about reports of Russia providing intel to Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfj0qec00003b6smlps6bgn | Samantha Waldenberg | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| What's at stake with the Strait of Hormuz? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfgxj4600003b75yatu0vnz | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| We're a week into the war. Here's what you should know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfi0ce400003b6togs7p867 | Tori B. Powell | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| US-Israeli bombs strike dangerously close to civilian sites, CNN Investigates finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfdhc1e00003b6togcojot2 | Katie Polglase; Allegra Goodwin; Pallabi Munsi | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| French President Macron stresses the need to "contain the escalation in the region" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfgkxxh0003356tlgxvqj86 | Yahya Salem; Eyad Kourdi; Pierre P Bairin | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iranian minister says European countries will be "targets" if they join US-Israeli attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfgdbfr000e3b6rwgy0uxt8 | Lauren Kent | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Putin and his Iranian counterpart "agreed to continue contacts," Kremlin says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfe232p00003b6rb2ovs1hi | Lauren Kent | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Drone explodes at Erbil hotel hours after US embassy in Baghdad warns of possible attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfdwoak000e3b75jf3s3xs5 | Vasco Cotovio; Max Saltman; Yahya Salem; Nechirvan Mando; Clarissa Ward | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump says defense contractors have agreed to "quadruple production" of some weaponry | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfdpwfx00003b6ullm1ohiy | Samantha Waldenberg | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The two Spanish bases caught in a dispute with the US over the war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfc6ylo0000356uxc8ze2ou | German Padinger | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Ghanaian army says two UN peacekeepers critically injured by missile fire in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfcu01t00003b752wz41blc | Max Saltman; Yahya Salem | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CNN visited a Kurdish site where an Iranian missile struck. Here's what we found | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfbizlt000c3b6vicodfyjl | Aditi Sangal | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| UN chief warns that Iran war could "spiral beyond anyone's control" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmfbgvxw00003b6smf19v0br | Lauren Kent | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| You've read about escalating strikes in the Middle East conflict. Here's what that looks like | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf8u7go000b3b6uo8exu5sh | Aditi Sangal | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Kurdish armed group struck by drones and missiles in northern Iraq | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf9k7nj0000356vgcxquiak | Yahya Salem; Max Saltman | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| IDF says it struck Iranian "command center" in Lebanon as death toll surpasses 200 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf8qrgr00003b73z14azk4v | Max Saltman; Dana Karni; Kareem El Damanhoury | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump alone will decide when Iran has "unconditionally surrendered," press secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf8c66i00003b6w4dhnr7kl | Kevin Liptak | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Several US charter flights have brought back hundreds of Americans, officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf8b5jc00003b6xkz5pxv4k | Jennifer Hansler | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| UK counter-drone helicopters arrive in Cyprus | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf7dqb90000356wyabjylb9 | Mitchell McCluskey; Sharon Braithwaite | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump and Hegseth meeting with defense contractors at the White House | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf7xadc00003b6xd08vnprf | Samantha Waldenberg | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "Edge of panic." US oil prices skyrocket, topping $91 for first time since October 2023 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf766yq001z35709wxgfg26 | Matt Egan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Plan for oil tankers' naval escorts has no specific timeline, administration official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf6sofc001h3570e8wrvs5l | Phil Mattingly | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Judge cites Iran war as he looks skeptically at restrictive Pentagon press policy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf6m4nj00003b6vgc3vbhxp | Devan Cole | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "It's not our war": Gulf nations try to avoid chaos as conflict spreads | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf4s1vf00003b6uc2fxo7ox | Sarah El Sirgany | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Satellite image shows another key US missile interceptor radar site hit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf6d9fq0000356v630zs3l7 | Thomas Bordeaux; Gianluca Mezzofiore; Tamara Qiblawi | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Russia is providing intelligence aiding Iran's war effort, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf5xxtm00183570lffw56tv | Natasha Bertrand; Jim Sciutto; Zachary Cohen; Jennifer Hansler | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| What are the possible outcomes of the Iran conflict? CNN's Christiane Amanpour analyzes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf57jj9000a35706wtlj8pi | Adrienne Vogt | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Almost half a million people likely displaced in Lebanon, refugee council says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf351jw0000356w3j56hf0n | Charlotte Reck | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Israel says it has destroyed bunker of Iran's deceased supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf4509p000035725v5b7ebd | Evan John | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump provided fresh insight on his view of the war with Iran. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf1yyzp00003b6v288w8yid | Aditi Sangal | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| War with Iran adds urgency to New York Times court fight over Pentagon access | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf31e9r00003b6v4ejc80mw | Devan Cole | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Gulf Arab states review foreign investments after war strains economies, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf3v9k100003b6w1in6aaav | CNN Staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| 8 Israeli soldiers wounded by Hezbollah fire near Lebanese border | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf2il7l001j3b6s6mw3t72k | Sophie Tanno | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Average US gas price could hit $3.90 a gallon this month, oil analyst predicts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf2hsuv00003570do2anlyc | Chris Isidore | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iranians living in UK express hopes for country's future following Khamenei's death | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf17wqu000b3b6sf16y2kdj | Sophie Tanno | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Thousands of Iranian hardliners gather in Tehran to mourn death of supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf1dnw6000r3b6sdm8pxhnl | Frederik Pleitgen | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump brushes off surging gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf0vf9700153b6v0kyt442j | Dana Bash | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iranians are getting creative to stay in touch during communications blackouts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf0ls1i000o356xrptfb6uk | Leila Gharagozlou; Rebekah Riess | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump tells CNN about his vision for new Iranian leadership | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmf08ydx000c3b6vz6ugakdm | Dana Bash | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Spanish PM defends sending warship to Cyprus as he doubles down on criticizing US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmezd0ky0000356x2dqg50fm | Issy Ronald; Patrick Sung Cuadrado | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump says no deal with Iran until "unconditional surrender" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeyq7ji00003b6wk5zdkwkm | Donald Judd | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran will not compete at Winter Paralympics due to war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeyx6n80000356wbhcnkp43 | Jill Martin | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "Troubling" humanitarian crisis unfolding across Middle East, UNHCR says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmexb42a0000356xlhqxiab2 | Charlotte Reck | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| One Tehran resident was hoping for war, but the death of a friend in a bombing raid "destroyed" him | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmey05e300003b6wh2y15uj1 | Max Saltman | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| European leaders emphasize "diplomacy and close military coordination" in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmexmte7000e356xeswdx8p7 | Stephanie Halasz; Rebekah Riess | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Son of Israeli far-right minister injured in Lebanon fighting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmexeztr000b3b6usaraqiiy | Tal Shalev | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Here's what you need to know on the war's seventh day | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmew8n9s000p356sg2uugu5t | Issy Ronald | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| US official says navy will begin escorting ships through Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeweftb00003b6vbgk69au1 | Donald Judd | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Oil prices have now increased by 50% so far this year | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmewfkrg0005356xo6s3wyzp | Matt Egan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| As Iran war rages, Israel seizes chance to finish the job against Hezbollah | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmewbqvv00003b6vd05kzy9i | Oren Liebermann | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Qatar energy minister tells FT oil prices could hit $150 a barrel within weeks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmet3l0p00003b6s08j796yr | Antoinette Radford | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran considers firms that buy US government debt as "legitimate targets," official tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeulfcm00003b6u0cgnysyw | Frederik Pleitgen | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran claims fresh drone attacks against US bases in Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmetin8700003j6uwql63v0u | By Tim Lister | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Two of the largest shippers are no longer accepting cargo bound for the Persian Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmesximz000a356shrs2982a | Eyad Kourdi; Charlotte Reck | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran warns Iraqi Kurdistan of "harsh" response if Iranian Kurds use its territory against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmephmu300073b6shpe7nm3i | Nechirvan Mando; Vasco Cotovio; Antoinette Radford | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil storage tanks in Gulf region fill up, threatening output cuts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmep7m9m00003j6tc3prrbw7 | By Tim Lister | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| US' Gulf Arab allies willing to play offensive role after coming under attack, Hegseth says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmet1djg00003b6t54zykl8b | Abbas Al Lawati | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Gas prices are at their highest point of either Trump term | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmetc79d00003b6sdi1v1a61 | Matt Egan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CNN team in Tehran witnesses heavy airstrikes just before dawn | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeslohw00003b6s79dtltyo | Frederik Pleitgen | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it has struck more than 500 targets across Lebanon since war began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmerxce800013b6t9vg2q99l | Oren Liebermann | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Pro-regime supporters rally in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmes2ds700053b6tb1xgcphr | CNN | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Residents in Tehran describe "the worst night" of airstrikes on Iran's capital | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmertsad000c356sz83x7rln | Leila Gharagozlou; Adam Pourahmadi; Issy Ronald | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Travelers at airport in Riyadh relieved to be 1 step closer to home | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmer66x30000356srbv8dckf | Nic Robertson; Charlotte Reck | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Fresh arrivals as countries return citizens stranded in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeg72lu00003b6s69hvh03n | Karla Cripps | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Americans fleeing Iran war express relief after finally arriving on US soil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeprp3700003b6ss6mvnqb3 | Matthew Rehbein | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Israel and Iran are still trading strikes, almost a week after the war began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeqtv740000356s3cz3c1nq | Issy Ronald | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Fresh strikes hit Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeqjm11000i3b6tmnu09d7f | Evan John | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Breaking down the cost of war against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmegbt9q003l3b6r4r6rrffx | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Kremlin says Iran war has boosted demand for Russian energy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmepb0b900003b6s71ejy9ki | Anna Chernova; Christian Edwards | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Despite reservations, Europe is being drawn closer to the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmegmtgs00433b6rtaw9k5zs | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| In pictures: Beirut in ruin as strikes continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmen10a800003b6st0plcok2 | From CNN's photo desk | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CNN's Paula Hancocks reports from Dubai while sheltering in place | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmenbzgg003h3b6ranhgx4f5 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| French repatriation flight from UAE forced to turn back due to missile fire in the area | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmen50wb00003b6s8j9icp57 | Antoinette Radford | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CIA wants to arm Kurds to spark an uprising in Iran, sources say. Who are they? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmemzav3002p3b6rsw22ye6x | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| British police arrest four on suspicion of spying for Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmemsyf500003b6skssigcyo | Christian Edwards | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Asian markets stabilize, though uncertainties linger | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmel9xjz00003b6vrzb1rc5s | John Liu | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The first British evacuation flight from Oman has landed in London | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeiwe9f00003b6s1g50tlf2 | Jessie Yeung; Angus Watson; Nic Robertson | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| CNN team in Tehran sees explosions and billowing smoke after dawn strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmel8hx800013b6skjfksbon | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Columns of smoke rise over central Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmejmtrp000x3b6qhuja175m | Martin Goillandeau; Yong Xiong | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Strike destroys morality police center in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmelorio00283b6rtu5zjrnd | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump wants a say in choosing Iran's next leader. It's not that simple | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmehfzks00003b6q9gt8ge0j | Helen Regan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Reporter runs for cover on air as strikes hit nearby in Tehran, video shows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeixo19000m3b6qukucloxw | Kareem El Damanhoury; Helen Regan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Israel carries out "broad-scale" strikes in Beirut against Hezbollah, says IDF | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmehxev200003b6qpjctcqhk | Laura Sharman | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| She's leaving Dubai after calling it home for 30 years | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmme5movc00003b6rq9iy5tg9 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| More than 3,000 homes damaged, Iranian Red Crescent says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmehu3sn00003j6tqgqkm01l | By Tim Lister | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Explosions reported in Iran, Israel and Lebanon. Here's the latest from the ground | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedmjyi00003b6rvdi3zom1 | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Ex-Major General says he was stranded in Middle East and felt "abandoned" by US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedp0jw000f3b6rn7o1dji0 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump says he has people in mind he thinks "would do a good job" leading Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeh6h4200003b6sqsphiaew | Katherine Dautrich | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Iran is making plans to introduce new supreme leader, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeg2mt900003b6siu8n837l | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Despite a blackout, Iranians are speaking out | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedmw1i00003b6r0r0o6e2c | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Some Asian markets have only weeks of fuel stockpiled | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmefq93500003b6q25ij85ns | Mike Valerio | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Trump shrugs off surging gas prices as war drives US oil up | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedt0gb00003b6uqgb7r9d1 | John Liu | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Explosions light up Tehran's skies as Israel launches fresh wave of strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmeg02vh00163b6r8j1ca8i6 | Frederik Pleitgen; Martin Goillandeau | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Key Tehran shopping street hit in intense Israeli bombardment, reports state media | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmef4b88000r3b6rrfpd2xtc | Frederik Pleitgen; Helen Regan | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Former political prisoner in Iran backs Trump's war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmedtt0v00003b6rh7c6nej7 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| As Israel orders mass evacuations, a night of panic in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-06-26?post-id=cmmee29d3000u3b6rcb04ah5i | Ivan Watson | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Key moments from Rev. Jesse Jackson's "People's Celebration" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmffw4rv00003b6rh7kfliek | Alaa Elassar; Zoe Sottile | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Kamala Harris displays keepsakes from Rev. Jackson's 1988 campaign | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfeqfkc000b3j6sn2qotv48 | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Former VP Harris praises Rev. Jackson's work to break down barriers | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfeget000063j6smw0gp499 | Fredreka Schouten | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Harris received a standing ovation at Jackson's celebration of life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfe5dli00003j6s7592ld0k | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "He made me a better president," Bill Clinton says | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfdttai00003j6s0eiwpp8o | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Obama addresses those in high office in remarks at Jackson's service | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfd0tio000e3j6sx2aq7mzh | Fredreka Schouten | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Former President Joe Biden says "history remembers" Rev. Jesse Jackson | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfci6wi00063j6sbd68hmzf | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "If we don't step up, no one else will," Obama says about current political situation | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfc81av00003j6sacj4arl2 | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jennifer Hudson delivers soaring rendition of civil rights anthem "A Change Is Gonna Come" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfah1nm000e3b6rglftm6dz | Alaa Elassar | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "There's no way you're gonna be on time," says NBA Hall of Famer legend Isiah Thomas | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfam5zt00093b6rcbmac74e | Zoe Sottile | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Obama praises Jackson's presidential ambitions | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfbaz96000u3j6sfw52e9wk | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Barack Obama tells the story of Rev. Jackson's life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfaxx9z000p3j6sd37ts1n4 | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jackson's longtime lawyer and Rainbow PUSH board chair compares him to activism "giants" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfalquc00003b6r9rbbobr9 | By Nic F. Anderson | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Barack Obama has taken the stage at Jesse Jackson's celebration of life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfamb2o000j3j6sq1ariy59 | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| NBA Hall of Famer Isiah Thomas recognizes Hillary Clinton, Kamala Harris as "presidents" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmfa5m78000d3j6sgv7xvmsh | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jackson "changed the whole thing" for Black leaders on Wall Street, CEO says | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf9jvva00003b6ra6830ibj | Alaa Elassar | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How Jesse Jackson blazed a trail for Barack Obama | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf4l3x000003j6soceuuts9 | Fredreka Schouten | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Two of Jackson's sons are vying for Congress | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf9mgn300003j6sr5ez8qwb | Fredreka Schouten | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Speakers keep the mood light at Jackson's celebration of life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf9dbog00003b6rf5jwgg55 | Zoe Sottile | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| NBA legend Isiah Thomas reveals "deeply personal" relationship with Rev. Jackson | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf2bsa6000e3b6re0mhmbtt | Chelsea Bailey | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Illinois Gov. JB Pritzker highlights Jackson's "I am somebody" message of dignity and hope | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf92p2n00003b6rbl9hd8nv | Nayeli Jaramillo-Plata | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jesse Jackson's son honors his father at celebration of life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf87aue000r3b6rbmr6ps2o | Taylor Galgano; Chelsea Bailey | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Michelle Obama is not at Jackson's funeral | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf8wkqo00063b6ra5d4sdls | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "He was ours and we were his," Illinois Gov. JB Pritzker says | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf8qqy800063j6sk9vdv8wp | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "Don't ever forget, there's a Jackie Jackson," pastor says | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf86de200003b6rjf5pwsrt | By Nic F. Anderson | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jesse Jackson's Rainbow Coalition will continue, son says | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf8f88900003j6s6rxitztp | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Otis Moss III honors Jackson and calls on people to challenge "cult-like oligarch spirits" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf7b9vv000g3b6ris5riigi | Nayeli Jaramillo-Plata | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Hezekiah Walker leads electrifying performance of "Every Praise" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf739vw000b3b6r3f92yci9 | Alaa Elassar | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jackson's wife and children to take center stage | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf1s8dn00003b6rm4exuy5k | Alaa Elassar | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| "Keep hope alive": Pastor leads congregation in Rev. Jackson's signature call | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf6ij72000i3b6rt7lazear | Chelsea Bailey | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jesse Jackson's celebration of life is off to a strong start | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf6l5b500003b6rxsl1lxbv | Taylor Galgano | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Newsom, Buttigieg, Jeffries among attendees at ceremony | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf3ua3500003b6rryo1gzmw | Zoe Sottile | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Former presidents remember Jackson for his work to "redeem the soul of the Nation" | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf0a9z800003b6r149poisr | Chelsea Bailey | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jackson's campaign memorabilia highlighted at celebration of life | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf5m0oo00003b6ruxyh0nji | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Officiant comes from Chicago church with long-standing connection to Jackson | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmme1wg9k00043b6pqpbalkpw | Elise Hammond | 2026-03-06 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know about Jackson | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmezww1400003b6rcl2vmvft | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The final public tribute to the Rev. Jesse Jackson is about to begin | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf554rj0001356rrxrmrt38 | Jeff Zeleny | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jackson was "a giant in our lifetime," recalls former executive producer of his CNN show | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf3nkpo00033b6rqvjf3ky1 | Chelsea Bailey | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Legacy Mass Choir opens "The People's Celebration" with joyful musical prelude | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf4nj1k00003b6r9mv8pcaw | Alaa Elassar | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Jackson's 1984 speech reflects his legacy of unity and diversity | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf36xja00003b6rbe4j2db9 | Nayeli Jaramillo-Plata | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Rev. Jesse Jackson's casket placed at House of Hope | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf2skq200003b6r1ksp3aja | By Austin Steele | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| How Jackson has been honored so far | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmme1wf6f00003b6pbfg9ijj9 | Elise Hammond | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Here's a look at the Rev. Jackson's international activism | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmme3cwur00193b6r9l8zipt2 | Hira Humayun | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| How Jackson reshaped US politics | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmme333sb000s3b6ru4r3estm | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| NAACP president says Jackson was "much more dynamic" than many realized | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmf0vly700003b6rat8d2z4l | Nayeli Jaramillo-Plata | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| In photos: People gather ahead of Jackson's service | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmeyf8di00033b6rl3k703q3 | By CNN staff | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Here's who is expected to attend the Rev. Jesse Jackson's funeral today | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmme1wim100083b6pifse8lbl | Elise Hammond | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Who was the Rev. Jesse Jackson? | https://www.cnn.com/politics/live-news/jesse-jackson-funeral-service-03-06-26?post-id=cmmdsqcaj002027p96ceoeu5k | John Blake; Alex Stambaugh | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Airport in Tehran, Red Crescent facility among buildings damaged by strikes, says nonprofit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfqvcg9000g3b6redd522oo | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| The war with Iran enters its 8th day. Here are the headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfuebrx001v3b6rlds5bslr | Jessie Yeung | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| Tehran approves plan to impose tolls on use of Strait of Hormuz | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndkx27000003b6r7xjjsl3d | Mohammed Tawfeeq | 2026-03-06 | 2026-03-31 | TX 9-579-344 |
| 'We can't take it anymore': How Trump is pushing Cuba to the brink | https://www.cnn.com/2026/03/06/americas/trump-cuba-pressure-havana-latam-intl | By Patrick Oppmann, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| How to help civilians impacted by the Middle East conflict | https://www.cnn.com/2026/03/06/world/how-to-help-civilians-impacted-by-the-middle-east-conflict | CNN Impact Your World | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Former leader Ardern has left New Zealand. She's not the only one | https://www.cnn.com/2026/03/06/world/new-zealand-australia-emigration-midlife-intl-hnk-dst | By Laura Sharman, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Everything we know on the eighth day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/06/middleeast/us-israel-iran-war-what-we-know-intl-hnk | By Jessie Yeung, Sophie Tanno, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Day 8 of Middle East conflict — Trump signals plans to escalate attacks, Iran vows to continue retaliatory strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26 | CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran-related bets on prediction sites scrutinized over 'death markets' and possible insider trades | https://www.cnn.com/2026/03/07/politics/iran-war-prediction-markets-polymarket-kalshi | By Marshall Cohen, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump's demands for ending Iran war shift as US military works through its target list | https://www.cnn.com/2026/03/07/politics/donald-trump-iran-war-endgame-demands | By Kevin Liptak, Natasha Bertrand, Zachary Cohen, Kylie Atwood, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Catherine Opie: 'All people have the right to exist' | https://www.cnn.com/2026/03/07/style/catherine-opie-national-portrait-gallery | By Fiona Sinclair Scott, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| A reporter in Nashville has been covering ICE arrests in her community. Then she was detained herself | https://www.cnn.com/2026/03/07/us/nashville-journalist-detained-by-ice | By Elise Hammond, Caroll Alvarado, Alaa Elassar, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Why presidents stumble in this most solemn task | https://www.cnn.com/2026/03/07/politics/americans-killed-iran-war-dignified-transfer-dover-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Kristi Noem prioritized immigration over everything else in homeland security's large portfolio. That wasn't her downfall | https://www.cnn.com/2026/03/07/politics/immigration-dhs-kristi-noem-downfall | Analysis by John Miller, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Gen Z is outsourcing hard conversations to AI. Why it matters | https://www.cnn.com/2026/03/07/health/gen-z-ai-conversations-wellness | By Asuka Koda, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump vowed to release government files on aliens and UFOs. Why haven't they been publicized yet, and what could be in them? | https://www.cnn.com/2026/03/07/us/aliens-ufos-files-release-trump | By Danya Gainor, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Why dancing in towels is a hot way to socialize | https://www.cnn.com/2026/03/07/travel/travel-news-social-bathhouses-lisbon-chicken | By Maureen O'Hare, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| This weird winter was one of the warmest — and coldest — on record. It's a glimpse of our future | https://www.cnn.com/2026/03/07/climate/warmest-winter-us-east-versus-west | By Andrew Freedman, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Digital reconstruction reveals the face of 'Little Foot,' a nearly 4 million-year-old human ancestor | https://www.cnn.com/2026/03/07/science/little-foot-fossil-face-reconstruction | By Ashley Strickland, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Ukraine's counter-drone expertise has been hard won. War in the Middle East may reveal its silver lining | https://www.cnn.com/2026/03/07/world/ukraine-counter-drone-expertise-middle-east-intl-cmd | Analysis by Nathan Hodge, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| The best cotton sheets of 2026, tried and tested | https://www.cnn.com/cnn-underscored/reviews/the-best-cotton-sheets | By Joe Bloss, CNN Underscored | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Dozens killed, authorities say, as Israeli commandos raid Lebanon in hunt for missing airman | https://www.cnn.com/2026/03/07/middleeast/israel-commando-raid-lebanon-airman-intl | By Tal Shalev, Charbel Mallo and Tamar Michaelis | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran sends first significant message of de-escalation, but with a major caveat | https://www.cnn.com/2026/03/07/middleeast/iran-pezeshkian-message-analysis-intl | Analysis by Mostafa Salem | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| January 6 commemorative plaque appears in Capitol after years of delay | https://www.cnn.com/2026/03/07/politics/january-6-plaque-installed-capitol | By Kaanita Iyer, Veronica Stracqualursi, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| I tested 9 duvet covers and found 3 that upgraded the comfort and quality of my bedding | https://www.cnn.com/cnn-underscored/reviews/best-duvet-cover | By Gareen Puglia, CNN Underscored | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Six US troops killed in Iran war brought home in dignified transfer | https://www.cnn.com/2026/03/07/politics/dignified-transfer-us-service-members-iran-war | By Haley Britzky, CNN | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Gulf nations report strikes going into Sunday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh0pziu00003b6wqtgwuyhj | Max Saltman; Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Video shows huge flames near oil storage site in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh66a4400053b6qlxqpyw3e | Laura Sharman; Manveena Suri; Yong Xiong | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| No injuries and minor damage after explosion hits US embassy in Oslo, local police say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh6koxn000p3b6safszaemn | Chris Lau; Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| We must avoid the "flames of war" spreading, China's top diplomat warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh4upu3000b3b6suhrmqt8h | Chris Lau | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Kuwait says government building hit, "huge fire" at airport fuel depot after drone strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh42zui00033b6wo2cqvlam | Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Mixed signals from Iranian officials expose possible rift after Khamenei death | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh2ou9w0000356vrocfjz28 | Alessandra Freitas | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| At least four killed in Israeli strike on hotel in central Beirut, Lebanon says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmh22e0o00003b6shz5i5srj | Chris Lau | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| What it's like for CNN to report from Beirut amid airstrikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgzcytj000h3b6tbot7e2u9 | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump: US ground troops could "possibly" be sent to Iran, but would require a "very good reason" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgxwbw000003b6t57kjvpid | Kit Maher | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Sirens ring out during former Israeli official's interview with CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgyscnj00003b6tcpanct2m | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump spoke on the flight back from Delaware. Catch up on his comments and other headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgujwen00003b6uhya7wqp6 | Tori B. Powell | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Anti-war demonstrators gather in New York to protest conflict in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgvr3wr00003b6tbysvh8gc | Gloria Pazmino; MariaSole Campinoti | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| 2 attack drones shot down over Erbil in northern Iraq, security source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgwfq6i00003b6txt04h8gh | Nechirvan Mando; Vasco Cotovio | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Israel strikes Iranian oil storage sites in next phase of war, Israeli source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgvpp0b0007356urz3c7p27 | Tal Shalev | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump wants to be involved in picking Iran's leader, doesn't "want to come back every 10 years" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmguultg00003b6sqayas1dz | Rashard Rose | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump rules out help of Kurdish forces in the Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgu6g5l00093b6s25qt00eu | Kit Maher | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Dignified transfer was a "sad day" but deaths are "part of war," Trump says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgu4mxi00003b6skdnhgr7c | Kaanita Iyer | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump blasts UK for "finally" considering deploying aircraft carriers | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgtve730000356s9kyc48ya | Riane Lumer | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says strike on girls' school was "done by Iran," contradicting analyses | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgu0f3q00003b6sds7y3sq0 | Aleena Fayaz | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump has yet to make a case for the Iran war, Hakeem Jeffries says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgtqi2i000e3b6tezxpycsl | Nina Giraldo | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran's Larijani: "We will not let Trump go, he must pay the price" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgt9wt10000356uoqf9x975 | Alessandra Freitas | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Six US troops killed in Iran war brought home in dignified transfer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgtcokn00043b6tcbfmigoc | Haley Britzky; Kit Maher | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| CNN team hears bombing in Tehran as IDF announces new wave of strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgovpbs000l3b6teynwwio5 | Frederik Pleitgen; Max Saltman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| It's midnight in Tehran. Catch up on our latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgpu8wm00003b6tt5cf1av0 | Nina Giraldo | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Netanyahu: Israel will continue to strike Iran "with all our might" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgr7tvw00003b6uzgxjlqgb | Tal Shalev | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Dignified transfer for six US service members killed in Iranian strike set to begin | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgjwtjr0000356ti7qnqwfn | Riane Lumer | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Americans tell CNN they're concerned about the war's impact on gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgosg7900003b6tmcs709eg | Rafael Romo | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| CNN speaks to Tehran residents after night of heavy bombardment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgm32pr000g3b6rqrpc50fw | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Amid bombings in Esfahan, resident says air defenses appear nonexistent | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgnkdp5000d3b6tj2yj8v4t | Adam Pourahmadi; Max Saltman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Buildings in Dubai evacuated after interception of projectiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmglic7n00023b6tc231o2xz | Michelle Velez; Max Saltman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| See how Iranians are working around the loss of internet access | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgl6z5h000f3b6r9pkfpq9k | From CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Tehran resident says his greatest fear remains the current regime staying in place | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgl4h0d000d356syu5toslv | Leila Gharagozlou; Issy Ronald | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Explosions in Bahrain and Abu Dhabi despite pledge by Iranian president | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgh4hib00003j6sjnj6n8kx | By Tim Lister | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump administration bypasses Congress, sells 12,000 bombs to Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgkwqcx00003b6raomvxas6 | Jennifer Hansler | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iranian foreign minister puts desalination plants in the spotlight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgk532u00003b6ruyddamkh | Christian Edwards | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| A new Iranian supreme leader could be chosen in next day, senior cleric says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgj08aw00003b6sk7s7ghky | Adam Pourahmadi; Catherine Nicholls | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| More blasts reported across the Middle East as war rages on. Get caught up on the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgj13px00063b6rmt1bugtg | Tori B. Powell | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UAE president calls Iran "the enemy" in extremely rare public comments | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgjdm0b0004356sdkc5i6iw | Tala Alrajjal; Eyad Kourdi; Issy Ronald | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| US gas prices surge to highest average since August 2024 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgifvo1000e3b6rqzpmwtff | Chris Isidore | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran has been largely without internet for more than a week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmghpqyj00003b6r666bg292 | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| At least 1,172 civilians have been killed in attacks on Iran, rights group says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgexn9y000p3b6so3p5i13w | Catherine Nicholls | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| British aircraft carrier put on increased state of readiness | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgggg1ji002k356sz86itxcw | Issy Ronald | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump says he intends to keep US deaths in Iran war "to a minimum" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgfm38i000a3b6rrxpr1c6r | Kit Maher | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| State Department says US has completed over a dozen evacuation flights | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgerppy00003b6rbbw2s56t | Kit Maher | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| IDF says it struck 16 Iranian Quds Force aircraft used to send weapons to Hezbollah | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgf266c00003b6rxek9g599 | Tamar Michaelis; Christian Edwards | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| In pictures: Israel strikes Tehran and Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgcfnft00043b6s59zf1hiy | From CNN Digital's Photo Team | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Nearly 300 killed in Israeli strikes on Lebanon since Monday, country's health ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgdhp7i00093b6scrht4vwp | Charbel Mallo; Catherine Nicholls | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Watch the moment drone falls close to Dubai airport's terminal | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgdzkfr00003b6rv4z0xx8s | Martin Goillandeau; Niamh Kennedy | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| UKMTO reports possible attack near Saudi Arabia after IRGC claims tanker strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmge40c900013b6r5lz548ee | Adam Pourahmadi | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Lebanese resident describes a "night of hell" during Israeli commando raid | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgcj8q1000z356s0d541i0r | Issy Ronald | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran pledges to "respond decisively" to US aggression after president's apology | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgctzjf000r3b6siin6i2si | Leila Gharagozlou; Christian Edwards; Adam Pourahmadi | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump to attend dignified transfer for 6 US service members killed in Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgc3rnz00003b6shn9y1lht | Catherine Nicholls | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| CNN crew in Tehran witnesses airstrikes, checkpoints and heightened security across capital | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgcn7zg00043b6soyf72bsi | Frederik Pleitgen | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran looking for new US targets in response to Trump's threat, says senior Iranian official | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgbwrtb000f3b6shflbbjps | Frederik Pleitgen | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Dozens killed, authorities say, as Israeli commandos raid Lebanon in hunt for missing airman | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgbqlc1000c3b6rojwp9apj | Tal Shalev; Charbel Mallo; Tamar Michaelis | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump issues Iran with fresh warning as country's clerics call for new leader: Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgaabiu00063b6s156bbkai | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel warns Lebanon to disarm Hezbollah or "pay the price" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmgaen5i00003b6sz3pwwz1k | Tamar Michaelis; Christian Edwards | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iranians describe a night of "really intense" bombardment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg8dala0000356s7q1qj28e | Leila Gharagozlou; Adam Pourahmadi; Issy Ronald | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Traveler describes drone strike which "shook" Dubai International Airport | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg8uy5i000c356s8y9kx752 | Issy Ronald; Evan John | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Ayatollahs urge swift action to select a new Supreme Leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg8w2kn00003j6teahqs2q2 | By Tim Lister | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Trump signals he will escalate war today, hit "areas and groups" not previously targeted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg8l6l40000356suizlrjql | Christian Sierra | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran sends first significant message of de-escalation, but with a major caveat | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg7z58f00003b6rwnwbl2in | Mostafa Salem | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| US-Israeli bombs strike dangerously close to civilian sites, CNN finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg75k9000003b6ss1ukrp01 | Katie Polglase | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Dubai flights resume after drone attacks nearby | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg63bnm00003j6t43fwp5sy | By Tim Lister | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Oscar-nominated Iranian dissident warns war may derail hopes for democracy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg6wqfv00003b6sx9mb2osb | Adam Pourahmadi | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran's president apologizes to neighbors: Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg3o7xn00003b6sel7vy9qh | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Gulf states come under renewed attack Saturday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg3sfmf00003j6t4ft108ob | By Tim Lister and Bijan Hosseini | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iranian president apologizes to Gulf neighbors, says will halt strikes unless attacked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg0f82i000r3b6r97fv7fpl | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Israel says another wave of strikes underway against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg2bp5z000a3j6sk720yf93 | By Tim Lister and Tamar Michaelis | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran targets Bahrain and Qatar in fresh attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg16dq600003j6s92605rod | By Tim Lister and Bijan Hosseini | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Tehran will never surrender, says Iran president | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmg025uu00083b6rwswc1v7s | James Legge | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iran state media shows damage to Tehran sports center | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfybks400063b6rj85xhccn | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Flights to and from Dubai resume after brief suspension | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfzmzrs00003b6rqd70b1l9 | James Legge | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Shrapnel found in the ER of a Tel Aviv hospital after overnight strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfyxobu000e3b6rh3ugl2m1 | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Explosions heard in parts of Tehran, Iranian state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfxxsby00003b6r9827nbra | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel says it used 80 fighter jets in its pre-dawn strikes against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfx3imc000q3b6r371f8wxe | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Why Iranian counterattacks often miss their target | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfk1e6i00003b6rieyrt947 | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Drone debris from Lebanon fell into Israel's Asher region, authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfwfp20000i3b6rcm50pqjj | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| UAE says its air defense system is responding to a missile threat | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfx2dk6000f3b6pwask9q4s | Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Gas prices have spiked. They'll likely keep rising due to the war, says analyst | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfqisr300003b6rz7jxpem3 | By CNN staff | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Tehran's Mehrabad airport, which was shown in flames, considered busiest in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfwin85002q3b6rpoy5pv9f | Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| CNN's Christiane Amanpour analyzes potential outcomes of war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfc3gjg001727qahnai5zkc | Adrienne Vogt | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Gulf states remain in Iran's crosshairs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfw3bum00003b6p71h8fpmn | Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| The latest on what's happening in Iran and Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfw0s35002h3b6r4emjmkp7 | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Iranian state media says Israel struck airport in Tehran after video showing flames | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfuq6s200003b6r0qyd97g2 | Jessie Yeung | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia repels 16 drones heading to one of its largest oil fields | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfv4w2k00283b6rb0a2yqq1 | John Liu | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| New travel corridors open for passengers flying home, to and from the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfuv3dx00003b6pf80bgw1a | Laura Sharman | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Drone attack leads to fire at Halliburton, KBR facilities in Iraq's Basra, Reuters reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-07-26?post-id=cmmfuuggk00003b6rqfq74yhs | Ross Adkin | 2026-03-07 | 2026-03-31 | TX 9-579-344 |
| Homemade explosive hurled near NYC mayor's home during protests could have caused 'serious injury or death,' police say | https://www.cnn.com/2026/03/07/us/gracie-mansion-protests-ignited-device | By Emma Tucker, Gloria Pazmino, Chris Boyette, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| After Iran and Venezuela, Kim Jong Un must decide how to handle Trump | https://www.cnn.com/2026/03/07/asia/us-north-korea-iran-analysis-intl-hnk | Analysis by Will Ripley, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| China warns 'flames of war' spreading, but signals its welcome for Xi-Trump meeting | https://www.cnn.com/2026/03/07/china/china-us-iran-wang-yi-intl-hnk | By John Liu, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Judge says Kari Lake unlawfully ran USAGM, voids Voice of America layoffs | https://www.cnn.com/2026/03/07/media/kari-lake-voice-america-usagm-judge-trump | By Brian Stelter, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Norway police don't rule out terror in US Embassy blast but stress investigation is in early stages | https://www.cnn.com/2026/03/07/europe/explosion-hits-us-embassy-oslo-intl-hnk | By Laura Sharman, Diego Mendoza, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| What we know on the ninth day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/07/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By James Legge, Sophie Tanno, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'We will rave on Putin's grave': After 4 years of war, dancing has become resistance for some Ukrainians | https://www.cnn.com/2026/03/08/europe/ukraine-rave-scene-war-russia-intl-cmd | By Jasmin Sykes and Kosta Gak, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Day 9 of Middle East conflict — new Iranian leader named, global markets react to oil surges | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26 | CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Time 'sprang forward' this weekend but you didn't prepare. What to do now | https://www.cnn.com/2026/03/08/health/daylight-saving-time-adjust-sleep-wellness | By Katia Hetter, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Key 2020 election denier is still working to prove it was stolen — now from inside the White House | https://www.cnn.com/2026/03/08/politics/kurt-olsen-2020-election-fraud-trump | By Jeremy Herb, Tierney Sneed, Kristen Holmes, Sean Lyngaas, Zachary Cohen, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| What's behind the 'historic collapse' in homicide and violent crime rates in major US cities | https://www.cnn.com/2026/03/08/us/crime-homicide-rate-decline-us-cities | By Mark Morales, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Talarico just climbed a big hill in Texas. Now he faces a mountain | https://www.cnn.com/2026/03/08/politics/talarico-texas-paxton-cornyn-beto-2026-senate-race | Analysis by Ronald Brownstein, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| This Atlanta ministry is doing what most denominations can't — turning Gen Z into passionate churchgoers | https://www.cnn.com/2026/03/08/us/atlanta-north-point-church-gen-z | By John Blake, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Vance, Rubio and others in Trump's inner circle preached caution on Iran. Now they're on board | https://www.cnn.com/2026/03/08/politics/trump-inner-circle-iran-conflict | By Adam Cancryn, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| A Trump-shaped shadow looms over FIFA's grand plans for the 2026 World Cup | https://www.cnn.com/2026/03/08/sport/donald-trump-world-cup-iran-analysis | Analysis by Don Riddell, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Biden freed a Florida man in his final days in office. A year later, the state pressed charges — for the same crime | https://www.cnn.com/2026/03/08/us/biden-florida-man-commuted-sentence-arrest | By Cindy Von Quednow, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Diesel prices are climbing even faster than gas prices. Here's why you should care | https://www.cnn.com/2026/03/08/business/soaring-diesel-prices-wider-impact | By Chris Isidore, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| A rocky marriage, secret affair and millions in debt: What we've learned so far in Kouri Richins' murder trial | https://www.cnn.com/2026/03/08/us/kouri-richins-trial-key-revelations | By Nicki Brown, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Why the Chase Ink Business Unlimited is a great no-annual-fee business card | https://www.cnn.com/cnn-underscored/money/chase-ink-business-unlimited-credit-card-review | By Alberto Riva, CNN Underscored | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Yes, you can savor this salad in winter | https://www.cnn.com/2026/03/08/health/winter-salad-reilly-meehan-recipe-wellness | By Karla Walsh, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Most European leaders have tiptoed around Trump's war with Iran. Not Spain's PM | https://www.cnn.com/2026/03/08/europe/spain-sanchez-rejection-trump-iran-war-intl-cmd | By Tim Lister, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Seventh US service member killed in Iran war is identified as Army sergeant | https://www.cnn.com/2026/03/08/politics/us-service-member-killed-iran-war | By Piper Hudspeth Blackburn, Isabelle D'Antonio, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran names slain supreme leader's son as successor, in a defiant message to Trump | https://www.cnn.com/2026/03/08/world/iranian-supreme-leaders-son-takes-countrys-top-job-cementing-hardliners-grip-on-power | By CNN Staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Oil prices soar past $100 a barrel as war escalates in Iran | https://www.cnn.com/2026/03/08/business/oil-prices-war-iran-trump | By Auzinea Bacon, David Goldman, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Week 2 of Iran: Military momentum meets economic and political reality | https://www.cnn.com/2026/03/08/politics/iran-war-week-two-military-momentum-economic-pressure-mcgurk | Analysis by Brett H. McGurk, CNN | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tel Aviv home destroyed by missile strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmim55pz000o3b6stl6e5mkz | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Fears for Iranian women's soccer team after Asian Cup loss | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmijahnm00003b6swae949av | Hilary Whiteman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Investor jitters deepen in Asia as war sends fuel prices skyrocketing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmijymeb00003b6u9ozkok63 | John Liu | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel announces new strikes on Iran and Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmijmdf700083b6q28davdwu | Laura Sharman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Dozens wounded in Bahrain as Gulf states report more attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmij3sau00003b6raag6xtmp | Helen Regan | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump says he will decide, with Israel, when Iran war ends | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmiiv3q700003b6q6hzyr3hk | Laura Sharman; Zeena Saifi | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader likely to be "transitional figure," analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmigeacb00003b6soslauwjr | Chris Lau | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Should we stay or go? Tehran resident says family divided and terrified during relentless airstrikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmigvz9800003b6s1rxtsp19 | Max Saltman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Oil prices have soared past $100 a barrel. Catch up on the headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmig90g300003b6tz0l751ev | Xiaoqian Lin | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US sets terms of surrender with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmigv2ug00003b6sa3u2e6fv | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Top Senate Democrat calls on Trump to tap US strategic oil reserve to lower prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmifrd5t00003b6tlr1ok0aa | Piper Hudspeth Blackburn | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| What to know about the Assembly of Experts, the body that selects a new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmib72b700023b6tzd8rvlyd | From CNN's Christian Edwards | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| IRGC announces new missile launches hours after Iran names new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmigi91c00003b6q3b9z9wnk | Rhea Mogul | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Hegseth: US "still investigating" whether it was responsible for strike on Iranian school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmiet9ux000b3b6uxd93vkwm | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| "A lot" at stake with new supreme leader's next moves, CNN analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmid3mwj00003b6ulimrsbl8 | Nina Giraldo | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| State Department orders non-emergency diplomats to leave Saudi Arabia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmieevmb000a3b6vsxb16y5k | Jennifer Hansler; Zachary Cohen | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump says higher oil prices "very small price to pay" in war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmictvoo00003b6uh61f6qba | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran's IRGC, political hardliners back appointment of new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmic45zo0000356xm9wh2x28 | By Alessandra Freitas | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Ali Khamenei's son is "unfortunate" pick for Iran's new leader, former CIA director says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmiarz3p00023b6ws9zxesws | Nina Giraldo | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| CNN reports from Tehran, where news of Iran's next leader came in the middle of the night | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmibxg5z000w3b6v01gkfduw | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| US oil prices surge past $100 a barrel for first time since 2022 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmiblfs8000o3b6vt14u9ayv | Auzinea Bacon | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran names Ali Khamenei's son as the new supreme leader. Here's what else to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi85qlw00003b6vnw9vuxu1 | Nina Giraldo | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran calls on people to support new leadership | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmiab2gh000o3b6ujrv0r6rt | Mohammed Tawfeeq | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| What have the US and Israel said about Iran's new supreme leader? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmia67410000356uevl6rus6 | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran names Khamenei's son the new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi91z9v0005356uz2cdbagm | From CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran warns war is entering "new phase," threatens retaliation on energy infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi7ixvf00073b6upeh56hv1 | Frederik Pleitgen | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| New video appears to confirm US airstrike on IRGC base adjacent to Minab school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi2rc310000356t6czkt218 | Gianluca Mezzofiore; Thomas Bordeaux | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israeli strike in Beirut killed several senior Iranian Quds Force commanders, IDF says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi63rru00003b6u6ddly446 | Mohammed Tawfeeq; Dana Karni | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Seventh US service member dies in Iran war, military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi5wgyj00003b6u7qhysma5 | Piper Hudspeth Blackburn | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iranian missile debris causes damage in Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi5lzd700003b6u0mpqf4v0 | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| "The name of Khamenei will continue" as Iran's leader, says member of Assembly of Experts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi28ere00003b6tgbsoekgs | Christian Edwards | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump and US officials try to ease concerns over prices at the pump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi2arza00103b6ru4ve26fp | Kit Maher; Maureen Chowdhury | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran says 104 were killed, 32 injured in US attack on warship last week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmi20ogl00003b6t0aaqy7j8 | Mohammed Tawfeeq | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump says next supreme leader won't "last long" without his support | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhzhj4z000b356t4b3v8dc8 | By Riane Lumer | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Strikes continue in Iran and across the Middle East as energy concerns come into focus | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhxedyk000c3b6r4d4lf1p2 | Maureen Chowdhury | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia reports first deaths since start of war after projectile hits residential site | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhzdywa001g3b6tn02bxbli | Mohammed Tawfeeq | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Interior Secretary Burgum calls gas price spikes a temporary "transit issue" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhydhfy0000356tm5uv0mvy | By Riane Lumer | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Starmer speaks with Trump on Middle East after president's criticism | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhy8wvv00003b6s3rptvvei | Christian Edwards | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democrats suggest they'll block more funding for Pentagon amid Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhy6eaf00023b6sd9rhc0eg | Alison Main; Aileen Graef | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump calls higher gas prices "a little glitch" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhxddku00003b6s6k2jrm0d | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Thousands of people have left the Middle East on repatriation flights this week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhovqdb000q3b6s2tji7sa8 | Catherine Nicholls | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| UAE says it won't be drawn into escalation with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhxruv900103b6twazjprfb | Abbas Al Lawati | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel says it has started "wide-scale strikes" in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhwkgg8000a3d5ukmeftl9e | Billy Stockwell | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it struck Iran's aerospace force headquarters | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhvge8k00003d5ugbcdl7u6 | Billy Stockwell | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| "Nobody knows" who will be next supreme leader, Iranian FM says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhtybdr00003j6t0ou26ega | By Tim Lister | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Energy secretary says US has "no plans" to target Iran's oil industry | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmht7y8500003b6s3burxci0 | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| White House press secretary: Spike in US gas prices are for "long-term gain" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhtv8bj00003b6sf0gsv583 | Kit Maher | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| In warning to civilians, US military says Iran launching missiles from populated areas | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhtv0oj00093b6svmj1v0x8 | Haley Britzky | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| CNN team reports from blazing Tehran oil depot | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhri59700043b6s87mc72xe | Frederik Pleitgen; Claudia Otto; Niamh Kennedy | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| GOP lawmaker: American people deserve "clarity" on Trump's Iran plans | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhtgy7q00003b6swm80etm4 | Aileen Graef | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Oman warns Middle East at "dangerous turning point" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhth8ke000r3b6t9a5qyf9u | Abbas Al Lawati | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Catch up on the Mideast conflict as strikes disrupt daily life and deaths in the region soar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhrhim300113b6sxe0v8g5w | Catherine Nicholls | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Uncertainty over when next supreme leader in Iran will be named | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhssdjv00003j6tvf4mhruz | By Tim Lister | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Ukraine drone experts will be in Middle East next week, Zelensky says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhsmczm00003b6stqsrtgmb | Kosta Gak; Sophie Tanno | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Dangerous phase of Iran war may end soon, but conflict could last longer, UAE official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhs7ie500073b6tvl169eep | Mostafa Salem | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran is using 60% of its firepower against US interests in Arab nations, IRGC says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhqpvxa00123b6si1wwg6b9 | Catherine Nicholls | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Nearly 400 people killed in Lebanon since Israel began attacks, health minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhq2pne000u3b6s5nadybuh | Ibrahim Dahman; Catherine Nicholls | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Cars in Tehran covered in oily rainwater after energy resources were targeted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhroaoa00093b6st5mq89qp | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Two Israeli soldiers killed in Lebanon in Israel's first military deaths of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhrho1q00003b6suks3wejq | Tamar Michaelis; Tal Shalev | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| 5 injured by Iranian ballistic missile attack in central Israel, emergency responders say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhqr9y900003b6sbz33vei1 | By Tamar Michaelis | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Gulf nations report fresh strikes on Sunday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhasvpl001w3b6s2ymr9jrl | Max Saltman; Laura Sharman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Tehran's black rain may be dangerous for health, weather expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhm58ig00003b6sw6zrj7jo | Niamh Kennedy | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| More than 1,200 civilians killed in Iran since start of war, rights group says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhnxbay000b3b6sag8y8v61 | Catherine Nicholls | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| A look at who could become Iran's next supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhn8p4g00033b6sutsj49f8 | Abbas Al Lawati | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Qatar Airways resumes limited flight schedule as travel chaos persists | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhnmnm900003d5u86xba751 | Billy Stockwell | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iranian Kurdish group says it remains "ready for any situation" despite Trump's remarks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhmaf5v00033b6sqe69huae | Vasco Cotovio; Clarissa Ward | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| In pictures: Israel continues bombardment of Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhkw80o00003b6sls77f98f | By CNN's Photo Team | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran's clerics say new supreme leader chosen as Tehran wakes to black skies: Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhkw75o000n3b6styso9c5r | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Several Iranian clerics say supreme leader chosen, no name given | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhk63t300003j6thiph74a7 | By Tim Lister | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Kuwait interior ministry says two officers killed on duty | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhjdl36000d3b6slnq71k6y | Sophie Tanno | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Fuel supplies in Tehran disrupted after intense strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhj67a000003j6tucqy9jh3 | By Tim Lister | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| "It feels like we're suffocating," Tehran resident says after fresh strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhi9i7e00003b6suhr6bpuo | Leila Gharagozlou; Sophie Tanno | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Bahrain says water supplies unaffected by desalination strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhi3fiv00003j6teu0comb1 | By Sarah El Sirgany and Tim Lister | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel military vows to go after Khamenei's successor | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhgjel100033b6steb6a0fg | Chris Lau | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Pakistani national killed by missile debris in Dubai | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhge6n0000b3b6sf3pjjbzx | Hanna Park; Rhea Mogul | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran close to choosing next supreme leader, says state media | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmheqp7x00043b6qo0qfndw9 | Laura Sharman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian official says Trump is "burning America's interests" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhepy35000c3b6q175ql8ue | Jerome Taylor | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran's infrastructure is under attack in a fresh wave of strikes. Here's what we know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhd31kq002w3b6sgp3fft1l | Xiaoqian Lin | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck fighter jets in Isfahan, resident recalls "horrifying" night | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhcp4y600003b6sc7iqtw53 | Chris Lau | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Blackened rain falls on Tehran, reports CNN's Fred Pleitgen | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhcvkpz000f3b6sz3wfloz3 | CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Americans express concerns about the war's impact on gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmgxn4t3000q3b6rbg1k4i7l | Rafael Romo | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| How Iranians are working around the loss of internet access | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmgw61gf002926qa0ee15v3x | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| After Iran and Venezuela, North Korea's Kim Jong Un must decide how to handle Trump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhcg7cx002n3b6s7nrw6y3u | Will Ripley | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| China warns "flames of war" spreading, calls on US to help manage differences | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhcbudf002d3b6sdzx819m8 | John Liu | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump brushes aside Iranian official's threat: "I couldn't care less" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhafjaf001o3b6sbl6c3j3x | Hanna Park | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Qatari emir warns war escalation will create "dangerous repercussions" in phone call with Trump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhas3x800003b6spyvnqdpf | Chris Lau | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Amid airstrikes and anger, CNN reports on how a tense Lebanon has been dragged into war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmgztou800003b6symyc1ibh | By CNN staff | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Iran's mixed messages cloud next steps in war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmh796z7000f3b6s7b57pn4g | Alessandra Freitas | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel unleashes fresh strikes against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmhaa8l700003b6shj8z7bf9 | Eugenia Yosef | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Israel's main airport resumes flight departures, with thousands set to to take off today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmh9jxk900003b6q5d8di8cj | Laura Sharman | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Trump signaled attacks on Iran could intensify this weekend. Here are his other comments | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmh7bq9n000s3b6syird2w9i | James Legge | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| It's early morning in the Middle East. Here are the headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-08-26?post-id=cmmh850cj000x3b6soh2gnp7d | James Legge | 2026-03-08 | 2026-03-31 | TX 9-579-344 |
| Suspect charged with attempted murder of Rihanna faces additional charges in court | https://www.cnn.com/2026/03/08/entertainment/rihanna-shooting-home-los-angeles | By Alli Rosenbloom, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Huge fire in Scotland triggers train chaos, partial collapse of historic building | https://www.cnn.com/2026/03/08/uk/scotland-fire-glasgow-central-station-hnk-intl | By Laura Sharman, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| What we know on the 10th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/08/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Helen Regan, Issy Ronald, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Airports see hours-long delays due to TSA shortages as Homeland Security shutdown shows no sign of ending | https://www.cnn.com/2026/03/08/us/delays-airports-tsa-shortages-shutdown | By Aaron Cooper, Alexandra Skores, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump's Iran war drags the world into his tear-it-down politics | https://www.cnn.com/2026/03/09/politics/trump-iran-israel-europe-gulf-allies-analysis | Analysis by Stephen Collinson, Kylie Atwood, Tal Shalev, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Day 10 of Middle East conflict - Trump's Florida press conference on Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26 | CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Five Iranian women's soccer players granted humanitarian visas by Australian government | https://www.cnn.com/2026/03/09/sport/australia-iran-women-soccer-asian-cup-intl-hnk | By Hilary Whiteman, Christina Macfarlane, Ben Church, Michael Rios, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| 2 men are charged with using a weapon of mass destruction after IEDs are tossed near NYC mayor's home | https://www.cnn.com/2026/03/09/us/explosive-device-mayor-mamdani-home-fbi-terrorism-hnk | By Gloria Pazmino, Holly Yan, Karina Tsui, John Miller, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| One vote to lose: Life inside a chaotic House GOP majority | https://www.cnn.com/2026/03/09/politics/narrow-house-gop-majority-johnson | By Sarah Ferris, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Masterpiece or cheap copy? Art historians and AI may not agree | https://www.cnn.com/2026/03/09/style/ai-art-recognition-authentication | By Oscar Holland, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| What was on the menu for Stone Age cooks? The results are surprising | https://www.cnn.com/2026/03/09/science/stone-age-cooks-menu-pottery-scli-intl | By Sam Peters, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The oil price shock threatens to hurt Americans where it counts | https://www.cnn.com/2026/03/09/business/prices-oil-iran-war-affordability | Analysis by Alicia Wallace, David Goldman, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The daring bridge that rewrote the engineering rulebook 200 years ago | https://www.cnn.com/2026/03/09/travel/menai-strait-bridge-200-anniversary-wales | By Julia Buckley, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| How a 'polluted, dysfunctional' farm let wildlife back in | https://www.cnn.com/world/rewilding-success-knepp-estate-c2e-spc | By Jasmin Sykes, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 9: Iran's new leader, Oil prices, Airport delays, NYC mayor explosive, Utah murder trial | https://www.cnn.com/2026/03/09/us/5-things-to-know-for-march-9-iran-new-leader-oil-prices-airport-delays-nyc-mayor-explosive-utah-murder-trial | By Tricia Escobedo, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Beer sales are struggling. Anheuser-Busch isn't | https://www.cnn.com/2026/03/09/food/anheuser-busch-success-turnaround | By Jordan Valinsky, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| This is the biggest oil disruption in history | https://www.cnn.com/2026/03/09/economy/oil-price-shock | By David Goldman, Matt Egan, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Is the $599 iPhone 17e truly a good value? I used it for nearly a week to find out | https://www.cnn.com/cnn-underscored/reviews/iphone-17e | By Mike Andronico, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Stocks rebound and oil whipsaws after briefly smashing through $100 per barrel | https://www.cnn.com/2026/03/09/investing/global-stocks | By John Towfighi, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Severe storms make their final push | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate | CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Live Nation settles antitrust lawsuit with Justice Department | https://www.cnn.com/2026/03/09/business/live-nation-ticketmaster-doj-settlement | By Jordan Valinsky, Hannah Rabinowitz, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US Tomahawk struck Iranian base next to school destroyed in deadly attack, video appears to confirm | https://www.cnn.com/2026/03/09/middleeast/iran-minab-school-airstrike-new-footage-intl | By Gianluca Mezzofiore, Thomas Bordeaux, Christian Edwards, Isobel Yeung, Quinta Thomson, Issy Ronald, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this week: Hatch, Ulta Beauty, Wayfair and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-09 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Are you contributing to 'maternal invisibility'? How to stop | https://www.cnn.com/2026/03/09/health/how-to-support-new-parents-wellness | By Kristen Rogers, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| My mom swears by this $14 moisturizer for her super-sensitive mature skin | https://www.cnn.com/cnn-underscored/beauty/vanicream-facial-moisturizer-review | By Sophie Shaw, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Iran is ready for a long war with the US and only economic pain will end it, senior official tells CNN | https://www.cnn.com/2026/03/09/middleeast/iran-long-war-kamal-kharazi-interview-intl | By Frederik Pleitgen and Claudia Otto | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Anthropic sues the Trump administration after it was designated a supply chain risk | https://www.cnn.com/2026/03/09/tech/anthropic-sues-pentagon | By Lisa Eadicicco, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Charts and maps: Tracking oil prices and US gas prices amid Iran conflict | https://www.cnn.com/business/tracking-oil-gas-prices-vis | By Soph Warnes, Matt Stiles, Tal Yellin, Byron Manley, Lou Robinson, Renée Rigdon, Annette Choi, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Sephora is taking up to 50% off editor-loved beauty for a very limited time | https://www.cnn.com/cnn-underscored/deals/sephora-sale-2026-03-09 | By Jacqueline Saguin, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| I committed to 30 days of better sleep. Here's everything that worked and what I learned | https://www.cnn.com/cnn-underscored/reviews/30-days-of-better-sleep-challenge-habits-products-2026 | By Carolina Gazal, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| 7 big political questions about the war with Iran | https://www.cnn.com/2026/03/09/politics/top-political-questions-iran-war | Analysis by Aaron Blake, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The grim choice facing the Trump administration: Economic or naval collapse? | https://www.cnn.com/2026/03/09/business/oil-iran-strait-navy-economy | By Phil Mattingly, Zachary Cohen, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Save at least 50% on editor-approved Hydro Flask water bottles and coolers | https://www.cnn.com/cnn-underscored/deals/hydro-flask-sale-2026-03-09 | By Elena Matarazzo, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| FBI obtains records related to Arizona Senate audit of Maricopa County 2020 election results, state lawmaker says | https://www.cnn.com/2026/03/09/politics/fbi-subpoena-records-arizona-senate-audit-maricopa-county | By Hannah Rabinowitz, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Was your refund bigger this year due to Trump's tax cuts? Tell us about it | https://www.cnn.com/2026/03/09/business/tax-filing-experience-callout | By Tami Luhby, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Columbia just launched its spring collection with my new go-to rain jacket and more | https://www.cnn.com/cnn-underscored/fashion/columbia-spring-apparel-collection-launch | By Rikka Altland, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| California congressman is leaving the Republican Party to become an independent amid tough reelection race | https://www.cnn.com/2026/03/09/politics/kevin-kiley-independent-republican | By Aileen Graef, Alison Main, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| New observations show the aftermath of a spacecraft intentionally colliding with an asteroid | https://www.cnn.com/2026/03/09/science/nasa-dart-didymos-sun-orbit | By Ashley Strickland, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Mariachi-playing brothers and their parents are released from ICE custody | https://www.cnn.com/2026/03/09/us/mcallen-texas-mariachi-brothers-ice-detention | By Lauren Mascarenhas, Karina Tsui, Ruben Correa, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I tested 10 SAD therapy lamps. These are the 3 I liked best for brightening winter days | https://www.cnn.com/cnn-underscored/reviews/best-sad-light-therapy-lamp | By Jillian Tracy, CNN Underscored | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Lebanon calls for direct talks with Israel, accuses Hezbollah of betraying country | https://www.cnn.com/2026/03/09/middleeast/lebanon-president-israel-talks-hezbollah-latam-intl | By Eyad Kourdi, Charbel Mallo, Zeena Saifi, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| War in Iran has US gas prices spiking. Drilling for more oil here won't fix things | https://www.cnn.com/2026/03/09/climate/us-oil-drilling-gas-prices-iran-war | By Ella Nilsen, Amy O'Kruk, Samuel Hart, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump administration starts to panic over rapidly rising oil costs | https://www.cnn.com/2026/03/09/politics/rising-oil-costs-gas-trump | By Adam Cancryn, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Route revealed IndyCar drivers will race through DC to celebrate America's 250th birthday | https://www.cnn.com/2026/03/09/us/dc-indycar-route | By August Phillips, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| A frantic manhunt, ticket settlement, Stone Age menus: Catch up on the day's stories | https://www.cnn.com/2026/03/09/us/5-things-pm-march-9-trnd | By Daniel Wine, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Capturing Iran's highly enriched uranium would require a large US ground force, sources say | https://www.cnn.com/2026/03/09/politics/iran-uranium-us-ground-forces-nuclear | By Natasha Bertrand, Zachary Cohen, Haley Britzky, Avery Schmitz, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| NBA scraps Atlanta Hawks' 'Magic City Monday' event | https://www.cnn.com/2026/03/09/sport/nba-scraps-magic-city-monday-atlanta-hawks | By Thomas Schlachter, CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| South Korea's president says his country can't stop US from redeploying defense systems | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjzkfvn00003b6rweva3hbj | Gawon Bae; Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Asian stocks rebound after Trump comments calm oil prices for now | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjxlcs300003b6wmypwmcvg | John Liu | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran's military "awaiting" US naval fleet in Strait of Hormuz: IRGC spokesperson | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjvg2i800003b6p5320dtnn | Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Three drones shot down over Iraq's Kurdistan region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjrefyx0000356twgxeusfe | Vasco Cotovio; Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to hit Iran harder if it tries to stop oil flowing through Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjw4w4l00003b70dc9qhzgi | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| One killed, eight wounded after Iranian strike on Bahrain, interior ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjvvxnj00003b6qqx1ejndu | Rhea Mogul | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Which countries have Tomahawk missiles? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjrmnux00003b6ssllvsdg2 | Piper Hudspeth Blackburn | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump spoke about the Iran war at two events today. The messages were different | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjsifnq000l3b6ud9syrjyh | Aditi Sangal | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| CNN is on the ground in Tehran. Here's what we're reporting tonight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjujdh700073b6r8xc4y96h | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran plans to impose duties on tankers and ships in Persian Gulf, source tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjtahqh0000356rykgruw0b | Frederik Pleitgen | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Senate Dems promise war powers votes if Hegseth, Rubio don't participate in public hearings | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjsxa4g00003b6sudrdj0p6 | Morgan Rimmer | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Vance to participate in dignified transfer for service member killed in Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjshbk300003b6s8eaqfdjq | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump softens previous suggestion that Iran was behind deadly strike on girls' school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqn03f00003b6s3pjll8yd | Piper Hudspeth Blackburn; Donald Judd | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump ties success in war to Iran abandoning nuclear ambitions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjr4ste00093b6uevtx75xp | Betsy Klein | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says he thinks the Iran war could end soon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqrhe900003j6ttkbiq4wd | By Dalia Abdelwahab | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says killed service members' parents told him to "finish the job" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjr4myz000b3b6up47a0i5g | Aditi Sangal | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran says it will escalate missile attacks, only using warheads weighing more than a ton | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqf9f400083b6uuce4lffg | Mohammed Tawfeeq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump declines to say if Iran's new supreme leader has a target on his back | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjrf0yl00003b6uumdexbe6 | Kit Maher | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says Vance was "less enthusiastic" than him about striking Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjr4am9000m3b6u3x2wlhng | Adam Cancryn | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says Putin told him he "wants to be helpful" in Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqram100003b6s4np6rzh5 | Donald Judd | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says "certain oil-related sanctions" will be waived | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqgq7g00003b6su1kiho2w | Elisabeth Buchwald | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump claims Iran was going to "take over the Middle East" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqm15d00003b6sfyvm7hfw | Elise Hammond | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump downplays oil price spike, says Iran war will eventually lower prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqizqa00073b6ugfdwr5gg | Adam Cancryn | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran's attack on its neighbors was "very foolish, very stupid," Trump says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjq8c3x00003b6ust9kj2cw | Aditi Sangal | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump suggests Iran voiced nuclear ambitions during unsuccessful diplomatic talks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjqcf8p00003b6uv4hwtec6 | Betsy Klein | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran says countries expelling Israeli and US envoys can freely transit Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjpv4j300003b6urfj10had | Mohammed Tawfeeq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump: US has struck over 5,000 targets, leaving some "for later" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjq0g1900003b6ugkpaj60t | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump suggests US goals in Iran are "pretty well complete" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjq2ep400003b6ughmwhmsm | Adam Cancryn | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| NOW: Trump holds news conference on Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjniow300003b6r6e3qltic | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Is the Iran war nearly over? Trump gives conflicting signals | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjpiuin00003b6tyyxbuskr | Donald Judd | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says war with Iran is a "short-term excursion." Here's what you need to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjpi26300003b6ui1mxx9ix | Maureen Chowdhury | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Pakistan launches naval operation to protect maritime trade as Iran conflict heats up | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjotr6d0019356sv0jgvgkc | Sophia Saifi; Hira Humayun | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Australia to send reconnaissance plane and missiles to UAE | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjodk6a0000356uqyp12inq | Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel is conducting "broad wave" of strikes in Tehran for the second time today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjo45280012356skd32xcuh | Dana Karni | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Displaced Lebanese parents unable to protect children from Israeli attacks feel "helpless" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjna35o0000c396s20he89z8 | Sana Noor Haq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says "nobody has any idea" who will ultimately run Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjo6jrs00003b6u4g639jg7 | Adam Cancryn | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump describes war with Iran as "short-term excursion" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjns0cj00003b6tqnjtjpln | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Pakistan announces extreme austerity measures as Iran conflict sends oil prices surging | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjn0xdw000t356shwnkvifj | Sophia Saifi; Hira Humayun | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Five Iranian women soccer players to receive humanitarian visas, Australian minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjmqy6b0009356r4kzn4jif | Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israeli tank fire kills Lebanese priest who vowed to stay with congregation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjm6bvp0000396s2esvj5ez | Charbel Mallo; Sana Noor Haq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump and Putin discuss Iran in first call since Middle East conflict began, says Kremlin | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjlfl8e000d356sw67gs7ct | Anna Chernova; Hira Humayun | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says he is "thinking" of taking over Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjluv1j00003b6sp1n6an2k | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel saw more attacks from Lebanese territory than Iran in past week, minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjl9rhw0000356rxgr4um0v | Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Asked about Mojtaba Khamenei, IDF says anyone threatening Israel "will be harmed" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjkm1eo0000356st7gbn899 | Dana Karni; Hira Humayun | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump claims that war with Iran is "very complete" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjkqvxn00003b6ssfen4h0m | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran signals it won't back down as Trump schedules news conference. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjjgxvc00003b6pb3kxf7ns | Elise Hammond | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel weighing deeper push into southern Lebanon, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjiuki9000k356rslig7cdu | Tal Shalev; Jeremy Diamond | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| British jets intercept drones in defense of Jordan and Bahrain, UK says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjic0vx0009356r6p4wx3x9 | James Frater; Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| US State Department has facilitated over two dozen charter flights from Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmji8vs100003b6rifcc5ndn | Jennifer Hansler | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Erdogan warns Iran against "provocative steps" after missile enters Turkish airspace | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjgaptf000d3b6rlywxauxf | Mohammed Tawfeeq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| France to deploy 10 warships and aircraft carrier as defensive measure, Macron says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjgn5ue0000356riozytcu6 | Pierre Bairin; Michael Rios | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump calls elevation of Mojtaba Khamenei to supreme leader a "big mistake" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjh1f6l00003b6rbcsgg7zn | Samantha Waldenberg | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| At least 192 Iranian students and teachers killed by US-Israeli strikes, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjglhu10000396r2tihlmm9 | Sana Noor Haq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| More than 1,700 people have died in the Middle East since the conflict started | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj72iop000p3b6r0qmkzpz5 | Catherine Nicholls | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Thousands of residential buildings damaged in airstrikes, Iranian Red Crescent says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjfb15o00053b6rpxrjb0d6 | Mohammed Tawfeeq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump will hold news conference tonight as war enters second week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjez54o00003b6rsbu8p0f6 | Kevin Liptak | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Iran is ready for long war, senior Iranian official tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmje46rd00003b6rb65tpu5n | Frederik Pleitgen; Claudia Otto | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israeli foreign minister on if Mojtaba Khamenei is a target: "You'll have to wait and see" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjdzs6k00003b6rwal7jjjt | Maureen Chowdhury | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| "This government could be more bloodthirsty": Iranians react to new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjdtfdz00083b6q3c33b2f5 | Adam Pourahmadi; Lauren Kent | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Trump says Australian prime minister will ensure safety of Iranian soccer players | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjat42p00003b6wj5vwolkk | Aileen Graef | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Lebanese women forced to give birth in the street amid ongoing conflict, UN says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjdouy60000356s8unh2rr2 | Mustafa Qadri | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| G7 nations "not there yet" on releasing oil reserves, France says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjbojso0000356snj8zs1rx | Pierre P Bairin; Olesya Dmitracova | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| CNN analyst says new supreme leader faces war on 3 fronts, including from his own people | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjavzyp0000356se04yqhne | Charlotte Reck | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israeli attacks on Iran's fuel facilities prompt concerns inside Trump administration | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjc1o0u00003b6t4p3ud46o | Kevin Liptak | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Gulf nations report fresh aerial attacks as criticism of Iran mounts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjakr6a00003d5v4pyp14tp | Billy Stockwell | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Tehran warns Washington it has "many surprises in store"as oil prices surge | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjc37xh00003b6s4z13cc79 | Mohammed Tawfeeq; Tim Lister | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Surging oil prices and tumbling markets: Here's the business news you need to know today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmja4xx7000y3b6rdppjsaxe | Catherine Nicholls | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Rallies held across Iran in support of new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj6osxq00003j6tnkom4xdc | By Tim Lister and Adam Pourahmadi | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rubio condemns Iran's history of hostage-taking and touts progress in military operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjaroxv00003b6ty5dbqzmb | Jennifer Hansler | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Lebanon's president calls for ceasefire talks with Israel, vows Hezbollah disarmament | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjasx8v000b3b6rh3xcdl57 | Tamara Qiblawi; Charbel Mallo; Lauren Kent | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Vance reflects on weekend dignified transfer as 7th US death is identified | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmjajq2500003b6t2jqm0znm | Kevin Liptak | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| US military identifies seventh service member killed in Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj9psvn00003b6txe63wgnf | Haley Britzky | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran's president praises Mojtaba Khamenei's "wise leadership" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj9njby00003b6r9sgc6zcn | Adam Pourahmadi; Lauren Kent | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Kuwaiti ambassador voices concerns about attacks launched from Iraq | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj6b1tk00163d5tyigz7ssp | Billy Stockwell; Eyad Kourdi | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Violence has stifled travel in the Middle East. Here's what you need to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj7jvgy0001396vzsh27p1b | From CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran war threatens fertilizer supplies critical to food production | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj4vk2000003b6qqppvrbjm | Hanna Ziady | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Further escalation of war would turn Middle East into "scorched earth," analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj6k1u5000n356r8bbtlvqt | Charlotte Reck | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| We are now in the biggest oil disruption in history, analysis shows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj7sk8r00003b6vrl78oojv | Matt Egan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel strikes Iran and Lebanon, as oil prices surge. The latest in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj30fnm000g3b6rb062dmgk | Catherine Nicholls | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Turkey says NATO shoots down Iranian missile that entered Turkish airspace | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj4s84u00003j6uqsmkzntk | By Billy Stockwell | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| G7 meeting today to discuss joint release of oil reserves | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmivmvri00063b6uk16hbxbg | Sebastian Shukla; John Liu | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Decisions about UK should be made by its leader, Starmer told Trump yesterday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj1xplj00023b6rwc6crlov | James Frater; Catherine Nicholls | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| An "act of defiance:" Middle East expert on Iran's new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj31oya000a356rcb50w2ys | Charlotte Reck | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel says it has begun "wide-scale" wave of strikes across Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj3gzwm00113d5towbdftdx | Billy Stockwell | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| US gas prices are up 50 cents since the war with Iran started | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj3bi3s00093b6tyv27lsjs | Chris Isidore | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Lebanon "ready to resume negotiations" with Israel, says prime minister | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj304sa0000396sg6dttbdp | Charbel Mallo; Sana Noor Haq | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Who is Mojtaba Khamenei, Iran's new supreme leader? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmi9fnzn00003b6ra2czp0vc | From CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Saudi Arabia accuses Iran of attacking it based on false claims | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj2i0u7000m3d5t7lj2f1rm | Billy Stockwell | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Airstrike targets a Hezbollah financial institution in Beirut, according to Lebanese media | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj1es2q000e3b6pnphuov8n | Charbel Mallo; Lauren Kent | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran says no negotiations while "aggression" continues | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj0omoj00083j6tol24rmcb | By Tim Lister | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The latest pictures from the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj0njf500023b6stbnzq5l7 | By CNN's Photo Team | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Putin congratulates Iran's new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj15t7o0000c3d5tmjfypbj3 | Billy Stockwell; Anna Chernova | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran helped Russia build its own drone program, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj0z8yn0000356rw4fm9dm6 | Charlotte Reck | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Gulf states report fresh attacks, as oil price surges. Here's what else to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj0e8q500003b6pr182y9mg | Lauren Kent | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Key Senate Democrats "horrified" US may have been involved in strike on Iran school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj03eq600003b6r8d9dlesu | Logan Schiciano | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| At least one dead in central Israel in Iranian ballistic missile attack, emergency responders say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmj0kksm00013b6sceos9ify | Oren Liebermann | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to seize assets of diaspora who support "the enemy" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmizkuvl00003j6tbmah7slp | By CNN Staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Qatar arrests 313 people for alleged misuse of social media related to "current situation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmizy16r00003d5tgxx6f8js | Billy Stockwell | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Oil prices surge, European stocks, US futures sell off | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmizit3t00003b6qosqpds98 | Hanna Ziady | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Gulf residents wake to attacks impacting energy sites as more passengers flee | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmit0k52000w3b6q1mqnq7as | Laura Sharman | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran war and energy fears hammer Asia markets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmitmmzc00003b6ujy0pz6hh | John Liu | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| South Korea introduces first fuel price cap in 30 years as oil soars past $100 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmippuxk00003b6qvzhdx2dv | Laura Sharman; Gawon Bae | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Fresh attacks across the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmiloxej000i3b6p76i9owkd | Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| In Tehran, one family is divided about whether to leave | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmitjla2002z3b6r636wcoi3 | Max Saltman | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Bahrain's oil company declares "force majeure" on operations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmirin66002d3b6rby2zjy5u | Martin Goillandeau; Ross Adkin | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| CNN team reports hearing thuds in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmirucvd000m3b6q9uz11v56 | Laura Sharman; Frederik Pleitgen | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New supreme leader takes job as Iran faces unprecedented "existential crisis," says observer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmin6mw500003b6r2h3nv4h2 | Chris Lau | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Israel says it launched another wave of strikes in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmiqvfbk00073b6q6paj2ak0 | Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran calls on public to gather nationwide to pledge allegiance to new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmiq5iei00003b6qfazyjgos | Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Tehran's anti-American sentiment won't change under new leader, ex-political prisoner says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmminkeps00003b6sqx3xd5xh | Chris Lau | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran war puts Taiwan's energy security under spotlight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmipu4bx00003b6sm27h0l7t | Wayne Chang | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| "Think of the unthinkable and prepare": IMF warns war could push global inflation higher | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmipe4fo00033b6siqms52lz | By Reuters | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran regime signaling continuity and defiance with choice of new leader, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmipcbjo000c3b6s5gjv4yx3 | Chris Lau | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Here's how strikes have damaged homes and vehicles in Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmi84qjk00153b6rd9bx7t4w | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Drone experts from Ukraine will visit the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmi81jtk000u3b6r264h7ken | Kosta Gak; Sophie Tanno | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Footage appears to confirm US airstrike on Iranian base adjacent to Minab school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmi5a63v002427ovb67gd4ab | Gianluca Mezzofiore; Thomas Bordeaux | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Fareed Zakaria says Iran's new supreme leader is "a very bad sign for the war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmilz4e4000s3b6rintrgwvq | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| What we know about the group that selected Iran's new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmiie0ud00003b6rv3s74s9x | Christian Edwards | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Here's what the White House says about the spike in US gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmilxamk000c3b6rtzrezced | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Supporters of Iranian women's soccer team fear players' return home will endanger them | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmilc1cd00003b6rrhyw3kzs | Hilary Whiteman | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| What the White House says about US boots on the ground in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmiolug300103b6rfe1x06om | By CNN staff | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Hardliners rally around Iran's new supreme leader. Here's what else to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-09-26?post-id=cmmikzdl700003b6p9u2kzn07 | Helen Regan | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| The forecast | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmiij8oy005c26p87eq5c6jp | Mary Gilbert | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Local Impact | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmilnqfy000p3b6rbvs0fv1i | CNN | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Forecast conditions | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmiij8oy005d26p82xn5beix | Eric Zerkel | 2026-03-09 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Gulf states face fresh waves of Iranian missile and drone attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlbx95300003b6w6kgrruj6 | Todd Symons | 2026-03-09 | 2026-03-31 | TX 9-579-344 |
| Iran supreme leader's adviser dies of injuries sustained in earlier strike | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrzp22t00003b6s1ogzy7ai | Mohammed Tawfeeq | 2026-03-09 | 2026-04-30 | TX 9-590-875 |
| Why the US stock market may have been right about Iran all along | https://www.cnn.com/2026/03/09/business/us-stocks-still-havent-gone-into-panic-mode | Analysis by Allison Morrow, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Kavanaugh and Jackson appearance gets testy when emergency docket comes up | https://www.cnn.com/2026/03/09/politics/ketanji-brown-jackson-brett-kavanaugh-supreme-court-emergency-cases | By John Fritze, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump administration designates Afghanistan as state sponsor of wrongful detention | https://www.cnn.com/2026/03/09/politics/trump-afghanistan-state-sponsor-wrongful-detention | By Jennifer Hansler, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| The Tarik Skubal drama shows the World Baseball Classic finally matters – and has created a new challenge for MLB | https://www.cnn.com/2026/03/09/sport/world-baseball-classic-tarik-skubal | Analysis by Kyle Feldscher, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Alexander Butterfield, former top Nixon White House aide whose testimony transformed Watergate investigation, dies | https://www.cnn.com/2026/03/09/politics/alexander-butterfield-nixon-watergate-death | By Sydney Kashiwagi, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump contradicts himself on Iran repeatedly in just a few hours | https://www.cnn.com/2026/03/09/politics/trump-iran-war-contradictions | Analysis by Aaron Blake, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Seventh US service member killed in Iran war brought home in dignified transfer | https://www.cnn.com/2026/03/09/politics/dignified-transfer-army-benjamin-pennington | By Haley Britzky, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What we know on the 11th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/09/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, Kara Fox, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| 'A lot of sleepless nights': Why the war in Iran might cost Iraq a berth in the 2026 World Cup | https://www.cnn.com/2026/03/10/sport/iran-iraq-fifa-world-cup-berth | By Don Riddell, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Why Trump can't explain the start — or the endgame — of the war in Iran | https://www.cnn.com/2026/03/10/politics/trump-messaging-endgame-iran-war | Analysis by Stephen Collinson, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump wanted India off Russian oil. His war with Iran is now undermining that goal | https://www.cnn.com/2026/03/10/india/india-russia-oil-middle-east-war-intl-hnk | Analysis by Rhea Mogul, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Day 11 of Middle East conflict - Hegseth press conference, White House details 'unconditional surrender' demands | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26 | CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What we know about the 2 terror suspects accused of tossing makeshift bombs near the NYC mayor's home | https://www.cnn.com/2026/03/10/us/mamdani-gracie-mansion-protest-what-we-know | By Taylor Romine, Gloria Pazmino, Holly Yan, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| TSA wait times may not get better any time soon. Here's what you should know if you're flying | https://www.cnn.com/2026/03/10/us/tsa-shutdown-lines | By Alexandra Skores, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How federal agents are breaking rules to use less-lethal weapons against protesters | https://www.cnn.com/2026/03/10/us/ice-federal-agents-less-lethal-weapons | By Bob Ortega, Majlie de Puy Kamp, Thomas Bordeaux, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Why emergency oil releases won't fix this crisis | https://www.cnn.com/2026/03/10/business/emergency-oil-release-gas-prices | By Chris Isidore, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| 'A shell of our former self': How Trump and Musk's spending cuts are hampering US government readiness amid the Iran war | https://www.cnn.com/2026/03/10/politics/doge-government-spending-cuts-iran-war | By Jeremy Herb, Annie Grayer, Jennifer Hansler, Sean Lyngaas, Gabe Cohen, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'If it was easy, everyone would do it': How ski alpinist Christina Lustenberger descends the world's most dangerous lines | https://www.cnn.com/sport/christina-lustenberger-ski-alpinist-dangerous-lines-interview-spc | By Amy Woodyatt, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Inside Jeffrey Epstein's inner circle — the aides, lawyers and confidants who ran his world | https://www.cnn.com/2026/03/10/politics/jeffrey-epstein-inner-circle-relationships-vis | By Em Steck, Isabelle Khurshudyan, Sylvie Kirsch, Austin Culpepper, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| El Niño could be here soon, bringing wild weather and a hotter climate | https://www.cnn.com/2026/03/10/weather/el-nino-wild-weather-global-heat-record | By Andrew Freedman, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Tax pros weigh in on how the IRS tax filing season is going | https://www.cnn.com/2026/03/10/business/tax-filing-season-irs-tax-pros-cpa-ea | By Jeanne Sahadi, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Oil prices dive as Trump says Iran war will end 'very soon' | https://www.cnn.com/2026/03/10/business/oil-prices-fall-iran-war-intl | By Hanna Ziady, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Alabama governor grants clemency to death row inmate who was accomplice to murder, sparing him from execution this week | https://www.cnn.com/2026/03/10/us/sonny-burton-execution-alabama-governor | By Elise Hammond, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How the Middle East war could spark a recession | https://www.cnn.com/2026/03/10/business/us-economy-war-iran-recession | By Matt Egan, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump has undermined the agency tasked with making sure America never has another nuclear meltdown | https://www.cnn.com/2026/03/10/climate/trump-nuclear-regulation-safety-energy-future | By Ella Nilsen, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How the special election to replace Marjorie Taylor Greene is testing the power of Trump's endorsement | https://www.cnn.com/2026/03/10/politics/trump-marjorie-taylor-greene-georgia-special-election | By Jeff Zeleny, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| The US and Israel went to war with Iran, but the UAE is paying the price. Here's why | https://www.cnn.com/2026/03/10/middleeast/us-israel-war-iran-uae-cost-intl | By Paula Hancocks, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| FDA approves leucovorin for rare genetic condition, but not for autism | https://www.cnn.com/2026/03/10/health/fda-leucovorin-update-autism-folate-deficiency | By Brenda Goodman, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Apple's $599 MacBook Neo is the laptop I'm telling my dad to get | https://www.cnn.com/cnn-underscored/reviews/apple-macbook-neo | By Henry T. Casey, CNN Underscored | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Drooling into your pillow could be a sign of a more serious issue | https://www.cnn.com/2026/03/10/health/drooling-sleep-wellness | By Sandee LaMotte, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Ahmed al-Sharaa Fast Facts | https://www.cnn.com/world/middleeast/ahmed-al-sharaa-fast-facts | CNN Editorial Research | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Ed Martin, outspoken Justice Department lawyer, is formally accused of ethical violations | https://www.cnn.com/2026/03/10/politics/ed-martin-bar-discipline-complaint | By Katelyn Polantz, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Seven members of Iranian women's soccer team granted visas as rest of squad leaves Australia | https://www.cnn.com/2026/03/10/sport/iran-womens-soccer-team-australia | By Christina Macfarlane, Ben Church, Hilary Whiteman, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| New Mexico authorities search Zorro Ranch formerly owned by Epstein | https://www.cnn.com/2026/03/10/politics/epstein-zorro-ranch-search-new-mexico | By Michael Williams, Kaanita Iyer, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Justice Department leans on prosecutors in Brennan probe as other Trump-foe investigations fizzle | https://www.cnn.com/2026/03/10/politics/brennan-trump-political-foe-prosecution | By Katelyn Polantz, Hannah Rabinowitz, Evan Perez, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Judge scolds Live Nation and Justice Department for secret settlement talks | https://www.cnn.com/2026/03/10/politics/live-nation-ticketmaster-justice-department-settlement-controversy | By Kara Scannell, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lululemon just added biker shorts, track pants and more to its We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-03-10 | By Jacqueline Saguin, CNN Underscored | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US intelligence community ramps up warnings of possible retaliatory attacks by Iran | https://www.cnn.com/2026/03/10/politics/us-intel-warning-retaliatory-attacks-iran | By Josh Campbell, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Fact check: Trump's latest false, unproven and contradictory claims about the Iran war | https://www.cnn.com/2026/03/10/politics/fact-check-trump-iran-war-tomahawks | By Daniel Dale, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How escapist should fashion be? | https://www.cnn.com/2026/03/10/style/pretty-clothes-at-paris-fashion-week-fall-winter-2026 | By Rachel Tashjian, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Once deemed the riskiest asteroid ever observed, asteroid 2024 YR4's path is now clearer | https://www.cnn.com/2026/03/10/science/2024-yr4-moon-webb | By Ashley Strickland, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Weber makes some of our favorite grills. These deals land on your patio before spring | https://www.cnn.com/cnn-underscored/deals/weber-grill-sale-2026-03-10 | By Rikka Altland, CNN Underscored | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Does Trump even know what's happening in Iran? | https://www.cnn.com/2026/03/10/politics/does-trump-know-whats-happening-iran | Analysis by Aaron Blake, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Sleep Week deals are now live at Brooklinen, Saatva, Cozy Earth and more | https://www.cnn.com/cnn-underscored/deals/sleep-week-sales-2026-03-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Device found near Gracie Mansion deemed safe, NYPD says | https://www.cnn.com/2026/03/10/us/gracie-mansion-nyc-suspicious-package | By Gloria Pazmino, John Miller, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What we know about the US consulate shooting in Toronto | https://www.cnn.com/2026/03/10/americas/us-consulate-shooting-toronto-latam-intl | By Max Saltman, Paula Newton, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| At least 2 people killed as dangerous storms tear through central US with tornadoes and huge hail | https://www.cnn.com/2026/03/10/weather/tornado-warning-storm-threat-central-us-climate | By CNN meteorologists Mary Gilbert, Chris Dolce, Briana Waxman and CNN's Hanna Park, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Meta just bought the social network for AI bots everyone's been talking about | https://www.cnn.com/2026/03/10/tech/meta-moltbook-bots-social-media | By Hadas Gold, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| REI just made its in-house Co-op jackets even more affordable with this 50%-off sale | https://www.cnn.com/cnn-underscored/deals/rei-co-op-sale-2026-03-10 | By Elena Matarazzo, CNN Underscored | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran begins laying mines in Strait of Hormuz, sources say | https://www.cnn.com/2026/03/10/politics/iran-begins-laying-mines-in-strait-of-hormuz | By Natasha Bertrand | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump's designs for Air Force One echo TWA, US Airways, Obama's charter and other planes of the past | https://www.cnn.com/2026/03/10/us/new-af1-paint-job | By Alexandra Skores, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran crisis: Three ways this could end | https://www.cnn.case/2026/03/10/politics/iran-crisis-three-ways-endgame-mcgurk | Analysis by Brett H. McGurk, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| NASA spacecraft makes an uncontrolled plunge back to Earth | https://www.cnn.com/2026/03/10/science/nasa-van-allen-spacecraft-earth-reentry | By Jackie Wattles, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Republicans face a growing conundrum on the 'SAVE America Act' | https://www.cnn.com/2026/03/10/politics/save-america-act-trump-bill | Analysis by Aaron Blake, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Photos appear to show US Tomahawk missile fragments at site of deadly Iran school strike | https://www.cnn.com/2026/03/10/middleeast/iran-school-strike-missiles-latam-intl | By Allegra Goodwin, Gianluca Mezzofiore, Thomas Bordeaux, CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Container vessel damaged by "suspected projectile" off UAE, reports UKMTO | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlhh9pt000h3b6x67pch9ff | Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Explosions seen near Tehran's airport | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlg5nks00093b6x85mk7rfp | Isaac Yee | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Democratic Sen. Murphy calls Trump's Iran war plans 'incoherent' after classified briefing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlgcx8r00003b68yu21x9dm | Mary Kay Mallonee | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran's revolutionary guards says it launched "most intense" operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmldvmhb00003b6xjl2b3568 | Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Asia looks to US energy to fix its fuel shortage | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmle2oic00003b6x7rt8rtz4 | Stephanie Yang | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| More strikes, destroyed naval ships and humanitarian visas. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlczkmi00083b6xl0cuxsc2 | Tori B. Powell | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Suspected Iranian drone hits US diplomatic facility in Iraq, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlcxqhd00003b6xdn3fxh65 | Jennifer Hansler; Kylie Atwood | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US Navy decommissioned its dedicated minesweepers in Persian Gulf last year | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlbxtay00003b6wuxr2s40c | Brad Lendon | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Fresh airstrikes hit Tehran residential area, Iranian Red Crescent says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlb2zo400003b6uyvzxejva | Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| CNN journalists in Tel Aviv and Tehran discuss the scene on the ground | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmlb3bto00003b6wz9ukcjj9 | Aditi Sangal | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| 7 members of Iranian football team granted visas as delegation departs Australia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml8ppoi00003b6wqf4t6rhf | Hilary Whiteman | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| North Korea says US-Israeli strikes are illegal and new leader is Iranian people's "choice" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml85ajf0000356waqpfqscx | Jonny Hallam | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Israel is striking Tehran and Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml4hdlw0000356vx0iamk6t | Dana Karni; Hira Humayun | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US destroys Iranian naval ships and minelayers near Strait of Hormuz, military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml6ce8r00043b741s7x17rm | By CNN Staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Where there have been strikes across the Middle East since the start of the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml6b03200003b6vz8qlz3um | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| It's just past midnight in Tehran. Here's what you should know about the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml2iz0y00003b6xuwjclsdu | Tori B. Powell | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran's UN envoy says US-Israeli strikes have killed more than 1,300 civilians | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml215go00003b6stnlcwxid | Mohammed Tawfeeq | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| No naval escorts yet through Strait, White House says, after energy secretary says one happened | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkvzns200003b6yfekt9299 | Kevin Liptak; Zachary Cohen | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Why religious and ethnic tensions in Lebanon are worrying officials and aid groups | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml1sx2n001y3b6yqq00firh | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Graham says US "weeks away" from military objectives in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmml2465q00003b6xwpik6a8w | Alison Main | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader has not yet appeared publicly. Here's why | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkyngit00003b6yacly7j8g | CNN | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Russian consulate in Iran damaged during attack on local government building, Russia says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkzyhgb0000356x2wlso8wb | Kosta Gak; Michael Rios | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| WHO raises alarm over toxic black rain after strikes on Iran fuel sites | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkxcvlm0000356ra3ru6fgn | Hira Humayun | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran begins laying mines in Strait of Hormuz, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkzi03a0000356ydfcuzu0o | Natasha Bertrand | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| White House says Pentagon will release report into strike on school | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkyyuig00003b6xbgjxt0be | Donald Judd | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump officials weigh further easing sanctions on Russian oil as prices rise | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkw8h5r00003b6yuuuoptul | Adam Cancryn | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump "does not rule options out" in war, including ground troops, White House says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkyi2b000003b6xw8nne5zo | Samantha Waldenberg | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Russian officials told Trump they didn't share intel on US military with Iran, envoy says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmktwuqg00083b6vjrqv9v3f | Betsy Klein | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| White House details demands for Iran's "unconditional surrender" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkyb8vr00003b6yzy5p4kat | Betsy Klein | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Approximately 140 US service members injured thus far in Iran war, Pentagon says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmky2gar0000356tyvcz61fb | Haley Britzky | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| White House insists Iran war will lower gas prices in the "long term" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkxzitk00003b6xygrmngql | Adam Cancryn | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran says it arrested dozens of alleged spies linked to US and Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkrnvui00003b6u960ny1rb | Mohammed Tawfeeq | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Death toll rises in the Middle East, as at least 1,245 reported killed in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkgcjtg00003b6toe003dot | Catherine Nicholls | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran says 4 diplomats killed in Israeli strike in Beirut; Israel calls them IRGC operatives | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkw6ghd00003b6tbq5e382p | Mohammed Tawfeeq | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Israeli campaign has killed 10 children a day in Lebanon, UN says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmktiz1l000i396s1t7ht74c | Sana Noor Haq | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US lawmakers demand White House make public case on war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkve24z00093b6udg28fk66 | Lauren Fox; Alison Main; Morgan Rimmer; Sarah Ferris | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Ukraine sending anti-drone experts to three Middle Eastern countries | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkuqw5q0000356tisrvch2o | Kosta Gak; Michael Rios | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US House speaker downplays concerns around rising gas prices as a "temporary blip" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkv50d700003b6uhpts9f8q | Ellis Kim; Manu Raju | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| More members of Iranian soccer team seek asylum as most of squad leaves Australia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmko0r6a00003b6xqwcs3axa | Christina Macfarlane; Ben Church | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US envoy to Middle East downplays reports of disagreement with Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmktjt4000003b6vt0evau9h | Betsy Klein | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How the war with Iran could push countries toward clean energy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmktduma00003b6y0xgczpmd | Ella Nilsen; Laura Paddison | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iranians recall heavy bombing in Tehran overnight. Here's the latest from the region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmko4a2o000a396stqe554lm | From CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| European countries are shoring up Mediterranean defenses. Here are the key developments | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkjzyu000073b6s25gyhue9 | Catherine Nicholls | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US State Department says most of its Middle East charter flights are less than half full | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkrgonf00003b6u1uwpwtjp | Jennifer Hansler | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Analyst: Oil tanker passage through the Strait of Hormuz is essential for the economy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkrbxfi00003b6u0wp64vqj | Maureen Chowdhury | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US military burned through more than $5 billion worth of munitions in first 2 days of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmknwz1o00003b6tv4ghr6n5 | Natasha Bertrand; Annie Grayer | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| White House to hold press briefing today as war with Iran continues | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkp2n0g00003b6up8ubg807 | Aileen Graef | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Satellite provider restricts images of Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmknh6vw00003b669fzsg53c | Mick Krever | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Oil could hit $150 a barrel despite Trump's reassurances, expert warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmknodoh0000356tshz7441b | Mustafa Qadri | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What Hegseth and Caine said on the US' plans for the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkmko7d00003b6rnyoz8iq8 | Catherine Nicholls; Michael Williams | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Stocks are mixed as investors watch Washington and Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkloy8c0000356rdz1eowi6 | John Towfighi | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US targeting underground weapons storage in strikes, Joint Chiefs chairman says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkmhxhq0000356sofzt86bb | Zachary Cohen | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US voted against getting "dragged" into wars, but leaves Iran timing to Trump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkm3ou6000z3b60pcz0o8us | Michael Williams | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Why the UAE is being targeted by Iran's retaliatory strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkj7lhe000m3b6tzropv2kl | Paula Hancocks | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US efforts to avoid civilian casualties aren't "appreciated enough" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmklf6vq000m3b60shuge9ye | Michael Williams | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Fresh strikes hit Persian Gulf countries and one of the region's largest oil refineries | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkhqq70000356vylj22my8 | Issy Ronald | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Israel carrying out targeted ground raids in southern Lebanon amid potential deeper push | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmklmlr000023b6vhe8phzn2 | Oren Liebermann | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US military "looking at options" for escorting ships through Strait of Hormuz, Caine says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkl7k41000t3b6skvgg7ajd | Catherine Nicholls | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran's new leader should heed Trump's words and not pursue nuclear weapons, Hegseth says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkwncx000l3b6s8qr9blu5 | Catherine Nicholls | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US-Israeli intervention in Iran has "created a worse situation for Iranians," expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkljqvl0000356r2mvhmvv2 | Charlotte Reck | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Hegseth warns Russia to not get involved in Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkwknk000a3b60h7iu4dns | Michael Williams | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Hegseth: Trump will decide duration of war, "he gets to control the throttle" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkeuc7000b3b6s53mm831n | Catherine Nicholls | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Hegseth says Iran's leaders are "desperate and scrambling" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkcnqd00003b60fgnu57ou | Michael Williams | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader is still nowhere to be seen | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkkqi2300003b6rc4phs8zl | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Why Iran's chokehold on this crucial waterway is such a problem | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmki4lfv00003j6t8kg2swux | By Tim Lister | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Tehran residents struggle to sleep through "one of the worst nights so far" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkj2ed40000396sm0hj72d7 | Leila Gharagozlou; Sana Noor Haq | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Senior Iranian official threatens Trump again | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkjlthu00003j6t7so39omk | By Tim Lister and Adam Pourahmadi | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump says he doesn't believe Mojtaba Khamenei "can live in peace" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkihmsd00003b6sxdij8y8p | Aileen Graef | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iranian soccer team stuck in Australia, as two further members seek asylum | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkgi34100003b6t1ot5yn0b | Christina Macfarlane; Ben Church | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Fresh wave of strikes and energy supply fears. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkfl0xs0000356tkpgdv3p9 | Issy Ronald | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| UNESCO heritage sites in Esfahan damaged after Israeli airstrikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmketmh800003b6uqtt27mys | Adam Pourahmadi | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Emergency releases won't fix oil crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkdtjj900003b6td4y83c91 | Chris Isidore | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Second person dies from Iranian ballistic missile strike, Israeli emergency responders say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkd3irz00003b6t0ycbs3at | Oren Liebermann | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz disruptions could cause catastrophic consequences, oil exporter warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkayj1100003b6w6mhqi6jg | John Liu | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Israeli tank fire kills Lebanese priest who refused to leave | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkafzs100003b6ubxwoqhl7 | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Heavy aerial bombardment felt overnight in Tehran by CNN team | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmkbqc96000c3b6rsohvo5h5 | Frederik Pleitgen | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Video shows fighter jet firing missile at drone over Dubai | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk9vcqa00003b6tshxktdeo | Isaac Yee; Jessie Yeung | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| US Patriot system deployed in Turkey, Turkish defense ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmka6l4h00003b6sveiepglp | Rhea Mogul | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| How the oil crisis creates a dilemma for the Trump administration | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk20nh2000k3b6sj6rcucq9 | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Pakistan weather office warns of air pollutants due to strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk8rxus00003b6sefym2140 | Sophia Saifi | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Iranian official tells CNN there is "no room for diplomacy" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk8cwu900583b6smk7dbiuv | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Israel issues further mass evacuation order in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk7n0fj00013b6r2ajz1ut1 | Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What Iranians at a pro-regime rally want to tell Trump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk283dg000z3b6skxzwtbpu | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| CNN reports from the Israel-Lebanon border | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk680b7004q3b6sphv7rk74 | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| South Korea says cannot stop US from weapons redeployment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk6lpp3000x3b6svy4n9yqm | Gawon Bae; Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Rescuers raced to save people trapped in buildings after US and Israeli attacks on Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk3rb6u00003b6r8dv6811l | Lucas Lilieholm | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| What Persian American Jews think of the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk2bga5001e3b6sp49rizei | By Monica Haider | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Here's the latest on the oil crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk1k9h400013b6slz4td3jm | John Liu | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Australia grants 5 Iranian soccer players humanitarian visas | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk40y6p002u3b6sscmhvi5d | Hilary Whiteman | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| A prolonged energy shortage could test China's push to diversify oil supply, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk59xpr00003b6rbzo0cl3g | Stephanie Yang | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Volatile oil prices raising anxiety far beyond the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk2poyv001t3b6swwk6uor7 | Hilary Whiteman | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| The war with Iran undermines Trump's goal to get India off Russian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk36tin000k3b6quc4skdy3 | Rhea Mogul | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Middle East conflict hits gas imports in world's most populous country | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk2r78l00043b6qoy6qc920 | Rhea Mogul | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| This is the biggest oil disruption in history | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk30vhn00253b6s3caopzpg | Matt Egan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Which countries have Tomahawk missiles? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk2qiga000d3b6s24cq4gpz | Piper Hudspeth Blackburn | 2026-03-10 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| School strike: Trump says Tomahawk missiles may have been used by other countries | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk1lb2c00053b6sh36m1fej | By CNN staff | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Trump gives conflicting war timelines as Iran signals a long fight. Here's where things stand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-10-26?post-id=cmmk2zqni00003b6snk1jelfo | Jessie Yeung | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Red Cross paramedic killed in Israeli strike in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlgipyq000j3b6potfnqsyh | Helen Regan | 2026-03-10 | 2026-03-31 | TX 9-579-344 |
| Democrat Shawn Harris to face Trump-endorsed Republican Clay Fuller in runoff to replace Marjorie Taylor Greene | https://www.cnn.com/2026/03/10/politics/marjorie-taylor-greene-seat-clay-fuller-shawn-harris-runoff | By Kathryn Squyres, Arit John, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Mississippi senator to face a prosecutor she blocked from the federal bench | https://www.cnn.com/2026/03/10/politics/cindy-hyde-smith-scott-colom-missisippi-senate-race | By Arit John, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Mamdani walks fine line between his identity and politics in wake of attempted ISIS-inspired attack | https://www.cnn.com/2026/03/10/politics/mamdani-gracie-mansion-response-balancing-act | By Gloria Pazmino, Katherine Koretski, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| There's a commodity even more vital than oil and gas in the Middle East — and it's at risk as war heats up | https://www.cnn.com/2026/03/11/climate/gulf-iran-war-water-desalination | By Laura Paddison, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump's war of choice in Iran hands Putin an opportunity | https://www.cnn.com/2026/03/11/europe/russia-putin-trump-iran-war-opportunity-intl | Analysis by Nathan Hodge, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| A surprising percentage of produce from the nation's largest supplier contains 'forever' pesticides | https://www.cnn.com/2026/03/11/health/pfas-pesticides-california-produce-wellness | By Sandee LaMotte, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| 'Happy (and safe) shooting!' AI chatbots helped teen users plan violence in hundreds of tests | https://www.cnn.com/2026/03/11/americas/ai-chatbots-help-teen-test-users-plan-violence-tests-intl-invs | By Katie Polglase, Allegra Goodwin, Allison Gordon, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Why the US and Iran are fighting two different wars | https://www.cnn.com/2026/03/11/politics/trump-iran-war-hegseth-strait-of-hormuz | Analysis by Stephen Collinson, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| What we know on the 12th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/11/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Day 12 of Middle East conflict - ships hit by attacks in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26 | CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Fake explosions, fake missiles, fake troops: AI videos and images of Iran war spread widely on social media | https://www.cnn.com/2026/03/11/politics/fake-ai-images-videos-iran-war | By Daniel Dale, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Katie Perry vs Katy Perry: Australian designer wins trademark over popstar | https://www.cnn.com/2026/03/11/australia/katy-perry-katie-perry-australia-trademark-intl-hnk | By Lex Harvey, Angus Watson, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump administration to restore Global Entry program as DHS shutdown impacts travel | https://www.cnn.com/2026/03/11/us/global-entry-to-resume-dhs-hnk | By Hanna Park, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Member of Iranian soccer team granted asylum in Australia changes her mind | https://www.cnn.com/2026/03/11/sport/australia-iran-soccer-team-asylum-intl-hnk | By Hilary Whiteman, Christina Macfarlane, Ben Church, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Credit bureaus are leaving more mistakes on frustrated consumers' reports under Trump's CFPB | https://www.cnn.com/2026/03/11/business/credit-bureaus-mistakes-cfpb-propublica | By Joel Jacobs, ProPublica | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Republicans in a growing number of states press ahead with Trump's voting rules | https://www.cnn.com/2026/03/11/politics/state-voter-identification-laws-trump | By Fredreka Schouten, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|-----------------------------|---------------------|
| Trump can't TACO out of the Iran war's oil price shock | https://www.cnn.com/2026/03/11/business/price-oil-trump-gas-war | Analysis by David Goldman, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Homesick, but hopeful: The World Baseball Classic is giving Venezuelans a reason to dance | https://www.cnn.com/2026/03/11/sport/venezuela-world-baseball-classic | By Hannah Keyser, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| For decades there were rumors of ghost elephants in Angola. This explorer found them | https://www.cnn.com/science/ghost-elephants-angola-steve-boyes-werner-herzog-interview-spc-c2e | By Michelle Cohan, Tom Page, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Everything – seriously, everything – you need to know as March Madness sets in | https://www.cnn.com/2026/03/11/sport/college-basketball-tournament-guide-march-madness | By Dana O'Neil, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| House Republicans sweat Iran's costs as they struggle to push economic agenda | https://www.cnn.com/2026/03/11/politics/republicans-gas-prices-iran-war-trump | By Manu Raju, Ellis Kim, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Countries agree on historic release of crude reserves to lower oil and gasoline prices | https://www.cnn.com/2026/03/11/business/oil-prices-rebound-iran-war-intl | By Hanna Ziady, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| South Africa's extravagant matric balls are the 'Met Gala' of high school dances | https://www.cnn.com/2026/03/11/style/south-african-matric-balls-alice-mann-photography | By Jacqui Palumbo, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| 'Betrayed': Families are dealing with dashed hopes after pivot on autism treatment | https://www.cnn.com/2026/03/11/health/leucovorin-autism-fda-what-to-know | By Michal Ruprecht, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Inflation held firm last month — but the war with Iran could change that | https://www.cnn.com/2026/03/11/economy/us-inflation-cpi-consumer-prices-february | By Elisabeth Buchwald, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| When will prices at the pump start to fall? | https://www.cnn.com/2026/03/11/business/oil-lower-when-will-gas-follow | By Chris Isidore, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| And best drama goes to… this year's totally unhinged award season | https://www.cnn.com/2026/03/11/entertainment/chalamet-balletgate-unhinged-award-season | By Dan Heching, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Tornado kills 2 in Indiana as dangerous storms make their final push | https://www.cnn.com/2026/03/11/weather/severe-weather-thunderstorms-tornado-indiana-climate | By CNN meteorologists Chris Dolce, Mary Gilbert, and CNN's Hanna Park, Holly Yan, and Rebekah Riess | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Reduce redness with these 14 dermatologist-recommended products for rosacea-prone skin | https://www.cnn.com/cnn-underscored/beauty/best-products-for-rosacea-skin-redness | By Jillian Tracy, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| DNA from a tiny but mighty insect could help reveal the timeline for prehistoric humans | https://www.cnn.com/2026/03/11/science/mosquitoes-human-evolution-homo-erectus | By Ashley Strickland, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Russia is giving Iran specific advice on drone tactics, Western intelligence source tells CNN | https://www.cnn.com/2026/03/11/middleeast/russia-iran-advice-drone-tactics-intl | By Nick Paton Walsh, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| This week's 10 best Amazon deals: Ello, OSEA, Samsonite and more | https://www.cnn.case/cnn-underscored/deals/best-amazon-deals-2026-03-11 | By Rikka Altland, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| VA watchdog finds nearly a million calls from vets seeking care had key tracking data missing | https://www.cnn.com/2026/03/11/politics/veterans-health-calls-tracking-watchdog | By Brian Todd, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Source: New Iranian supreme leader had fractured foot and face lacerations on first day of war | https://www.cnn.com/2026/03/11/middleeast/mojtaba-khamenei-injuries-iran-supreme-leader-latam-intl | By Max Saltman, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| I used the iPad Air M4 for days to see who should actually buy one | https://www.cnn.com/cnn-underscored/reviews/ipad-air-m4 | By Mike Andronico, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran is escalating the war by attacking ships along a key oil route. Here's what we know. | https://www.cnn.com/2026/03/11/middleeast/iran-mine-strait-of-hormuz-intl | By Issy Ronald, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| British PM was warned of 'reputational risk' over Mandelson's ties to Epstein, files show | https://www.cnn.com/2026/03/11/uk/starmer-warned-mandelson-epstein-files-intl | By Christian Edwards, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Longtime Epstein accountant testifies behind closed doors for roughly 7 hours in House Oversight probe | https://www.cnn.com/2026/03/11/politics/richard-kahn-epstein-accountant-house-deposition | By Annie Grayer, Em Steck, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Team USA is on the verge of one of the most embarrassing moments in its baseball history. Here's what you need to know | https://www.cnn.com/2026/03/11/sport/usa-embarassment-baseball-history-wbc | By Kyle Feldscher, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Coop takes up to 50% off our editors' favorite pillows to celebrate Sleep Week | https://www.cnn.com/cnn-underscored/deals/coop-sleep-goods-sale-2026-03-11 | By Jacqueline Saguin, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| A record number of Republicans are leaving the House | https://www.cnn.com/2026/03/11/politics/record-republicans-leaving-us-house-hern | By Molly English, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Pro-Iran hackers claim cyberattack on major US medical device maker | https://www.cnn.com/2026/03/11/politics/pro-iran-hackers-cyberattack-medical-device-maker | By Sean Lyngaas, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| My shoes stink. I tested 2 odor-eliminating sprays to see which could best neutralize my shoe funk | https://www.cnn.com/cnn-underscored/reviews/sole-pourri-vs-bymatter-another-step | By Jillian Tracy, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| What to know about CDC's new polio alert | https://www.cnn.com/2026/03/11/health/polio-virus-vaccine-wellness | By Katia Hetter, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Homeland Security pushes for access to restricted federal database on child support, employment information for millions | https://www.cnn.com/2026/03/11/politics/homeland-security-child-support-database-immigration | By Priscilla Alvarez, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Word of the Week: The price of Brent crude oil is going crazy — but who is 'Brent'? | https://www.cnn.com/2026/03/11/business/word-of-week-brent-cec | By Harmeet Kaur, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US strike likely hit a school in Iran due to outdated intelligence, sources briefed on initial findings say | https://www.cnn.com/2026/03/11/politics/us-iran-school-strike-civilians | By Zachary Cohen, Thomas Bordeaux, Gianluca Mezzofiore, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| FBI involved in search for retired Air Force major general missing for nearly 2 weeks | https://www.cnn.com/2026/03/11/us/retired-air-force-general-fbi-search | By Chris Boyette, Jason Morris, Alaa Elassar, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Viral pieces from Anthropologie, including glasses and knits, are at least 50% off | https://www.cnn.com/cnn-underscored/deals/anthropologie-sale-2026-03-11 | By Elena Matarazzo, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| The GOP's increasing blind eye to anti-Muslim bigotry | https://www.cnn.com/2026/03/11/politics/anti-muslim-bigotry-republicans | Analysis by Aaron Blake, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump asks Supreme Court to let protections for Haitians expire | https://www.cnn.com/2026/03/11/politics/trump-asks-supreme-court-to-let-protections-for-haitians-expire | By John Fritze, Tami Luhby, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| I tried an under-$200 at-home Pilates reformer. Here's how it compares to $2,000 models | https://www.cnn.com/cnn-underscored/reviews/betterme-mini-pilates-reformer | By Carolina Gazal, CNN Underscored | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump leaned toward endorsing Cornyn. Then the leaks started — and Paxton made a 'genius move' | https://www.cnn.com/2026/03/11/politics/cornyn-paxton-trump-endorse-texas | By Alayna Treene, Lauren Fox, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| CDC vaccine committee drops push to stop recommending mRNA Covid-19 shots, for now | https://www.cnn.com/2026/03/11/health/cdc-acip-mrna-covid-vaccines | By Adam Cancryn, Brenda Goodman, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Joe Rogan keeps highlighting Trump's biggest liabilities | https://www.cnn.com/2026/03/11/politics/joe-rogan-trump-support-epstein-iran | Analysis by Aaron Blake, CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Tornado that prompted rare Tornado Emergency in Indiana rated preliminary EF-2 | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmvb32k00083b6syerrbr2q | Briana Waxman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Storms leave nearly 150,000 customers without power | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmty59200023b6so1h933xq | Briana Waxman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Preliminary EF3 rating confirmed for Aroma Park, Illinois tornado | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmq9fgi000h356s72tuzygl | Meteorologist Linda Lam | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued for parts of the South | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmpbmis0009356s0xaf3lzt | Linda Lam | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Couple killed after tornado struck their Indiana home identified | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmlwn6q00003b6r9k9mc7kg | Emma Tucker | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Wind has dominated Wednesday's severe storm reports so far | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmmr3h00000356sawn3kihp | Meteorologist Linda Lam | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Here's where the storms are now | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmiojxn000a356sr0shbsuy | By Meteorologist Linda Lam | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| This is what the destructive northern Illinois storms looked like from space | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmi93t10000356sy1by0g90 | By Meteorologist Linda Lam | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| "I really thought, 'This is it, we're going to die,'" tornado survivor recounts | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmbih6t000p356sasu304fm | Rebekah Riess | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Where storms are right now | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmdj8ig00053b6r242ue89n | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Watch: After-dark tornado leaves death and destruction in Indiana town | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmhtlon00003b6rebmz4grh | By Wijdane Balbiyar | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Survivor recounts escaping tornado in Illinois | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmd67on0000356rkoi8l7qk | CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| New tornado watch covers parts of four states | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmc2p9q00093b6snscee72j | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Tornado watches now cover 18 million people | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm99213001z3b6s6n03ouy7 | Mary Gilbert | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Major pattern change will end tornado threat | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm5a67v00053b6sbohvrfxs | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Watch massive tornado roar through Kankakee | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm6q6eo001k3b6sgpbjratb | CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Widespread search and rescues after Illinois tornado | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm5t44z0000356s9831fl7a | By Jocelyn Conteras | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| March tornado death toll hits 10 | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm32c7l000d3b6si74d193i | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| First responders, Red Cross on the ground in Indiana, governor says | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm5gr39000h356sm7tyzzxd | Rebekah Riess | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued for parts of the Ohio Valley | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm5mk7n00173b6steofjhxr | Mary Gilbert | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| National Weather Service crews headed to hardest-hit areas today | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm3kz0t000z3b6shdv0ttbv | Mary Gilbert | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Only minor injuries in Kankakee County after tornado causes severe damage | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm2tiby0009356siu12m5sr | Rebekah Riess | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Damage, but no injuries following tornado emergency in Indiana's Starke County | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm2761n0001356sg32d6ys5 | Rebekah Riess; Briana Waxman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Huge hail in Illinois likely set a state record | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm1cw9g00023b6scodcn3qq | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Severe storms are still active Wednesday morning | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm1mnim000r3b6sv4moz6pi | Mary Gilbert | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| See the supercell that produced a deadly tornado | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmm0ioxc000h3b6sk8wqmg74 | Mary Gilbert | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| At least 2 killed in Indiana tornado | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmlygjxo00083b6se69lsgnw | Holly Yan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Tornado watch in effect Wednesday morning | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmlyab2t00003b6sqgty7njy | Chris Dolce | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Container ship struck near Strait of Hormuz, 6th vessel attacked in 2 days | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmx1d0s000c3b6uaeuxx4v2 | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Oil tops $100 again despite historic release of reserves | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmvonhc00003b6wrhs1232r | John Liu | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran war costing Middle East travel industry $600m a day, global body warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmuspvi00093b6sd84pwyjk | Laura Sharman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia redirects trade to its western ports to avoid Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmreimk00003b6um5dcua3i | Nic Robertson | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Four Bahrainis arrested for espionage with Iran, says ministry | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmuccvh00003b6schpivlw1 | Nic Robertson; Laura Sharman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Photos: Scenes of destruction in Beirut after strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmsyo7500033b6ur4r0pxho | CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Fresh wave of attacks across Gulf states Thursday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmms0kg500003b6u8p4xqgmt | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iraq calls for restraint after Iran's targeting of oil tankers in its territorial waters | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmr3j8m000a3b6tjzx6xrzt | Mohammed Tawfeeq; Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| 1 dead and 38 rescued from oil tankers ablaze in Gulf as Iran claims responsibility | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmlkxrp000c3b6r2xbe7vsa | Mohammed Tawfeeq; Aqeel Najim; Avery Schmitz; Thomas Bordeaux | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Bahrain says Iranian attacks targeted fuel tanks in northern governorate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmpzkxy00013b6tp7ke2n4p | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iranian officials warn protesters against speaking out about the regime | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmq0ryk00003b6tohmylur4 | From CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump: Government probing unverified claim of possible Iran revenge plot on California | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmp8qv900003b6trno912h6 | Samantha Waldenberg | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump again claims victory in Iran:  "It's just a question of when, when do we stop?" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmp5rad00003b6t1napa7qr | Donald Judd | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US will release 172 million barrels of oil from reserve, Energy Department says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmoqd9h00003b6u4xxsl06b | Samantha Waldenberg; Adam Cancryn | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Drone falls on building around Dubai Creek Harbour | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmnspg50006356usn671h5p | Michael Rios | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran says it carried out joint attack with Hezbollah on more than 50 targets in Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmmhvyy00023b6u108rfblm | Mohammed Tawfeeq; Dana Karni | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| What an investigation into US strike on Iranian elementary school has revealed so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmn85bf00003b6ubqicre9g | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump says "we won" Iran war while Pentagon puts price tag on operation. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmml6824000h3b6s72t27d34 | Nina Giraldo | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| California governor addresses FBI memo to local law enforcement over Iran threat | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmjwe3400003b6t66cy1gh1 | Holmes Lybrand; Josh Campbell | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Pentagon tells Congress the Iran war cost at least $11B in first six days | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmlysaa00003b6u3n5baerf | Annie Grayer; Lauren Fox; Alison Main | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Top Russian envoy travels to US for talks with Trump officials | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmh8d59000k3b6rae4bc38f | Zahra Ullah | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Fuel tanks on fire at Omani port | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmkyddc0006356rtfr4ekwz | Michael Rios | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Why Joe Rogan says some Trump supporters feel "betrayed" over Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmld43h00003b6rlrpavr16 | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| G7 considers escorting ships as Iran war disrupts supply chains | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmkbbir0000356tfyl7ncsy | Pierre Bairin; Moriah Thomas | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| A look at expanded strike sites across Middle East since the war with Iran began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmkofow00093b6tuicvbgqr | Aditi Sangal | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Murkowski slams "confusion" caused by Trump's handling of Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmkpz1y00003b6tu939gekg | Alison Main; Manu Raju | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump touts planned oil reserve release in effort to curb surging energy prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmjf18100003b6tzlrc7pnm | Adam Cancryn | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump claims "we won" in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmjb4ya00003b6tke8h8fhn | Samantha Waldenberg | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US Embassy warns Iran and its proxies may target American-owned oil sites in Iraq | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmi4q1h00003b6rdkd6l45t | Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| What to know about Hezbollah as it fights Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmgqazp00003b711mdxc4db | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| These three tiny islands could be key in the Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmgd0q500003b6sx3hi9nnm | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Oil spills, damaged reefs, landslides: what's at stake for the environment amid Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmfjfe30008356s4thj6ks7 | Hira Humayun | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Here's proof Iran controls Strait of Hormuz: It's getting more oil in tankers than before | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmfrsbh00003b6pfqhuye15 | David Goldman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| UN Security Council adopts resolution demanding Iran stop attacks on Gulf nations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmfw2xr0000356r9v0bnfyi | Michael Rios | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Israel says it has begun "large-scale" strikes in Beirut suburbs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmf954h00003b6rxzd6aybt | Max Saltman; Dana Karni; Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iranian official disputes claims country's missiles have been destroyed. Get up to speed. | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmdrx6m00003b6q5min76ls | Elise Hammond | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump says conflict with Iran is both a war and an "excursion" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmee47r00003b6r9210z6yu | Samantha Waldenberg | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Here's how the war with Iran could impact affordability and the US economy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmcey3v00043b6svh4bwtlb | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| EU providing $115 million to Lebanon as number of displaced tops 800,000 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmbutdg0000356t0t7oqwqc | Michael Rios; Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Take a look at what life is like right now in Doha | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmc9zsz00003b6zgm9kiqy3 | CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US will scale down charter evacuation options from Middle East due to lack of demand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmcc36700003b6s3j0oz3xm | Jennifer Hansler | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Security personnel killed in drone attacks on Tehran checkpoints, Iranian media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmcz7e800013b6tzvknw6cr | Mohammed Tawfeeq; Adam Pourahmadi | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| AI videos and images of the war have spread widely online. Here's what to look out for | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmb02e300003b6tug8mranv | Daniel Dale | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it struck an Iranian Intelligence Ministry command center | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmbqzlg0000356s0oeptwxv | Dana Karni; Hira Humayun | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran's missiles can target "any location" Tehran chooses, parliament speaker says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9kbqg00003b6w2z3a8rqj | Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| How Trump's war with Iran could undermine his goals with Russian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm99z1m00003b6w7ddf00l9 | Rhea Mogul | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Funeral for Christian priest killed by Israeli fire in Lebanon, as Pope pays tribute | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmma34ta0000396u9rq81fh9 | Charbel Mallo; Sana Noor Haq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel preparing for expansion of attacks from Iran and Hezbollah, sources tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9wlqe0000356u3j4a9eqn | Tal Shalev; Jeremy Diamond | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran warns it will respond in kind if its ports are attacked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9ymxq00083b6wg46w3pru | Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Israel is preparing for more attacks from Hezbollah and Iran. Here's what else to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9ktgc003d3b6t57215jsk | Catherine Nicholls | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Death toll in Middle East rises, as Iran and Israel ramp up strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlxic7700003b6t4pakwviq | Catherine Nicholls | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Watch the moment people in Tel Aviv take cover in a garage-turned-missile shelter | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmmaqjli001i3b6uqqmrsnb5 | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump declines to comment on whether he can declare victory if Khamenei's son leads Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmma1saz00193b6u34rkc3nh | Maureen Chowdhury | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump: "I don't know about" report that US was responsible for deadly school strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmma0a4q00003b67u1ftwkzh | Alejandra Jaramillo | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump warns that US could take out additional Iranian infrastrucutre "within an hour" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9y6i600003b6xjhbt1k23 | Betsy Klein | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran failed to lay mines in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm9sc1300003b6w5ke84dtr | Adam Cancryn | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| CENTCOM issues new warning for civilians to avoid ports near Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm7iqf000003j6xmwgylhpa | By Dalia Abdelwahab | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| The military assets Europe is deploying to the Mediterranean | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm64au4002i3b6th12ht0h8 | Catherine Nicholls | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Middle East conflict threatens humanitarian supplies worldwide, UN warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm7t0o100003b6wmca0gdkg | Sophie Tanno | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran "certainly cannot" compete at World Cup, says sports minister | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm7ots900003b6w01l3zi22 | Emile Nuh | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran claims it has high-speed underwater-launched missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm7f18s000a3b6uf7ywg6y5 | Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Maersk pauses operations at Oman port over incident | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm7fcl700003b6ulg4vxp2b | Maisie Linford; Lauren Said-Moorhouse | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| The Strait of Hormuz is effectively closed, but at least 6 ships made it through | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm77l8a00013b6tnuymk7xo | Gianluca Mezzofiore | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iraq, a key Iranian ally, tells Tehran attacks on Iraqi territory are "unacceptable" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm68vuf00003b6uhkbwalxv | Mohammed Tawfeeq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Trump says war will end "soon" and there's "practically nothing left to target" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm4o93z00003b67vhyniw0d | Alejandra Jaramillo | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Agreement reached to release record 400 million barrels of emergency oil stocks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm4g6yw0000356uimkl5jkb | Hanna Ziady | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli operation in Iran "will proceed without any time limit," defense minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm4frkp00003b6utvv4iyhp | By Tamar Michaelis | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Ships hit in Strait of Hormuz as gas prices increase once again. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm34bf3001y3b6t5uovor5k | Catherine Nicholls | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Source: New Iran supreme leader had fractured foot and face lacerations on first day of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm3hcw600013b6tvwnwoyc2 | Max Saltman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US-Israeli strikes on Iran persist as CNN team hears jets overhead | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm3grrr00003b6u4fymdpdk | By CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US interior secretary suggests Trump administration could consider tapping oil reserves | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm2rfzu00003b6t7scot6wc | Alejandra Jaramillo | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US gas prices rise to highest average price in over 21 months | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm21ot300033b6t8kgiz801 | Chris Isidore | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| US hit missile manufacturing facility in Iran on Tuesday, CENTCOM commander says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm2258000003b6sctrq256o | Kaanita Iyer | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| "No system can cope": Aid worker says Lebanon shelters overwhelmed with displaced people | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlzt24r0000356tm4k3lmkt | Charlotte Reck | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran attacked 2 ships in the Strait of Hormuz today, IRGC says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm0l3ia001i3b6thyjvgfhv | Catherine Nicholls | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise again as ships attacked near Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmm0qjb800013b6tlhrn0u3g | Hanna Ziady | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| What to know about the Strait of Hormuz, as 3 vessels hit by projectiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlzxtc7000j3b6tbcctuliz | Hanna Ziady | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Thailand says 3 crew members missing after ship struck near Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmly9kio00003b6t1anhlfdo | Kocha Olarn; Magdalena Sofia Vitores Moreno; Lauren Said-Moorhouse | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran has up to 6,000 naval mines, 2025 US Congressional report shows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlvyv5s00023b6tu6jopsys | Sophie Tanno | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Russia is giving Iran specific advice on drone tactics, Western intelligence source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlwm6i400003j6udhju1jpb | Nick Paton Walsh | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iranian president's son says new supreme leader "is safe" as injury rumors swirl | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmluquuj0000396tvjgoyhq7 | Sana Noor Haq | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Attacks near Strait of Hormuz, as Iran ramps up strikes. Here's what you need to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlumqxl0000356th4q4qu3s | Issy Ronald | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| One of Iran's banks targeted in US-Israeli strikes, Tehran military spokesperson says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlu2mi900003b6tjp4mj776 | Sophie Tanno | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Gulf states feel betrayed by Iran and fear Red Sea will be next target, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlvcqfo0000356t93br09la | Charlotte Reck | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| FIFA president says Trump assured him that Iran is welcome to compete in World Cup | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmluzaqd00003b6ty87n7qpq | Karenia Murry | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trucks known to transport THAAD air defense launchers seen on move in South Korea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlro974000d3b6t2j42o842 | Yoonjung Seo, Gawon Bae, Isaac Yee, Teele Rebane and Brad Lendon | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Third vessel struck by projectile near Strait of Hormuz on Wednesday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlqfyqm000g3b6t97gg4ype | Todd Symons | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| 4 injured as 2 drones fall in vicinity of Dubai airport | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlqfxdh000a3b6rg6mhjgqp | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Major US tech firms are potential Iranian targets, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlofd5h00003b6r7vlmkm5m | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Israel warns residents in southern Beirut to "leave immediately" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmloujlw00003b6tdvv9mmzd | Jessie Yeung | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| American dedicated minesweepers in Persian Gulf were decommissioned by US Navy in 2025 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlf1ybr000g3b6rbgwhzcff | Brad Lendon | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Asia used to rely on Middle East oil. Now it's looking to US energy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlesrpz00063b6rzb2q4bbl | Stephanie Yang | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Captain describes challenges of sailing through Strait of Hormuz in normal times | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmln8wb600003b6tmmavphev | Chris Lau | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Cargo ship on fire in Strait of Hormuz, crew evacuating, UKMTO says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlml7ux000j3b6ruw2glk9y | Helen Regan; Kareem El Damanhoury | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| CNN team in northern Iran reports "major" overnight airstrikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlmmn3800053b6tp6kaxkz6 | CNN staff | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran's police chief warns potential protesters that forces have "fingers on the trigger" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlkt21200093b6rkg7y6y6b | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Mines in Strait of Hormuz would "significantly" impact world economy, military expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmljp2e100003b6tk1nc00d2 | Chris Lau | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| CNN team hear booms over Qatar's Doha | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlljif400043b6tdio197sj | Antoinette Radford | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Videos show aftermath of new attacks on Beirut residential neighborhood | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlk1n9500003b6r0yjllqqp | Teele Rebane; Isaac Yee | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Member of Iranian soccer team granted asylum changes her mind | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlkjdno00043b6tqs57j0jt | Hilary Whiteman | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Video of missile launches shown on state media as Iran renews attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlko4d000003b6rddjkokp3 | CNN | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Catch up: Strikes hit paramedics in Lebanon, homes in Tehran and US diplomatic facilities in the Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlipjj800003b6tgkdhvluf | Jessie Yeung | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Fresh attacks reported around the region as war enters 12th day | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlebpc100003b6pnm058iky | Todd Symons; Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| UKMTO says container vessel damaged by "suspected projectile" off UAE | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlift72001q3b6rl117tv0d | Helen Regan | 2026-03-11 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Explosions seen near Tehran's airport as Israel launches new wave of strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-11-26?post-id=cmmlig3x8000v3b6p6tz8zix1 | Isaac Yee | 2026-03-11 | 2026-03-31 | TX 9-579-344 |
| Iran war complicates the economic pivot GOP badly wants to see from Trump | https://www.cnn.com/2026/03/11/politics/trump-republicans-iran-war-economic-pivot | By Kevin Liptak, Alayna Treene, Kristen Holmes, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Samurai treasures, modern luxuries: Island-hopping through Japan's stunning Seto Inland Sea | https://www.cnn.com/travel/japan-seto-inland-sea-shimanami-kaido | By Joe Yogerst, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Why do Iranian athletes defect? | https://www.cnn.com/2026/03/12/sport/why-iranian-athletes-defect | Analysis by Don Riddell, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Super-rich travelers are using private jets to escape Middle East conflict, pushing charter prices sky-high | https://www.cnn.com/2026/03/12/travel/middle-east-private-jets-scli-intl | By Jack Guy, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How Trump's Iran exposure could hand Putin a lottery win | https://www.cnn.com/2026/03/12/politics/trump-iran-war-russia-putin-analysis | Analysis by Stephen Collinson, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Millions of Americans are skipping meals or cutting back on utilities to afford health care | https://www.cnn.com/2026/03/12/health/americans-health-care-expenses-costs | By Tami Luhby, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| What we know on the 13th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/12/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Day 13 of Middle East conflict — global economy disruptions, Iranian attacks spread to sea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26 | CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Oil soars above $100 after Iran says Strait of Hormuz will remain shut | https://www.cnn.com/2026/03/12/energy/oil-jump-record-reserves-release-intl-hnk | By John Liu, Hanna Ziady, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Gov. Gavin Newsom says no 'imminent threat' to California after FBI memo on possible Iran drone attacks | https://www.cnn.com/2026/03/12/politics/california-iran-drone-threat-newsom | By Holmes Lybrand, Josh Campbell, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| New York Giants co-owner Steve Tisch and siblings look to transfer stake in team to their children | https://www.cnn.com/2026/03/12/sport/new-york-giants-owner-steve-tisch-transfer-stake | By Rashard Rose, Kevin Dotson, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| For nearly two weeks, Chinese fighter jets stopped buzzing Taiwan. No one seems to know why. | https://www.cnn.com/2026/03/12/asia/china-taiwan-buzzing-mystery-intl-hnk | By Will Ripley, Wayne Chang, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| China doesn't want to catch up with the US in tech. It aims to lead | https://www.cnn.com/2026/03/12/business/china-five-year-plan-tech-us-intl-hnk | By John Liu, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Say goodbye to spring — a major weather pattern shift is coming | https://www.cnn.com/2026/03/12/weather/record-heat-west-eastern-cold-whiplash | By Andrew Freedman, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| 'Boom Boom' US propaganda vs. the emerging Iran war reality | https://www.cnn.com/2026/03/12/politics/propaganda-videos-iran-trump-hegseth-noem-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Sarah Ferguson publicly criticized Epstein. In private, she apologized to her 'supreme friend' | https://www.cnn.com/2026/03/12/politics/sarah-ferguson-jeffrey-epstein-files-messages | By MJ Lee, Nicky Robertson, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| What's in the 'SAVE America Act' and why is it so important to Donald Trump? | https://www.cnn.com/2026/03/12/politics/whats-in-the-save-america-act | By Tierney Sneed, Fredreka Schouten, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The world just smashed the emergency glass on oil prices. Now it's up to Trump for a long-term fix | https://www.cnn.com/2026/03/12/business/emergency-oil-reserves-prices-trump | Analysis by David Goldman, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Meta's Moltbook gamble looks a lot like bubble behavior | https://www.cnn.com/2026/03/12/business/meta-moltbook-ai-bubble | Analysis by Allison Morrow, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| 'X-Files' stars, Chloe Sevigny and Janet Jackson tunes: Fashion goes full '90s | https://www.cnn.com/2026/03/12/style/paris-fashion-week-90s-trend | By Rachel Tashjian, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Nomzamo Mbatha: From South Africa to the global stage | https://www.cnn.com/world/nomzamo-mbatha-south-africa-to-global-stage-spc | By Alima Williams, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Miami of Ohio went 31-0 in the regular season. A bad MAC tournament loss makes for an uncomfortable Selection Sunday | https://www.cnn.com/2026/03/12/sport/miami-ohio-college-basketball | By Dana O'Neil, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Why Trump's Gulf allies are resisting pressure to join the Iran war | https://www.cnn.com/2026/03/12/middleeast/trump-gulf-allies-resisting-iran-war-intl | Analysis by Abbas Al Lawati, Mostafa Salem, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The Iran war threatens to undermine Trump's favorite bragging point | https://www.cnn.com/2026/03/12/investing/stocks-bonds-usd-iran-war | Analysis by John Towfighi, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Gas is just the start: What else the Iran war could soon cost you | https://www.cnn.com/2026/03/12/economy/costs-iran-war-price-groceries | By Elisabeth Buchwald, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Your daily walk matters in more ways than you think | https://www.cnn.com/2026/03/12/health/walking-stronger-movement-strength-wellness | By Dana Santas, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| CNN investigation: Missing teenager repeatedly appeared in d4vd's orbit before her body was found | https://www.cnn.com/2026/03/12/us/d4vd-celeste-invs | By Allison Gordon, Thomas Bordeaux, Kyung Lah, Scott Glover, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Pritzker Prize 2026: Chile's Smiljan Radić wins 'Nobel' of architecture | https://www.cnn.com/2026/03/12/style/pritzker-prize-winner-smiljan-radic | By Oscar Holland, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How one US basketball player evacuated Israel after war broke out — and why he'll go back when it's safe | https://www.cnn.com/2026/03/12/sport/malik-hall-israel-evacuation-basketball | By Dana O'Neil, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The T3 Curling Straightener is the 2-in-1 hair tool that cuts my styling time in half | https://www.cnn.com/cnn-underscored/reviews/t3-curling-straightener | By Gareen Puglia, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iranian filmmakers head to the Oscars as war engulfs their country | https://www.cnn.com/2026/03/12/entertainment/iran-oscars-panahi-cutting-rocks | By Mohammed Tawfeeq, Sandra Gonzalez, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Stocks fall and global oil reclaims $100 as Iran's new supreme leader vows to keep Strait of Hormuz closed | https://www.cnn.com/2026/03/12/investing/us-stocks-oil-iran | By John Towfighi, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The 10 best Walmart deals to shop this week: JBL, Shark, L'Oréal and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-03-12 | By Elena Matarazzo, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| FBI agents to train with UFC fighters at Quantico | https://www.cnn.com/2026/03/12/politics/fbi-agents-train-ufc-fighters-quantico | By Holmes Lybrand, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Michelin-starred Noma head chef resigns following abuse allegations | https://www.cnn.com/2026/03/12/travel/rene-redzepi-noma-resignation-abuse-allegations-scli-intl | By Sam Peters, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Terror suspect in deadly Old Dominion shooting in Virginia was subdued by students, officials say | https://www.cnn.com/2026/03/12/us/old-dominion-university-shooting-virginia | By Elizabeth Wolfe, Holmes Lybrand, Hannah Rabinowitz, Rebekah Riess, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran supreme leader's first purported message leaves a major question unanswered | https://www.cnn.com/2026/03/12/middleeast/mojtaba-khamenei-iran-first-speech-intl | Analysis by CNN Staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Mortgage rates climb to 6.11% as Iran war roils markets | https://www.cnn.com/2026/03/12/economy/us-mortgage-rates | By Bryan Mena, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| I used the Samsung Galaxy S26 Ultra for weeks, and I love its new display trick | https://www.cnn.com/cnn-underscored/reviews/samsung-galaxy-s26-ultra | By Henry T. Casey, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The biggest Iran polling takeaway: Americans don't see the point of this war | https://www.cnn.com/2026/03/12/politics/us-opinion-iran-war-polls | Analysis by Aaron Blake, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Apple just launched its new iPad Air M4, and you can already save at Amazon | https://www.cnn.com/cnn-underscored/deals/apple-ipad-air-m4-sale-2026-03-12 | By Rikka Altland, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Largest housing affordability package in a generation passes in the Senate | https://www.cnn.com/2026/03/12/business/housing-affordability-bill-senate | By Samantha Delouya, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Reports of active shooter at Detroit-area synagogue containing school | https://www.cnn.com/2026/03/12/us/west-bloomfield-michigan-incident | By Sara Smart, Holmes Lybrand, Brynn Gingras, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| With the Strait of Hormuz choked by war, the Panama Canal reaps the benefits | https://www.cnn.com/2026/03/12/americas/panama-canal-strait-hormuz-oil-iran-war-intl-latam | By Elizabeth González, Max Saltman, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| March 12, 2026 — News on Michigan synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26 | CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump may be unable to end the war he started with Iran, even if he wanted to | https://www.cnn.com/2026/03/12/middleeast/trump-iran-war-analysis-intl | Analysis by Nick Paton Walsh | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| I've been using this body cream for better sleep. Here's why it actually works | https://www.cnn.com/cnn-underscored/beauty/this-works-deep-sleep-body-whip-review | By Sophie Shaw, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How the World Baseball Classic revealed Team USA's hubris | https://www.cnn.com/2026/03/12/sport/world-baseball-classic-american-hubris | Analysis by Hannah Keyser, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| 'Use it or lose it': Pentagon spending binge set record in final days of fiscal year | https://www.cnn.com/2026/03/12/politics/use-it-or-lose-it-pentagon-spending-binge-set-record-in-final-days-of-fiscal-year | By Isabelle Khurshudyan, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How Iran's use of cluster munitions is challenging Israel's air defenses | https://www.cnn.com/2026/03/12/middleeast/iran-cluster-munition-israel-defenses-intl-cmd | By Jeremy Diamond, Gianluca Mezzofiore, Zeena Saifi, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How the Strategic Petroleum Reserve works and why the US is tapping it now | https://www.cnn.com/strategic-petroleum-reserve-release-explained | By Julian Torres, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Our editors swear by these age-defying beauty products. Now they're up to 50% off | https://www.cnn.com/cnn-underscored/deals/age-defying-beauty-deals-2026-03-12 | By Jacqueline Saguin, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The best fabric shavers in 2026 to extend the life of your clothing, tried and tested | https://www.cnn.com/cnn-underscored/reviews/best-fabric-shavers | By Tamara Kraus, CNN Underscored | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's new leader, a daring bridge, reframing your daily walk: Catch up on the day's stories | https://www.cnn.com/2026/03/12/us/5-things-pm-march-12-trnd | By Jordan D. Brown, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Jack Osbourne has named his daughter after his late father Ozzy | https://www.cnn.com/2026/03/12/entertainment/jack-osbourne-ozzy-daughter | By Lisa Respers France, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| A wildflower in California reveals a newly documented evolutionary process | https://www.cnn.com/2026/03/12/science/california-wildflower-megadrought-evolution | By Jacopo Prisco, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Buzzfeed has 'substantial doubt' it can stay in business | https://www.cnn.com/2026/03/12/business/buzzfeed-substantial-doubt | By Ramishah Maruf, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Chinese embassy mocks "Shield of the Americas" in AI video | https://www.cnn.com/2026/03/12/world/china-mocks-trump-shield-of-americas-ai-video-latam-intl | By Rocio Munoz, Max Saltman, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Assault charges against Israeli soldiers dropped in controversial end to a yearlong scandal | https://www.cnn.com/2026/03/12/middleeast/israel-charges-dismissed-sde-teiman-intl | By Tal Shalev, Oren Liebermann, Abeer Salman, CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Death toll rises to 3 as severe thunderstorm outbreak winds down | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmnm866e00003b6rt0v9cslw | Chris Dolce | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Storms are pounding the Southeast | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmnedoph00033b6rcpi6yide | Mary Gilbert | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Where the storms are now | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmn33wtx000q3b6s1jirw1ta | Briana Waxman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Tornado watch issued for parts of Alabama, Georgia, Florida | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmz3e2y000e3b6s1zzncl89 | Briana Waxman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Lake Village residents are reeling from lost neighbors, homes | https://www.cnn.com/weather/live-news/severe-storm-threat-plains-midwest-march-climate?post-id=cmmmxtb4800003b6rllexh7m5 | Karina Tsui | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Dozens wounded, buildings damaged in missile strike in northern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo6ebem00003b6uu28mc6bc | By Lauren Izso, Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Explosions heard in Dubai as projectile intercepted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmocknai000e3b6sxd7h9v9t | Laura Sharman; Isaac Yee | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump administration temporarily lifting sanctions on Russian oil stranded at sea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo6g6en00003b634od31y0u | Luciana Lopez | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| It's two weeks into the Iran war. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo7fym3000m3b6u5gf1hdyy | Xiaoqian Lin | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Missile caused "extensive destruction" in northern Israel town, fire official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmoaywe7000m3b6su7z32dbh | By Lauren Izso, Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Australia releases more than 750 million liters of oil reserves to feed fuel demand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo9utwc00003b6sc2s5am44 | Hilary Whiteman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| 3 Iranian Red Crescent workers wounded in attack on Tehran freeway | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo8uxo400003b6sf6ptde9e | Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Heavy explosions reported in several parts of Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo9tux9000a3b6shlgiye3f | Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| South Korea caps oil prices for first time in decades | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmoa9x8k00003b6q1smd3zwd | Yoonjung Seo; Lex Harvey; Gawon Bae | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Asian markets open lower as US, Iran leaders strike defiant tones over conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo8r6oo000y3b6u6z8yry8n | Kristie Lu Stout | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| One French soldier killed, several wounded in Iraq, Macron says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo6rgb000063b6ulp026vok | Lex Harvey | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fire in laundry area injures two on US Navy's largest aircraft carrier, deployed in Red Sea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo547z300003b6ubuuofw46 | Brad Lendon | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Pentagon and National Security Council underestimated war's impact on Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo5wxs500003b6ujgsthgri | Zachary Cohen; Phil Mattingly; Kevin Liptak; Kylie Atwood | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israel unleashes fresh strikes on Beirut. Catch up on what you should know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo36rrt00003b6t1ftu3pcv | Tori B. Powell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US refueling aircraft lost over western Iraq, US military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmo0jiu40000356u5497gybo | Haley Britzky | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Six French soldiers injured in drone attack on coalition base in Iraq, Erbil governor says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnzfn1h000j3b6urcctqf48 | Nechirvan Mando; Mohammed Tawfeeq | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| CNN reports from damaged Israeli home after Hezbollah strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnytdtt00003b6unn12ehim | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Lebanese hospital worries about how it'll function if conflict goes on | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnydkyt0009356upk28gban | Hira Humayun | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran won't close Strait of Hormuz, UN envoy says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnypipc0000356ulmnhuuw4 | Michael Rios | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader "cannot show his face in public," Netanyahu says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnvntda000j356sopbzjqcl | Hira Humayun; Dana Karni | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran thinks it can endure a longer conflict "better than the US" and allies, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnypu7m00003b6u1e0nbn7p | Christian Edwards | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran-backed group in Iraq says US strikes have killed dozens of its fighters | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnx2eao00003b6u776qpcfs | Mohammed Tawfeeq; Aqeel Najim; Nechirvan Mando | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Key US Senate chairman hopes to soon have first public oversight hearings on war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnwej6b00003b6ujisoctcs | Ted  Barrett | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to set region's oil and gas infrastructure "on fire" if its energy sites are attacked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnvdqv900153b6tgjctsthp | Mohammed Tawfeeq | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israeli strike kills two academics at Lebanese university, officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnuijv60007356sjv2yrmso | Michael Rios | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Smoke billows as Israel strikes Beirut's southern suburbs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnuomow000c356s05aprssc | CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Eight Muslim nations condemn restrictions at al-Aqsa Muslim holy site during Ramadan | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmntkkds000s3b6tg8yhybqq | Moriah Thomas; Dana Karni; Mohammed Tawfeeq | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran dismisses Trump's idea of a quick victory. Get up to speed on our latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnt6l7b00003b73vmohotef | Nina Giraldo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| See where vessels have been attacked in the Persian Gulf since the start of the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnshdg200003b6sk39e8utp | From CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Late supreme leader's wife was falsely reported dead, Iranian state-linked media say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnnrcou000d3b6tbugrbnxs | Mohammed Tawfeeq | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranians say state media presents a "manufactured reality" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnq40wx000v3b6sidhlu25f | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Democratic US senator argues Iran war is "most incompetent, incoherent" in a century | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnqsv3f00003b6s4a6ynkax | Lauren Fox | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| "Ecological ticking bomb": Greenpeace warns of potential oil spills amid ship attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnpkc260000356shqecgxri | Hira Humayun | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran says it won't relent until making Trump "sorry" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnq0lzb0000356sdo3eisxw | Adam Pourahmadi; Michael Rios | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iranian diaspora reacts to Mojtaba Khamenei's purported statement | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnoedns00003b6q2wv2iibb | By Monica Haider | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Oil prices surge and strikes ramp up across the Middle East on Day 13 of the conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnnzikv00003b6s4eakalvp | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How Iran turned the sea into the front line of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmno9pl0000b3b6s2k8jena4 | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Displacement figure in Lebanon could reach one million within days, expert warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnmysqw0000356tvcvho9we | Mustafa Qadri | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran war, energy shock one of the "worst crises in decades," says John Kerry | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnmdnem00003b6vhk4uj163 | Christian Edwards | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Ayatollah: what the title means — and why it matters in Iran's leadership politics | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnmw7a300003b6t7gj1iudx | Mohammed Tawfeeq | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Smoke rises above central Beirut after Israel issues evacuation orders | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnnha4r000p3d5yizm5t0kw | Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump admin weighs temporarily waiving boat transport restrictions as oil prices surge | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnn88wy00003b66mkxt7tcu | Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Oman warns Iran is "not the only target" in a plan to "reshape the region" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnjf6pi00003b6yom45jf4i | Abbas Al Lawati | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| What alternatives are there to the Strait of Hormuz? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnkoz2i0000356wdzt3cgsm | Issy Ronald | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US is "responding robustly" to Russia helping Iran target troops, commander says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnmhwy3000h3b6vhp0ii7iz | Haley Britzky | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran World Cup team is "welcome" but questions if participation is appropriate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnlssln000j3b6aieaadihz | By Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Wright criticizes Biden for depleting oil reserves before midterms as Trump does the same | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnm27pb00013b6w8hnzm0k0 | Alejandra Jaramillo; David Goldman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US general says air defense systems have been moved from Europe to Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnlzcg100003b6vomlz1h9y | Haley Britzky | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Top US military official in Europe defends targeting procedures | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnlkp5f0000356wi97hv6wt | Haley Britzky | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What Iran's new supreme leader said in his first purported message to the public | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnjhork000a3d5y2uvwkgtu | Billy Stockwell; Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Tehran resident recounts "incredibly scary" night of relentless strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnhmos300093b6rjutuu2kx | Leila Gharagozlou; Sophie Tanno | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Energy secretary says false post about Navy escorting oil tankers "will not happen again" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnkcm1100093b6arola9k2g | Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israel raises specter of major Lebanon ground operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnk9zzt000d3b6rgzd149ic | Oren Liebermann | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Analysis: Iranian supreme leader's first message leaves a major unanswered question | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnjl7vn000a3b6yltehn0gb | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israel doubles evacuation zone in southern Lebanon with fresh order | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmniw2k3000l3b6wboll4hux | Lauren Said-Moorhouse | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US farmers face surging costs as the Strait of Hormuz remains out of bounds, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmniro8d00003571pl0c4t1t | Charlotte Reck | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Khamenei says Iran wants compensation for US-Israeli attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnidkle00123b6wcwvuns18 | Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Khamenei says neighbors are being targeted because of US bases | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmni4uhv000s3b6wo8iw7c7y | Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump downplays rising oil prices, saying when they go up, US makes "a lot of money" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmni2wsy00003b6annlzejza | By Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's top security official says region will "go dark" if US targets electricity | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmni9vpm00003d5y0lfco87s | Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader says key oil route will remain closed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnhwyod000l3b6wdinc1dw5 | Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's supreme leader issues first message since appointment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnfp99100003b6rv26qy5ei | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The first glimpse of Khamenei's message shows his handwriting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmngkhsj000e3b6we7sfkgsf | Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US intel shows no signs Iranian regime is collapsing, according to sources | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnh2c500000356xhbi96r6d | Kevin Liptak; Zachary Cohen | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| "The Strait of Hormuz needs to be and will be reopened," US energy secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnh1c9f00003b6xuwf1itrf | Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| "It takes two to tango:" Analyst stresses need for Washington-Tehran ceasefire talks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmngbdx60000356we8bchvfi | Charlotte Reck | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US energy secretary: "Short-term pain" of high gas prices will solve "long-term problem" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmngirk7000o3b6w78ho43y1 | David Goldman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Financial giants close branches in Middle East and tell staffers to work remotely | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmneji1800003b6w4co6b4v2 | Lauren Said-Moorhouse | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Trump's Gulf allies are showing reluctance to join the Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmngf8iy0000356wob07vj6y | Abbas Al Lawati; Mostafa Salem; Mustafa Qadri | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US gas prices have risen to $3.60 a gallon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmngdulw000d3b6wyuxvh06f | Chris Isidore | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| What Iranian state media says about supreme leader's upcoming message | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnfemqe00003b6w0jbak1rj | Ivana Kottasová | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US "not ready" to escort ships through Strait of Hormuz, energy secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmng0h3m00003b6wnryulav5 | Alejandra Jaramillo | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The US and Israel's war with Iran has spread to the sea. Catch up on the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnehmfa000z3d5ttcjau426 | Isaac Yee; Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Expected soon: First message from Iran's new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnfenq400043b6w1mw0ldhb | CNN Staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Lebanon death toll hits 687, minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnetmsu000i356r7p59fcjh | Tamara Qiblawi; Charlotte Reck | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Why the Strait of Hormuz is so important | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmndqsv40008356r3uil1f3z | Issy Ronald | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Zelensky says he hopes US will agree to drone production deal amid Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmndzyf900003b6wlm74cw6k | Kaanita Iyer | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| War hits global supply chains hard as Trump accused of mixed messaging. Get up to speed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnbwpbv00003b6rrdat4w31 | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Switzerland temporarily closes Tehran embassy that represented US interests in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnd4yq7000m3b6st7il6ku8 | Lauren Kent | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Up to 3.2 million Iranians displaced by conflict, UN refugee agency says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmncnrqv0008356rt7pk58ii | Charlotte Reck | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iranian president lays out 3 demands to end war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnbegql0000356radtv21eo | Mostafa Salem | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israel instructs military to prepare for expanding Lebanon operations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnbtafz000l3d5tb8ymeq18 | Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| War creating "largest supply disruption in the history of the global oil market," IEA says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn9gtn200083d5t8vkvl9kj | Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| When "fireworks" are missiles: Children in the UAE grapple with war anxiety | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnar45600013b6sumfdy79s | Salma Arafa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran's parliament speaker warns US against aggression toward Iranian islands in Persian Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmnazhjc0000356rs45moj0h | Charlotte Reck | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israeli drone strikes target IRGC and Basij checkpoints in Tehran, Iranian state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn9c2u40000356rxjwzwgfl | Issy Ronald | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Kuwait airport hit by several drones, civil aviation authority says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn7z14j00003d5tsz1uajwc | Billy Stockwell | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli couple narrowly escape as strike damages home | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn0c08l00093b6pswfeckhe | Laura Sharman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| CENTCOM releases video showing strikes on Iranian military aircraft | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn0mmza000f3b6r6pwr7b01 | Isaac Yee | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| WFH, 4-day week and school closures: Asia scrambles as energy prices soar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn4qzak00013b6r0n3lxxs3 | Kristie Lu Stout | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Russia's Dmitriev said he discussed energy crisis with US counterparts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn35u4s00003b6pw9fzsv5p | Lex Harvey | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Video shows fuel depot on fire in Bahrain following attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn3j1ax00183b6r1pm3npg0 | Isaac Yee | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iraq shuts down oil port operations after tanker attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn1ny8300103b6rq8v3zspi | Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| How Trump's Iran exposure could hand Putin a lottery win | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn565z000003b6p8y96umem | Stephen Collinson | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Italian military base struck by missile in Iraq's Erbil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn3oe53001g3b6rvogfl6ue | Helen Regan; Gianluca Mezzofiore | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Eight killed in airstrike at Beirut beach housing many displaced people, authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmxjj9t00003b6p2fcye918 | Laura Sharman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Oil jumped over $100 again as Middle East conflict widens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmx5kcf00033b6rhq1061z9 | John Liu | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| South Korean air defense system sees first-ever combat use | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmzdai400003b6r1jrva52b | Gawon Bae; Brad Lendon | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US airlines face sharper hit as jet fuel prices jump amid Iran war, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn13wzb00003b6rwm816m97 | Chris Lau | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Thailand summons Iranian ambassador after vessel hit near Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmn01y1f000r3b6rzyitryei | Kocha Olarn; Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Fuel tanks and oil tankers are being targeted as war spreads to sea. Here's where things stand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmxg6jb00003b6rtm7u05gz | Jessie Yeung | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Iran escalates attacks on oil supplies as new strikes reported across the region on Thursday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmtpy6n00003b6rzyoh8xv0 | Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| US B-1 bombers being loaded with munitions that can take out targets deep underground | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmxs40a00033b6pqll1dzdp | Brad Lendon | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Container ship struck near Strait of Hormuz, 6th vessel attacked in 2 days | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmxzb2m00003b6rlpc0xmsd | Helen Regan | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Fake AI war content is spreading widely. Here are some useful tips | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmhclw3000p3b6r1jqhytrs | Daniel Dale | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Countries agree on historic release of crude reserves to shore up supplies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmstn3p00003b6rl24ua273 | Hanna Ziady | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's scrambled message on Iran and the economy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmr0b6500003b6ryu1s3u8t | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| These 3 islands near the Strait of Hormuz are in the spotlight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-12-26?post-id=cmmmh2j6b001726ox0in9bu27 | By CNN staff | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| DHS identifies suspected Temple Israel attacker as naturalized citizen born in Lebanon | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo6ppq4000q356r5y61njan | Holmes Lybrand | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Rabbi heard gunshots, smelled smoke during attack on synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo5nj96000g356rfhdxj254 | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Latest details from officials as they investigate Michigan synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo2loma00113b6phd6b07hc | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Vehicle used in attack registered to Michigan man originally from Lebanon, sources say | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo2mc2u00043b6rbo9sqibx | Holmes Lybrand; Hannah Rabinowitz; John Miller; Kasie Hunt | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Teachers and security staff are "rock stars of the day," Temple Israel rabbi says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo1zbz90007356ryqyq530s | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Sheriff sends strong message to anyone targeting the Jewish community in his county | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo23q0m00073b6r4k0ai67b | Cindy Von Quednow | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| More than 100 FBI agents and analysts deployed to work on Michigan attack, official says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo1zitt000t3b6plhxtiv0y | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Motive still under investigation, sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo1kpby0000356rwxvrhvhj | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Synagogue attack was "targeted act of violence" against Jewish community, FBI official says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo1s2ng00003b6rnse04d23 | Cindy Von Quednow | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| About 30 law enforcement officers are being treated for smoke inhalation, sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo1hin5000l3b6pn57npzri | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| NOW: Police department news conference on Temple Israel attack is underway | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnwz0j700043b6rn7jhmi9p | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Michigan attorney general worried antisemitism will make people afraid to go to synagogues | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo0e1ca000a3b6pzjnvbfi5 | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Ramming of synagogue is second recent attack on places of worship in Michigan | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnv56ti00003b6r3fs4iozt | Leigh Waldman | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Synagogue attack has "shaken me and so many others to their core," Michigan lawmaker says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmo06msv000j3b6rgafgu4d2 | Brian Abel; Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| At least 8 first responders were taken to hospitals after synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnyugfk00003b6psazgaini | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Tree of Life congregation grieves "lost sense of security" amid Michigan incident | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnx9x700000356riaaypg8w | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Israel "shocked" by synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnxniy30000356rmd9okkqp | Dana Karni | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Jewish community spends $765 million on security per year | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnwy50000003b6rgwbjy0ig | Eric Levenson | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Homeland Security Investigations unit is on scene at Temple Israel, DHS secretary says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnxi1er000b3b6r0hd2zovh | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| A timeline of how a vehicle rammed into a Detroit-area synogogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnwudzf00003b6rvsaukhym | Emma Tucker | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| "Now is the time to show up" for the Jewish community, rabbi says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnubcmo00003b6r3j50mefq | Gordon Ebanks; Aditi Sangal | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump says White House is sending "our love" to the Jewish community in Michigan | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnwwtbz00003b6rofdkdccl | Samantha Waldenberg | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Officials will hold news conference at 6 p.m. ET | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnwjslq00003b6r7x99h035 | Cindy Von Quednow | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| All students of school affiliated with synagogue are safe | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnvwe5a0000356r2ggbwbrz | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Detroit-area incident follows other recent attacks on Jewish community | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmntba3t0006356rty053tm6 | Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Oakland County law enforcement on the scene after synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnvcjvn0000356rajzra7g7 | Sophia Peyser | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Michigan lawmaker who attends Temple Israel says attack was his "worst nightmare" | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnu04bc0000356rbpj427ko | Toni Odejimi | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Suspect's body is badly burned inside vehicle, sources say | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnumgkh0000356r85m1s2k8 | Hannah Rabinowitz; Holmes Lybrand | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| The latest as officials work to clear explosives from vehicle that rammed into synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnubmu800173b6p0jejb359 | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Local rabbi describes "roller coaster" of emotions following synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnusm8d00003b6r2yiup06d | August Phillips | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Suspect's vehicle went "all the way in the building," sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmntz57r00083b6r5gyluyyt | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Multiple cities are increasing police patrols after synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnsqckw00003b6rpf2r90x8 | Gordon Ebanks; Holmes Lybrand; Cindy Von Quednow | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Temple Israel clergy and staff attended active shooter training earlier this year | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnu0e63000z3b6pl3uawb6i | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Sheriff says scene at Temple Israel is under control: "We're on top of it" | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmntj0w800013b6r9k5b4key | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Apparent explosives found in the back of vehicle, law enforcement officials say | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnssz8m00013b6rnb038a3r | John Miller; Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Suspect found dead inside vehicle that rammed into building, sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnt75ae000m3b6p9oqngkoj | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lawmakers react to synagogue attack: "Horrifying" | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnsyvif00093b6pjx9l7hsm | Elise Hammond; Ellis Kim | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Trump has been briefed on Detroit-area synagogue attack, White House says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnt1kg800003b6rci0j88g7 | Samantha Waldenberg | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| What we know so far about the Michigan synagogue attack | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnssuqx00003b6pwhn2yp0h | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| No other injuries reported after vehicle drives into synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnslt18000d3b6rse4lz6c1 | Cindy Von Quednow | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| FBI and ATF are on the scene | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmns3kpn00183b6rtjfywgd2 | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Michigan AG asks residents to "confront hate whenever it appears" | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnryw3d000z3b6rm4d4q60t | Maureen Chowdhury | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Suspect is dead after car was driven into Detroit-area synagogue, source says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnrahts00003b6rhc5zy786 | Cindy Von Quednow; Hannah Rabinowitz | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Suspect rammed car into synagogue and had a rifle, official says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmns5nor0000356r1qc0gy93 | Hannah Rabinowitz | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Vehicle was involved in attack on synagogue, sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmns3nxs000g3b6pr1cummk8 | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Jewish groups have urged communities to remain vigilant amid war in Middle East | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnrn8at0000356rdkdnsnbk | By Josh Campbell and Amanda Musa | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Extra law enforcement presence being added at Jewish spaces in area, sheriff says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnrmwjn00073b6pfxqoakh9 | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Temple Israel is located 25 miles northwest of Detroit | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnrbarv000s3b6ri98xl3ju | CNN | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Smoke billows out of Detroit-area synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnr4omm00003b6rxukbhax9 | Sara Smart | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Michigan governor monitoring reports of shooter at synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnr4mg300003b6pldnu07x4 | Elise Hammond | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Police responding to reports of active shooter at Detroit-area synagogue | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmnqjncw002926p06toc53sl | Sara Smart; Holmes Lybrand; Brynn Gingras | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Explosion heard in Dubai as Gulf states repel new Iranian attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmod6yqj000c3b6rmy63y8c6 | Laura Sharman; Isaac Yee | 2026-03-12 | 2026-03-31 | TX 9-579-344 |
| Key Senate chairman hopes to soon have first public oversight hearings on war with Iran | https://www.cnn.com/2026/03/12/politics/iran-war-congress-oversight-hearings-wicker | By Ted Barrett | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| A war waged by the world's wealthiest nation is hitting the wallets of those who can least afford it | https://www.cnn.com/2026/03/12/asia/asia-energy-disruptions-middle-east-war-intl-hnk | By Salman Saeed and Rhea Mogul, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump administration underestimated Iran war's impact on Strait of Hormuz | https://www.cnn.com/2026/03/12/politics/hormuz-trump-administration-underestimated-iran | By Zachary Cohen, Phil Mattingly, Kevin Liptak, Kylie Atwood, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Unanimous vote in risk assessment clears way for 4 astronauts to launch on moon mission | https://www.cnn.com/2026/03/12/science/nasa-artemis-2-launch-date-risk-assessment | By Jackie Wattles, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Key Senate chairman hopes to soon have first public oversight hearings on war with Iran | https://www.cnn.com/2026/03/12/politics/iran-war-congress-oversight-hearings-wicker | By Ted Barrett, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US Air Force refueling plane crashes in Iraq, killing all six on board | https://www.cnn.com/2026/03/12/middleeast/us-air-force-refueling-aircraft-kc135-lost-intl-hnk-ml | By Haley Britzky, Brad Lendon, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The war that never ended: Israel seizes moment to finish fight against Hezbollah, Iran's proxy in Lebanon | https://www.cnn.com/2026/03/13/middleeast/israel-strikes-hezbollah-lebanon-intl-cmd | Analysis by Tal Shalev, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Seven reasons why Trump hasn't won the Iran war | https://www.cnn.com/2026/03/13/politics/why-trump-hasnt-won-iran-war-analysis | Analysis by Stephen Collinson, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Terror attacks at Michigan synagogue and Virginia university rattle sense of safety in American communities | https://www.cnn.com/2026/03/13/us/michigan-synagogue-virginia-university-attacks | By Emma Tucker, Elizabeth Wolfe, Hannah Rabinowitz, Holmes Lybrand, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Day 14 of Middle East conflict — Trump says US 'totally obliterated every military target' at Iran oil hub | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26 | CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| What we know on the 14th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/13/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Jessie Yeung, Max Saltman, Nina Giraldo, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Oil prices stay high despite US temporarily lifting sanctions on Russian oil stranded at sea | https://www.cnn.com/2026/03/13/energy/us-russia-sanctions-relief-oil-hnk-intl | By Luciana Lopez, Stephanie Yang, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Pete Hegseth wanted an 'American Crusade.' Now he's leading a war in the Middle East | https://www.cnn.com/2026/03/13/politics/hegseth-iran-israel-war-american-crusade-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Exclusive: 'Rescuers were flying blind': Inside the crucial $200,000 contract Kristi Noem's team let lapse | https://www.cnn.com/2026/03/13/politics/fema-response-tornado-tracking-tool-kristi-noem | By Gabe Cohen, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump keeps asking Americans to sacrifice — for things they don't want | https://www.cnn.com/2026/03/13/politics/americans-economy-trump-war-tariffs | Analysis by Aaron Blake, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Managing your money when geopolitical risk and volatility are high | https://www.cnn.com/2026/03/13/business/managing-money-geopolitical-risk | By Jeanne Sahadi, John Towfighi, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 3 things you need to understand about how war with Iran will raise your cost of living | https://www.cnn.com/2026/03/13/business/cost-of-living-iran-war | Analysis by David Goldman, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Epstein's island: Inside the Caribbean fiefdom where he wooed the wealthy and abused girls | https://www.cnn.com/2026/03/13/us/jeffrey-epstein-little-st-james-island-invs-vis | By Isabelle Chapman, Curt Devine, Casey Tolan, Kyung Lah, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| A big part of Trump's immigration crackdown is unfolding behind closed doors | https://www.cnn.case/2026/03/13/us/immigration-ice-detention-centers-trump | Analysis by Catherine E. Shoichet, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 'The Mayor' and his son turned around Nebraska's basketball program. Now they have one box to tick: An NCAA Tournament win | https://www.cnn.com/2026/03/13/sport/nebraska-basketball-march-madness | By Dana O'Neil, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 13: War with Iran, Air Force plane crash, Violence uptick, Moon mission, Housing affordability | https://www.cnn.com/2026/03/13/us/5-things-to-know-for-march-13-war-with-iran-air-force-plane-crash-violence-uptick-moon-mission-housing-affordability | By Alexandra Banner, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| AI is exhausting workers so much, researchers have dubbed the condition 'AI brain fry' | https://www.cnn.com/2026/03/13/business/ai-brain-fry-nightcap | Analysis by Allison Morrow, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Nigerian Emo-Afrobeats star CKay seeks to redefine the genre | https://www.cnn.com/world/africa/nigerian-star-ckay-emo-afrobeats-spc | By Alima Williams, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Why high-spending businesses should consider the Capital One Spark Cash Plus | https://www.cnn.com/cnn-underscored/money/capital-one-spark-cash-plus-review | By Kyle Olsen, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Should I book travel now? What the Iran war means for your plans | https://www.cnn.com/travel/should-i-book-travel-now-what-the-iran-war-means-for-your-plans | By CNN Travel staff, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The US economy grew just 0.7% last quarter, ahead of a potentially destabilizing war with Iran | https://www.cnn.com/2026/03/13/economy/us-consumer-sentiment-gdp | By Bryan Mena, Elisabeth Buchwald, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The breakout star of 'Sinners' started his journey with a blues playlist from Ryan Coogler | https://www.cnn.com/2026/03/13/entertainment/oscars-sinners-miles-caton-music-ryan-coogler | By Omar Jimenez, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Cuban president says talks held with the United States amid intense pressure from Trump | https://www.cnn.com/2026/03/13/americas/cuba-president-us-talks-intl | By Sol Amaya, CNN en Español | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Frequent flyers say these 25 travel essentials under $25 actually make a difference | https://www.cnn.com/cnn-underscored/travel/budget-friendly-travel-essentials-under-25 | By Maxwell Shukuya, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Using magnesium supplements for sleep is all the rage. What to know | https://www.cnn.com/2026/03/13/health/magnesium-for-sleep-benefits-side-effects-wellness | By Kristen Rogers, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this weekend: Everlane, Hoka, Nordstrom and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-13 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump details his shoe philosophy: 'I have fun with it' | https://www.cnn.com/2026/03/13/politics/trump-shoes-cabinet-rubio | By Betsy Klein, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| British man charged with cybercrimes in Dubai for allegedly filming missile strikes, UK authorities confirm | https://www.cnn.com/2026/03/13/middleeast/dubai-video-sharing-arrest-scli-intl | By CNN staff | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Look of the Week: Harry Styles proves that 'It-bags' are for the boys, too | https://www.cnn.com/2026/03/13/style/harry-styles-chanel-it-bag | By Leah Dolan, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Michigan synagogue assailant had connections to Hezbollah members in Lebanon, sources say | https://www.cnn.com/2026/03/13/us/michigan-synagogue-attacker-lebanon-airstrike-invs | By Casey Tolan, John Miller, Charbel Mallo, Jeff Winter, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Republicans release AI deepfake of James Talarico as phony videos proliferate in midterm races | https://www.cnn.com/2026/03/13/politics/james-talarico-ai-deepfake-republicans-midterms | By Daniel Dale, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Apple Watch SE 2 is an even better value with $80-off deals, starting from $169 | https://www.cnn.com/cnn-underscored/deals/apple-watch-se-2-deals-2026-03-13 | By Rikka Altland, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Temple Israel was prepared for an attack. Jewish institutions have to be | https://www.cnn.com/2026/03/13/us/michigan-temple-israel-jewish-security | By Eric Levenson, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Millions more people may need to start cholesterol-lowering medications as young as their 30s. Here's why | https://www.cnn.com/2026/03/13/health/statins-cholesterol-when-to-start-wellness | By Jacqueline Howard, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 57 little Amazon finds that make a big difference, starting at $5 | https://www.cnn.com/cnn-underscored/home/little-things-big-difference-amazon | By Rachel Dennis, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| REI Member Days gives you more days to save on Patagonia, The North Face and more | https://www.cnn.com/cnn-underscored/deals/rei-member-days-sale-2026-03-13 | By Elena Matarazzo, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Case against man prosecutors say sold gun to Old Dominion shooter provides new details on the attack | https://www.cnn.com/2026/03/13/politics/arrest-gun-sold-old-dominion-attack | By Hannah Rabinowitz, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Federal judge quashes Justice Department subpoenas of Fed Chair Jerome Powell | https://www.cnn.com/2026/03/13/politics/fed-chair-jerome-powell-subpoena | By Tierney Sneed, Jake Tapper, Bryan Mena, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Male shoe anxiety hits the Oval Office | https://www.cnn.com/2026/03/13/style/rubio-vance-big-shoes-florsheim-cec | By Leah Asmelash, Scottie Andrew, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Our favorite product releases this week: Athleta, Lego, Twelve South and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-03-13 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Ric Grenell took a 'sledgehammer' to the Kennedy Center. Trump still soured on him | https://www.cnn.com/2026/03/13/politics/ric-grenell-out-as-kennedy-center-head-trump | By Sunlen Serfaty, Kristen Holmes, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| We tried continuous glucose monitors from Lingo and Stelo for 2 weeks. Here's which one is better | https://www.cnn.com/cnn-underscored/reviews/lingo-vs-stelo-continous-glucose-monitors | By Summer Cartwright, CNN Underscored | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Vance's distance from the Iran war is getting more conspicuous | https://www.cnn.com/2026/03/13/politics/jd-vance-iran-war | Analysis by Aaron Blake, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Live Nation antitrust trial resumes Monday on state claims after settlement talks break down | https://www.cnn.com/2026/03/13/politics/live-nation-antitrust-trial-show-will-go-on | By Kara Scannell, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump fundraising email uses photo from soldiers' dignified transfer and promises 'private national security briefings' | https://www.cnn.com/2026/03/13/politics/trump-fundraise-email-soldier | By Andrew Kaczynski, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Passengers face hours-long delays across DC-area airports after equipment malfunction at air traffic control center | https://www.cnn.com/2026/03/13/us/washington-dc-airports-ground-stop | By Alexandra Skores, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The rapper who railed against corruption now set to be Nepal's new leader | https://www.cnn.com/2026/03/13/asia/nepal-balendra-shah-prime-minister-rapper-intl-hnk | By Rhea Mogul, CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| A suspect is dead after ramming a vehicle into a synagogue near Detroit. Here's what we know | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmofe9wj000b3b6ryop7hr2u | Karina Tsui | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| "This is a moment of extreme fear within this community," Michigan state rep says | https://www.cnn.com/us/live-news/michigan-synagogue-shooting-03-12-26?post-id=cmmoca6yq00003b6rgheghubn | Karina Tsui | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US orders non-emergency workers and their families to leave Oman | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpqtfu6000h3b6vwmitlwfj | Laura Sharman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iranian state media says no oil infrastructure damaged on Kharg Island | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpozwbk00093b6v4siqoa8u | Laura Sharman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Footage released by Trump shows US strikes on Kharg Island | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpo7r5m00003b6udkl02v7g | Isaac Yee | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran threatens attacks on oil infrastructure after Kharg Island strike, reports state media | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpnpdlk00003b6uvc8c42i6 | Ross Adkin | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US strike on Iran's Kharg Island raises stakes in war, says observer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpkl4ue00003b6vl4r5grq7 | Laura Sharman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says US has "totally obliterated every military target" on Iran's Kharg Island | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpi430u00003b6vdy9uni3k | Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says US and Israeli objectives in Iran "might be a little different" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpi9mwt00003b6w2wsu6sc7 | Aleena Fayaz | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says US Navy escorts will happen in Strait of Hormuz "soon" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpi1b8b00003b6w3ecmdht1 | Samantha Waldenberg | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israel vows to continue Iran strikes as oil anxiety grows. What you might have missed today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpg8xam00003b72hb5jjvfs | Nina Giraldo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Top Iranian officials attend rally in Tehran near site of military strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpgfff70000356wevmr46eb | Kareem El Damanhoury; Hira Humayun | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iranian cluster munitions exploded at several locations in Tel Aviv, say Israeli officials | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpca8zo00003b6vw2328lfp | Dana Karni; Christian Edwards | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Source: Iran mulls conditions for allowing oil through Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpcq82c00003b70tjac6mdo | Frederik Pleitgen; David Goldman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Global oil prices settle at highest level since July 2022 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpb6o2m00003b6ue9wa4tfc | John Towfighi | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Vance says Iran's new supreme leader "hurt" but unclear if US behind it | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmpa15qn00003b6umy6ahdmd | Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| CNN Investigates: Tehran toxic air calls proportionality of Israeli strikes into question | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp93ma500003b6ux8z3zmcf | Katie Polglase; Pallabi Munsi; Billy Stockwell | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israel targets Iran in new strikes as death toll on the ground mounts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp7ydjn000b3b6yygvu50k4 | Dana Karni; Max Saltman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Vance dodges question about his advice to Trump on Iran: "I don't want to go to prison" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp8ppc400003b6ucjnz2bln | Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US sending rapid response Marine unit to the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp8ftbz0000356vio9mk3rq | Natasha Bertrand | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US government offers up to $10M reward for information on Iranian leaders | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp7e25f00003b6wg15lbrsa | Jennifer Hansler | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iranian missile debris sparks blazes near Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp82y4t00003b6wj3efwx24 | Dana Karni; Avery Schmitz; Christian Edwards | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| "Cocktail of pollutants" formed by Israeli strikes on Iranian oil depots | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp7bhok00003b70w9ocaejc | By CNN staff | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Family torn apart in Lebanon's south after 9 killed in strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp2xcdp0000356v8i82vqbv | Joseph Ataman; Isobel Yeung; Brice Laine; Sarah Dadouch | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 6 more US troops are dead in the Iran war. Here are the latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp41ik200003b6vk9ze8yy9 | Nina Giraldo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US aircraft that went down over Iraq did not have parachutes or ejection seats | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp5wpmd0000356xpxistq0r | Haley Britzky | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran announces arrest of a Starlink user as internet blackout continues | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp3l0pc00003b6y4hefr0of | Max Saltman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Death toll in Iran war climbs to over 2,000 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp29aoh000l3b6r7b1wdx5h | Sophie Tanno; Catherine Nicholls | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Gold Star daughter on White House's war memes: "Really gross stuff" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp0f0vn00003b64acw24k88 | Michael Williams; Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump gets irritated over questions about Kharg Island — Iran's critical oil lifeline | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp17fjv000a3b6ww46ejhal | Alayna Treene | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says he thinks Russia may be helping Iran "a little bit" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp1556q00003b6ujy73uhj0 | Donald Judd | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump suggests his national security team doesn't disagree much: "I convince them all" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp0sux200003b6v9xifpq6a | Betsy Klein | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israeli anti-Hezbollah leaflets dropped from the sky in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoxrhab00003b6vg1xj4hig | Charbel Mallo; Dana Karni; Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran war will end when he feels it "in my bones" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmp0nju500003b67yy4me76k | Alejandra Jaramillo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Pope Leo suggests Christian leaders who start wars should go to confession | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmozrda70004356wny8uznt4 | Christopher Lamb | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says he doesn't worry about potential threats to California or US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmozwcs200003b6w5zrfilo1 | Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| All 6 crew members aboard refueling aircraft killed in Iraq crash, US military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmozknjm00003b6v4syjku7f | Kaanita Iyer | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Zelensky says US decision to ease some Russian oil sanctions "does not help peace" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoz9072000e356v7up63jcj | Daria Tarasova-Markina; Issy Ronald | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US gas prices are at a 22-month high | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoygyat000e3b6uij748b80 | Chris Isidore | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| These are the key takeaways from the latest Pentagon briefing and other developments | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoxhb1u0000356vw7hwnd3o | Issy Ronald | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump believes new supreme leader is "damaged" but "probably alive" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmowpth000003b6vvuj2azy3 | Kit Maher | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran's security chief says Trump "doesn't understand" the Iranian nation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmotqat3001q3b6rbpjm5wkc | Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Police arrest 4 men following arson attack at Rotterdam synagogue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmorbwww000a3b6rfyaf5eog | Sophie Tanno | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Hegseth downplays Iran's actions in Strait of Hormuz: "Don't need to worry about it" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmovax29001v3b6rsq98ixl7 | Adrienne Vogt | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Hegseth says investigating officer designated to probe deadly Iran school strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmovyxbc00003b67pkw4a5zb | Alejandra Jaramillo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Germany's chancellor calls US moves to ease Russia sanctions "wrong" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmovgibj00003b6s6hozbgu3 | Sebastian Shukla | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hegseth addresses refueling aircraft crash that killed 4 US service members: "War is hell" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmovf4n300003b6ufiu1ikg5 | Alayna Treene | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| See photos of damaged US refueling aircraft | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmouflw300203b6r800c9sxe | Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US-Israeli strikes have hit more than 15,000 targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmov0znp00003b67qpas9xpc | By Alejandra Jaramillo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Hegseth says Iran's new leader has been "disfigured," casts doubt on his statement | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmouv4n800003b6uumba1nhd | Kaanita Iyer | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The Pentagon is holding a news briefing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmotl8sa000t3b6rokx4njnd | By CNN staff | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Global oil prices hover around $100 despite US reprieve on sanctioned seaborne Russian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmotnw240000356sskmcy7cq | Luciana Lopez; Stephanie Yang | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump says US would escort oil tankers through Strait of Hormuz if "we needed to" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmotgjl3001m3b6r6zpjwybq | Alejandra Jaramillo | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Strike on Tehran leaves 1 dead, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmosue1300173b6rn3dphbhe | Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Polls show no significant boost for Netanyahu after Israeli strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmot4t9e00063b6r940qeuem | Tal Shalev | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Vulnerable groups at risk of respiratory and heart issues if strikes persist, expert warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmosj3q30000356s0elem1nb | Mustafa Qadri | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran men's soccer team responds to Trump suggesting they not participate in World Cup | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmorv0f000033b6rvq1kv15y | Patrick Sung Cuadrado | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| NATO intercepts third Iranian missile over Turkey, Ankara says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmor29ui00003b6r0iih8ta5 | Sophie Tanno | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Protesters burn Israeli flags at rally in Tehran, as explosions sound nearby | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoqeys2000m3b6r7yp5nzlp | Ivana Kottasová; Mostafa Salem | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| UN chief lands in Beirut in "solidarity with the people of Lebanon" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmor1328000v3b6ry98iortz | Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 4 US service members are dead in a crash. These are the latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoqoeu10000356rnv0ul52q | Issy Ronald | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Number of US service members killed in Iran war rises to 11 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmopzyw3000g3b6rb13162h1 | CNN | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| 4 crew dead after Air Force refueling plane crashed in Iraq, US military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmopesnj00003b6r9r6adjle | Katherine Dautrich | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran state media report explosions near Al Quds rally in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoou7t000093b6rpaarpp63 | Ivana Kottasová; Mostafa Salem | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israel warns it will target locations near Tehran's Al Quds Day rally | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmonvfsj00003b6rsq0z3aoo | Adam Pourahmadi; Ivana Kottasová | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Countries plan to dip into oil reserves as war roils markets. More on this and other updates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmojx0xj000n3b6rv34cvo51 | Xiaoqian Lin | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Crowds in Iran march for Al Quds Day holding portraits of new leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmokhkmt000o3b6rr6m44ami | Helen Regan | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Helium is critical for semiconductors. A prolonged Middle East war could drive chip prices higher | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmogo95b00003b6uzltecvwt | Wayne Chang; John Liu | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Goldman Sachs forecasts 20% higher oil prices for 2026 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmokfa3t00003b6py4rhbdw7 | Stephanie Yang | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| As Japan's leader prepares to meet Trump, war with Iran casts a long economic shadow | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmok6a9x000f3b6py7pnt0c4 | Hanako Montgomery | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iranian war propaganda sent straight to phones amid information blackout | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmocmyk100003b6rwsyafuzh | By Laila Davies, Helen Regan | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Two foreigners killed in drone "crash" in Oman | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoia6b000003b6rd6joq6q7 | Laura Sharman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| One French soldier killed, several wounded in attack on Iraq military base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoig5mx00003b6pvuqro5ua | Lex Harvey; Mohammed Tawfeeq | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Fertilizer shortages due to war could change the mix of Australian crops | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoe4po000003b6rer1hnlnb | Hilary Whiteman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran war causing historic shock to oil markets. How countries are responding | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoh52d800003b6peorn0sqo | Lex Harvey | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| In pictures: buildings damaged in northern Israel following strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmognfh300013b6rnp5cepjt | From CNN's photo desk | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US Air Force plane crashes over Iraq with at least 5 crew on board | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmogz6pz002d3b6ru6qh1nfk | Haley Britzky; Brad Lendon | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Some Asian economies to begin releasing oil reserves. Here's a look at their stockpiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoemjqd00003b6up9o3m013 | John Liu | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck hundreds of targets in Iran, explosions reported in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmog6c8n000g3b6rt7wi4avn | By Eugenia Yosef, Helen Regan | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Israel targeted Basij checkpoints in Tehran, ambassador says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmof45yr00003b6rhews3d33 | Helen Regan; Issy Ronald | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump suggests oil tankers should "show some guts" in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmofjrja00003b60o2tk3nem | Mary Kay Mallonee | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Two weeks into war, Iran threatens to set region's oil "on fire." Here's where things stand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoedsv600003b6roj2qx262 | Jessie Yeung | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| The rich are fleeing the Middle East in private jets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmof09w5001j3b6rvbrmu3jy | By CNN staff | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| How countries that have energy self-sufficiency could weather fuel crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmode1n200003b6rf6th6koy | Laura Sharman | 2026-03-13 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Iran war oil shock could squeeze North Korea's already thin fuel supply | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmodyqhh001j3b6r12ob8geh | Will Ripley | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| US temporarily lifting sanctions on Russian oil stranded at sea as prices rise | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmocwi93000m3b6r1vi2lomd | Luciana Lopez | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Thousands protest in Athens against conflict in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoarnvh00003b6rhig4ss0s | By CNN staff | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Missile caused "extensive destruction" in northern Israel town | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmoct8ge00003b6rvp9eh941 | Lauren Izso; Helen Regan | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Iran is attacking ships in the Strait of Hormuz. Here are the latest figures | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmodduix00003b6pcdg5kj8g | Lex Harvey | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| War waged by world's richest country hitting the wallets of those who can least afford it | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmo3niou001727o039jla01n | Rhea Mogul | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| Trump administration underestimated Iran's willingness to close Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmo73ir3000k3b6rhfgx8rry | Zachary Cohen; Phil Mattingly; Kevin Liptak; Kylie Atwood | 2026-03-13 | 2026-03-31 | TX 9-579-344 |
| What we know on day 15 of the US-Israel war with Iran | https://www.cnn.com/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Helen Regan, Issy Ronald, Max Saltman, Alessandra Freitas, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Italy ruling tells millions with Italian roots they have lost the right to citizenship | https://www.cnn.com/2026/03/14/travel/italy-citizenship-law-restrictions-constitutional-court | By Julia Buckley, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| The unlikely story of the election of the first American pope | https://www.cnn.com/2026/03/14/world/leo-first-american-pope-book-lamb-intl | By Christopher Lamb, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Ice Cube and 'War of the Worlds' top the Razzies | https://www.cnn.com/2026/03/14/entertainment/razzies-2026-winners-list | By Lisa Respers France, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Day 15 of Middle East conflict — Trump urges countries to send warships to help secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26 | CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| What to know about Kharg Island, the tiny coral outcrop at the heart of Iran's oil industry | https://www.cnn.com/2026/03/14/middleeast/iran-kharg-island-explainer-intl-hnk | By Helen Regan, Laura Sharman, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| After their synagogue is attacked, a tight-knit Jewish community vows to keep coming together | https://www.cnn.com/2026/03/14/us/temple-israel-west-bloomfield-jewish-community | By Ray Sanchez, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Disney's new CEO has overseen a huge transformation of the Disney parks. Take a tour | https://www.cnn.com/2026/03/14/business/disney-new-ceo-parks | By Ramishah Maruf, Sarah-Grace Mankarious, Koko Nakajima, Marie Barbier, Agne Jurkenaite, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| They eloped to the Maldives, then war broke out and they couldn't get home | https://www.cnn.case/2026/03/14/travel/newlywed-couple-stranded-maldives | By Blane Bachelor, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| TSA workers grapple with loss of first paycheck: 'I don't want to depend on anybody else' | https://www.cnn.com/2026/03/14/us/tsa-workers-miss-paycheck | By Alexandra Skores, Tami Luhby, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader has yet to appear, and the system may not need him to | https://www.cnn.com/2026/03/14/middleeast/iran-israel-us-mojtaba-supreme-leader | Analysis by Leila Gharagozlou, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Explosion rocks Amsterdam Jewish school in what mayor says is 'targeted attack' against Jewish community | https://www.cnn.com/2026/03/14/europe/amsterdam-jewish-school-explosion-netherlands-hnk-intl | By Laura Sharman, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A Georgia teacher guided people through grief. Now, his community is showing mercy for students involved in his death | https://www.cnn.com/2026/03/14/us/georgia-jason-hughes-teacher-death | By Andy Rose, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| A truck rammed a Michigan synagogue with more than a hundred children inside. Here's what we know | https://www.cnn.com/2026/03/14/us/michigan-synagogue-attack-hnk | By Hanna Park, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Rent now, pay later offers renters a little more power — at a price | https://www.cnn.com/2026/03/14/business/rent-now-pay-later-housing-affordability | By Isaac Tellechea, Matt Egan, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Can American car companies survive American politics? | https://www.cnn.com/2026/03/14/politics/oil-price-electric-vehicles-auto-industry-tariffs-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Two weeks of war: Inside Trump's risky decision to attack Iran — and the scramble to contain the fallout | https://www.cnn.com/2026/03/14/politics/trump-iran-attack-decision-fallout | By Adam Cancryn, Kylie Atwood, Sarah Ferris, Leila Gharagozlou, Mostafa Salem, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| The world's best cities for 2026, according to Time Out | https://www.cnn.com/2026/03/14/travel/travel-news-time-out-best-cities | By Maureen O'Hare, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Kat Abughazaleh knows how to create viral moments. Can she translate that into votes? | https://www.cnn.com/2026/03/14/politics/kat-abughazaleh-illinois-primary | By Arit John, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| These retro-inspired gifts will have them nostalgic for all their favorite things | https://www.cnn.com/cnn-underscored/gifts/best-nostalgic-gifts | By Ellen McAlpine, CNN Underscored | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| The Big East used to have college basketball's marquee conference tournament. It's starting to find that old juice again | https://www.cnn.com/2026/03/14/sport/big-east-tournament-basketball-march | Analysis by Dana O'Neil, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Podiatrists say these are the best arch-support sandals for healthy, pain-free feet | https://www.cnn.com/cnn-underscored/health-fitness/best-arch-support-sandals | By Maxwell Shukuya, CNN Underscored | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Why sexual novelty doesn't have to overwhelm long-term couples | https://www.cnn.com/2026/03/14/health/better-sex-nicole-mcnichols-wellness | By Ian Kerner, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| A tiny Middle Eastern nation scarred by a decades-old war finds itself caught in another | https://www.cnn.com/2026/03/14/middleeast/kuwait-caught-decades-war-analysis-intl | Analysis by Nic Robertson, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump administration must provide Kennedy Center renovation plans to board members before key closure vote, judge rules | https://www.cnn.com/2026/03/14/politics/kennedy-center-trump-renovation-joyce-beatty-lawsuit | By Devan Cole, Betsy Klein, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Punch the monkey is finally making friends and fitting in | https://www.cnn.com/2026/03/14/asia/japan-punch-monkey-makes-friends-intl-hnk | By Hanako Montgomery, Junko Ogura, Chris Lau, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump seeks to replace White House visitor screening center with underground facility | https://www.cnn.com/2026/03/14/politics/white-house-visitor-center-ballroom | By Riane Lumer, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Lobbyist tied to pardon from Trump charged with attempted extortion | https://www.cnn.com/2026/03/14/politics/joshua-nass-lobbyist-charged | By Kara Scannell, Holmes Lybrand, CNN | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-13-26?post-id=cmmps5wsb000t3b6vl1ugve4e | By CNN staff | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Strikes continue to pound Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr1r1ta00003b6s642ofr8b | Chris Lau | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Munitions "impacts" reported at several locations in central Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr372ne00003b6sqopoecj5 | By Dana Karni | 2026-03-14 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| F1 calls off races, fallen troops identified and more headlines on the conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr0jmoy00003b6srbxuk5ts | Xiaoqian Lin | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Pentagon names the 6 service members killed in Iraq plane crash | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr2gcwv000e3b6sfsezzl09 | Aleena Fayaz | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump says he's not ready to make a deal to end war, questions whether new leader is alive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr0701d000r3b6vcrjtglje | Alejandra Jaramillo | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US Navy aircraft carrier's service being extended 10 months | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqy6ayr000g3b6vp9ehvu4z | Aleena Fayaz | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Anti-regime protesters walk to White House in support of Trump's strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqxw15t00003b62ptzee4nh | Julian Silva-Forbes | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Formula 1 calls off April races in Bahrain and Saudi Arabia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqxcljb00003b6tww6gtvd9 | By Associated Press | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| China and the UK respond after Trump  says he hopes they send ships to Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqtwj8e00023b6t79sfem3s | Max Saltman; Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran's Revolutionary Guard warns US to move industries from region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqtt4ik0000356z0lei362c | By Alessandra Freitas | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| CNN visits Beirut "ghost town" pounded by Israeli strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqs5itb00123b6tbwdnng6m | By CNN staff | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Our latest headlines: Israeli strikes, Iranian demands and a big oil shipping problem | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqra59a000l3b6tqlcm5mfc | Nina Giraldo | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Israel says two senior Iranian officials killed as it completes 400 waves of airstrikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqq9j0o00033b6se4dkvbyd | Dana Karni; Andrew Carey | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump reiterates push for global effort to secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqpohsm00023b6vrowjy07x | Alejandra Jaramillo | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| UN chief calls on Israel and Hezbollah to "stop the fighting" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqiidnr00003d5ua50axc8x | Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iranian foreign minister denies US claims that new supreme leader was "disfigured" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqnnze90000356w6kyjeoek | By Alessandra Freitas | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Hezbollah is an "obstacle" to peace in Lebanon, justice minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqnyde100003b6tcvlf84xp | Nina Giraldo | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Longtime Netanyahu aide Dermer will lead any Lebanon talks, Israeli official tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqnd08d0000356tbcud3nwd | Tal Shalev | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| At least 17 vessels attacked in the Middle East in last two weeks, UK agency says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqjm6q7000d3b6s6h5mdc3d | Catherine Nicholls | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump claims countries will send warships to reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqhiwzp0008356s48lya562 | By Riane Lumer | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Zelensky says Russia gave Iran drones used against US military bases | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqleh2800003b6sv3oqg89n | Nina Giraldo | 2026-03-14 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|-----------------------------|---------------------|
| For Lebanese diaspora, attacks across Middle East revive childhood traumas | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqj0elc0000356sje6xhv6x | Tala Alrajjal | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| At least 12 medical workers killed in strike on Lebanon healthcare center, ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmpyclih000j3b6tp1nxwa1p | By Charbel Mallo, Helen Regan | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Death toll climbs as countries grapple with the Iran war's ripple effects. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqkvi1b00003b6tnfu6j452 | Tori B. Powell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to attack US-linked oil and gas infrastructure if more of its sites are hit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqkm108000e3d5uylq1wbqz | Billy Stockwell; Nechirvan Mando | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| What to know about the Strait of Hormuz, the vital waterway Iran is blocking | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqil5ul00003b6s7rv2eaqj | Hanna Ziady | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran issues fresh warning to UAE residents | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqhnoil000f3b6thq6nd7zx | Mostafa Salem | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Key UAE oil hub disrupted as US Embassy in Baghdad hit by drones. What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqfoplq0000356su11zeb98 | Issy Ronald | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Baghdad struck by 2 drones, source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqg7xe600003b6ssp69tk40 | Kylie Atwood; Kaanita Iyer | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Reported deaths in Middle East climb to more than 3,000 in two weeks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq6twsw00003b6txwc1gfag | Catherine Nicholls; Sophie Tanno | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Hamas calls on key ally Iran to avoid targeting gulf nations in rare plea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqdutcg001d3d5vukcgstfx | Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump says US tanker planes hit in Saudi Arabia but took minimal damage | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqf3z3r0000356shlefn65h | By Riane Lumer | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Two injured after Iranian strike in southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqf6v8l00013b6u2yitfnqz | Andrew Carey | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Smoke seen at major UAE port as US targets critical Iranian oil export hub | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqch6n7000z3b6tbfs7puq0 | Catherine Nicholls | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| A look at how oil prices have been impacted in the last two weeks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqaex5m000l3b6tlgzmma7v | Catherine Nicholls; Soph Warnes | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Average US gas prices climb 23% since start of war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqckp3z000g3b6tmloij26t | Auzinea Bacon | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Key UAE oil hub disrupted after drone interception, reports say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqbk96e0000356r0cco08zr | Mostafa Salem | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran warns it could target UAE ports as CNN hears from people in Tehran. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq9xedo0009356trimoi1j6 | Issy Ronald | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Families observe Ramadan under Israeli bombings and sirens in Lebanon, relief worker says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqb88aw000c396tpd9sre7m | Sana Noor Haq | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Israel says it could strike ambulances in Lebanon, accusing Hezbollah of using them for military purposes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq8zbet00123b6tunjps1co | Oren Liebermann; Sophie Tanno; Dalia Abdelwahab | 2026-03-14 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 3 of 6 service members killed in refueling aircraft crash were from Ohio, Vance says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqa8czv00003b6rn6rfz6kt | Kaanita Iyer | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Israel spotlights "epidemic" of antisemitism in the Netherlands after Amsterdam blast | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmqaj0fk00113d5v6rn996s8 | Laura Sharman; Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran allows two Indian tankers to pass through the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq8u3ev0000356tfoni5v9z | Issy Ronald | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran says UAE ports are targets after US strikes on crucial Iranian island | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq7e3y60000356tdvwxchyh | Mostafa Salem | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Israeli strikes increasingly target police stations, Tehran residents say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq4altv000k3b6t6co1h7aw | Leila Gharagozlou; Sophie Tanno | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US says strikes on Kharg Island hit more than 90 Iranian military targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq8momr000p3d5vugruewi6 | Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Oil operations on Kharg Island "proceeding normally" after US attack, Iranian official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq7gee7000e3d5v5hdqcmsu | Mostafa Salem; Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US-Israeli bombing has damaged nearly 43,000 civilian units in Iran, government says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq7idyz0000396tc1t5jea4 | Mostafa Salem; Sana Noor Haq | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Macron urges Israel to hold talks with Lebanon and offers to facilitate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq6jvjs00003d5v6fp148nc | Pierre P Bairin; Billy Stockwell | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| In pictures: US Embassy in Baghdad damaged after smoke seen in vicinity | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq4jwky00043b6uuiwvqss0 | By CNN's Photo Desk | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US targets key Iranian oil export hub as Gulf states hit by new strikes — the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq4squj0000356tnzzkpy9y | Issy Ronald | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Kremlin says world "cannot afford" to lose Russian oil, as US eases sanctions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq3sq9q000a3b6t9cjwi82l | Daria Tarasova-Markina; Sophie Tanno | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader remains in the shadows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq384z800003b6tgwztm0lh | Leila Gharagozlou | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Trump: Iran war will be over when 'I feel it in my bones' | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmq0g3ut002l3b6us3a0v8gd | By CNN staff | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Why Kharg Island, which was targeted in US strikes, is important to Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmpwqu15001o3b6u5z6m6697 | Helen Regan; Laura Sharman | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Strikes continue against US-friendly Gulf nations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmprss4n00003b6uwuzgwtuq | Laura Sharman | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Smoke rises from vicinity of US Embassy in Baghdad | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmpu219s000d3b6uwi6fdi38 | Laura Sharman; Isaac Yee | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Two wars, two decades apart: The history of regime change | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmptghn3000e3b6urkcqef7e | By CNN staff | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| US said it hit military assets on Kharg Island, a crucial oil export hub. Here's what happened | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmppshxe000w3b6ts5o35vp9 | Xiaoqian Lin | 2026-03-14 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Source: Iran might allow oil through Strait of Hormuz if it's paid in Chinese yuan | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmpeuhdj000b3b6rkae4rtrr | Frederik Pleitgen | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| Strikes on critical Iranian island and Marines head to region. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmprin4z00003b6tk940ammy | Helen Regan | 2026-03-14 | 2026-03-31 | TX 9-579-344 |
| With the US pressuring Cuba, a Castro known as 'the Crab' is making appearances. Here's why it matters | https://www.cnn.com/2026/03/14/americas/cuba-raul-castro-raulito-latam-intl | By Mauricio Torres, Michael Rios, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| 6 airmen killed in Iraq plane crash remembered with emotional tributes: 'Served with honor' | https://www.cnn.com/2026/03/14/politics/air-force-members-killed-iraq-crash | By Hanna Park, Aleena Fayaz, Emma Tucker, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| FCC chair threatens TV networks amid Iran war coverage — but his warning rings hollow | https://www.cnn.com/2026/03/14/media/fcc-brendan-carr-trump-iran-war-abc-nbc-cbs | Analysis by Brian Stelter, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| He returned home as a war hero. Behind closed doors, he became a tyrant | https://www.cnn.com/2026/03/15/europe/ukraine-russia-war-domestic-violence | By Ivana Kottasová, Svitlana Vlasova, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Day 16 of Middle East conflict — Trump ramps up call to secure Hormuz strait, says he may delay China summit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26 | CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| At 73, Rick Pitino is pulling off another masterpiece in a career full of them | https://www.cnn.com/2026/03/15/sport/rick-pitino-st-johns-big-east-tournament | By Dana O'Neil, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What we know on the 16th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/15/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Laura Sharman, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What we know about the Old Dominion University gunman, a veteran and convicted ISIS supporter | https://www.cnn.com/2026/03/15/us/mohamed-bailor-jalloh-old-dominion | By Alaa Elassar, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The Fed is no stranger to oil crises. But this time could be different | https://www.cnn.com/2026/03/15/economy/federal-reserve-response-to-oil-crises | Analysis by Bryan Mena, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Will the price of plane tickets go up due to the war with Iran? Here's what to know | https://www.cnn.com/2026/03/15/us/iran-war-airline-fares | By Alexandra Skores, Chris Isidore, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The admiral navigating the battlefield — and the politics of Trump's Iran war | https://www.cnn.com/2026/03/15/politics/brad-cooper-centcom-iran-war | By Jeremy Herb, Haley Britzky, Oren Liebermann, Tal Shalev, Sean Lyngaas, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The GOP's blue-state blues | https://www.cnn.com/2026/03/15/politics/gop-trump-midterm-elections-blue-states-analysis | Analysis by Ronald Brownstein, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Oscar winners: See the full list of nominees who won at the Academy Awards | https://www.cnn.com/2026/03/15/entertainment/award-winners-oscars-live-list | By Dan Heching, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Retired Air Force major general missing for weeks once led Wright-Patterson, an Ohio base steeped in decades of UFO theories | https://www.cnn.case/2026/03/15/us/wright-patterson-air-force-base | By Alaa Elassar, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Weeks after losing 3 family members, this teen channeled his grief to help his hockey team seize the state championship title | https://www.cnn.com/2026/03/15/us/colin-dorgan-family-rhode-island-hockey | By Graham Hurley, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Bill Cassidy faces another MAHA fight with his reelection on the line | https://www.cnn.com/2026/03/15/politics/cassidy-means-letlow-surgeon-general-trump | By Lauren Fox, Sarah Owermohle, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Gen Z's fan edits are a staple of internet culture. Movie studios are finally buying in | https://www.cnn.com/2026/03/15/business/gen-z-fan-edits-movie-studios | By Ramishah Maruf, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As the politics around Israel shift, many Democrats are seeking distance from AIPAC | https://www.cnn.com/2026/03/15/politics/democrats-primaries-aipac-israel | By Edward-Isaac Dovere, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| If you're thinking of paying taxes with a credit card, read this first | https://www.cnn.com/cnn-underscored/money/paying-taxes-with-your-credit-card | By Andrew Kunesh, CNN Underscored | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Why one restaurant chef still cooks his grandma's recipes | https://www.cnn.com/2026/03/15/health/chicken-dumplings-recipe-gavin-kaysen-wellness | By Karla Walsh, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Ukraine worries about 'losing the Americans' as global attention shifts to the war in the Middle East | https://www.cnn.com/2026/03/15/europe/ukraine-zelensky-global-attention-middle-east-intl | By Tim Lister, Victoria Butenko, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel says brother of Michigan synagogue assailant was Hezbollah commander killed in strike | https://www.cnn.com/2026/03/15/us/michigan-synagogue-attacker-brother-hezbollah | By Tal Shalev, Oren Liebermann, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| I tried this under-$30 slouchy bag on Amazon that looks like Coach. Here's why I love it | https://www.cnn.com/cnn-underscored/fashion/slouchy-bag-trend | By Rachel Dennis, CNN Underscored | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Sprawling storm drops feet of snow, knocks out power with high winds and disrupts thousands of flights | https://www.cnn.com/2026/03/15/weather/storm-tornado-snow-wind-weekend-climate | By Meteorologists Mary Gilbert, Briana Waxman, and Chris Dolce, and Chris Boyette | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israeli forces shoot and kill 4 members of Palestinian family, officials say, after opening fire on car in West Bank | https://www.cnn.com/2026/03/15/middleeast/israel-kills-palestinian-family-west-bank-ramadan-intl | By Ibrahim Dahman, Abeer Salman, Zeena Saifi, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Oscars 2026: 'One Battle After Another' wins best picture while 'Sinners' makes history | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26 | CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| March Madness is finally here. Here's everything you need to know to get ready for tournament chaos | https://www.cnn.com/2026/03/15/sport/selection-sunday-march-madness | By Dana O'Neil, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US gas prices surge to their highest since October 2023 | https://www.cnn.com/2026/03/15/business/oil-prices-stocks-futures-iran | By Auzinea Bacon, David Goldman, Hanna Ziady, CNN | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-14-26?post-id=cmmr8n3bd00083b6s9rxggbqu | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Japan not currently planning to send ships to Strait of Hormuz, PM says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsl2g74000a3b6scq7j030h | Yumi Asada; Lex Harvey | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| 5 members of Iranian women's soccer team withdraw Australia asylum claims | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrnk6720000396u92m05g0k | Christina Macfarlane; Sana Noor Haq; Alessandra Freitas | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Flights temporarily suspended at Dubai airport following fuel tank fire - passenger says hundreds evacuated | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsijk1u000g3b6t3r6x7shf | Laura Sharman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran talks "yielding results," India minister tells FT as Indian-flagged ships sail through Hormuz strait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsjhak700003b6rtjjr5i3n | Rhea Mogul | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Fuel depot bombings "violate international law," Iranian FM says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmskcwy200003b6scgbhnq8w | Lex Harvey | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Threat still looms in Strait of Hormuz despite no incidents in 3 days: UK maritime agency | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsi552k00003b6ty0o2d38c | Laura Sharman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Thai cargo ship crew who were attacked in Strait of Hormuz land in Bangkok | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsicyh600093b6t9g3m617n | Laura Sharman; Kocha Olarn | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump wants China to help secure Strait of Hormuz. More on this and the latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmseg98r00003b6vi13wlxjv | Xiaoqian Lin | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump claims there's been "some positive response" from countries over securing Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsfafae00003b6tvvswpbdj | Piper Hudspeth Blackburn | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Australia will not send a ship to the Strait of Hormuz, transport minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsghvde00003b6rwm63oojt | Lex Harvey; Hilary Whiteman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump touts FCC chair's threats against TV networks over their Iran war coverage | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsgfux2000a3b6tuvyiuxse | Piper Hudspeth Blackburn | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump says US and Israel likely have "similar objectives" amid war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsgk5t60000356ta4iyv7i1 | Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump says he hasn't seen PAC fundraising email using dignified transfer photo | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsfz0ym000o3b6swl1xqj99 | Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Fuel tank on fire near Dubai airport after drone "incident," officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsfsqo500003b6tqhewvlxj | Laura Sharman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump: NATO faces "very bad" future if allies do not help US secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsez72v00093b6sslpzannh | Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump says he may delay summit with Xi and urges China to help reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsff3d90000356teg1doqur | Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Macron urges Iran to halt attacks on Middle East countries | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmse552w0000356yvp84ezdu | By Alessandra Freitas | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The war might make these things more expensive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsawg9h001f3b6xk8cmpejm | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise above $105 a barrel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsc380d00003b6ts20dx8wc | David Goldman; Auzinea Bacon | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran claims 700 missiles and 3,600 drones fired at US and Israeli targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsbq1vy00003b6ukwk7mfu0 | Mohammed Tawfeeq; Piper Hudspeth Blackburn | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| CNN visits Beirut's battered southern suburbs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsa2y1500003b6zd5x86k47 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Starmer and Trump discuss need to reopen Strait of Hormuz as shipping disruption grows | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms9j1po0000356zu5kft11v | Jonny Hallam | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Strikes across Iran damaged more than 54,000 civilian units, Iranian media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms7m0se00003b6uebhat76k | Mohammed Tawfeeq | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel says it hit more than 200 targets in Iran in one day | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms5i14q00003b6uorxxkt98 | Tal Shalev | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US officials say war could end soon as gas prices climb. Here are today's updates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms4kdc9000x3b6x2fxvw9il | Nina Giraldo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel set to reopen Gaza's Rafah border crossing, closed since start of war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms481zy000f3b6ul781bi3u | Oren Liebermann | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US condemns Iran after missile intercept debris hits building housing diplomats in Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrqnshk00003b6slvfdtio5 | Oren Liebermann | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Rockets hit Baghdad airport area, including US Embassy-linked facility, local security say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms235ri00003b6u1p59icm2 | Mohammed Tawfeeq; Aqeel Najim; Christian Sierra | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump administration officials express optimism that war will end within weeks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms13iq000003b6yhrq1zu4b | Aileen Graef | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| GOP senator says he would be reluctant to put US troops on the ground in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmryrvvt0000356swtgei3pq | By CNN's Izzy Lippolis | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What tensions over the Strait of Hormuz could mean for the petrodollar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms1y3zn00183b6tjm0newp0 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| UN peacekeepers in Lebanon fired at on three occasions, likely by "non-state armed groups" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms17qbw001i3b6te9t90vvo | Charbel Mallo; Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| State media footage shows crowd chanting "death to America" after strikes in Hamadan, Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms0fqxb000o3b6tsga2s6s5 | Evan John | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran's internet shutdown just got even worse. Here's why | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmms0xctf00003d60zwpsluos | Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| International Energy Agency countries to release 400 million barrels by end of March | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrzecdp000v3b6tkcxwbkci | Auzinea Bacon | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Hundreds mourn Kuwaiti soccer player killed by Iranian drone strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrzd6tc00003b6xyekynw7h | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US preparing insurance plan for ships passing the Strait of Hormuz, transportation secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrxugq700003b65usc18a7f | By Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Netanyahu releases video refuting and mocking rumors of his death | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmryl5qa000f3b6swky9crcm | Tal Shalev | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel says Iran operation will continue for weeks as gas prices climb. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrvv4ia00003b6t8jsp0k9y | Maureen Chowdhury | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Countries have approached Iran to discuss Strait of Hormuz, foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrvsn3d00133d5wp9585q3c | Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Drone attack destroys Italian aircraft in Kuwait, Italy's chief of defense staff says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrwitmb000g3b6t8iscscdu | Gianluca Mezzofiore; Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US easing Russian oil sanctions a reward to Putin, says Texas GOP lawmaker | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrv3iwp00003j6umi5fm33e | By Dalia Abdelwahab | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Democratic leader says House will vote on war powers resolution when back in session | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrv18xc00003b6thvv90dtn | Kaanita Iyer | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Spain vs. Argentina Finalissima match in Qatar canceled due to Iran conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmruyk4d00003b6tez0lfk6d | Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US energy secretary claims other countries will help US secure strategic waterway | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmru99u30000356tkvmxnklm | By Riane Lumer | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US ambassador to UN says talks ongoing on nations sending ships to Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrtdkif00003b646tj0611s | By Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel says brother of Michigan synagogue assailant was Hezbollah commander killed in military strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrv91yn00073b6sxg5bt6uz | Oren Liebermann | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| US ambassador to UN: Unclear Iran's new leader has control "if he's even alive" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrunav3000g3b6rkv6whxs7 | Alejandra Jaramillo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Sen. Booker says congressional inaction on war could pave way for operation in Cuba | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrt0btd00003b6rtnlfb5og | Kaanita Iyer | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Buttigieg calls Trump administration's handling of the Iran war "amateur hour" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrtw1cq0000356tx800ib7h | Christian Sierra | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Death toll climbs in Middle East as at least 850 reported killed in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrt510p00003b6r891o1sty | Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| State Department says no injuries to US personnel after drones struck embassy in Baghdad | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrsubph00013b6r47jvlglg | Logan Schiciano; Fadel Allassan | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran says more than 50 cultural sites damaged in US-Israeli strikes, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrq7qhv000f3d5wt3qluu4j | Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran's parliament speaker mocks Trump's claims to have defeated Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrrkjcs000t3d5wn6ystwpv | Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Average US gas prices reach $3.70 — up 24% since start of Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrr4ubz000j3b6u057vt3hy | Auzinea Bacon | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Pope Leo calls for ceasefire in Middle East amid "horrific violence of war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrp4mba00013d5whoddds6y | Christopher Lamb; Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Israel to continue Iran campaign for at least three more weeks, spokesperson tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrp9h4t000n3b6uar9gk79z | Tal Shalev; Oren Liebermann | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Fresh strikes across the Middle East as conflict enters its third week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmro3zdw000c3b6uzm93xc6q | Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran's supreme leader in "good health," foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrm9bj7000m3b6u0ybhms3l | Sophie Tanno | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| UK looking at options to secure Strait of Hormuz, energy secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrkvi2h00003b6unhhql581 | Lauren Said-Moorhouse | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Strikes continue to pound the Middle East. Here's the latest from the region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr643za00013b6sud5qin6k | Chris Lau | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| MotoGP postpones Qatar Grand Prix to November | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrn3z5g000q3b6uvgm74989 | Lauren Said-Moorhouse | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iran's internet shutdown persists — but not for everyone | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrmio1700003d5wzin1afo6 | Billy Stockwell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "High hurdles": Countries respond to Trump's request to send ships to Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrlb7td00003b6uybr3be77 | Catherine Nicholls | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| While Israel's military fights, key Netanyahu aide talks Lebanon diplomacy on Saudi Arabia visit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrm38zz000f3b6u12wxk0ab | Tal Shalev | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Waves of Israeli and Iranian strikes continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrkyl8v000c3b6ukew0z4ag | Sophie Tanno | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Middle East conflict a re-awakening of a decades-old nightmare for Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrk6051000h3b6ud9kx8yn6 | Nic Robertson | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Beirut "ghost town" pounded by Israeli strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrjzla100003b6uy1y8z8aj | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Fresh strikes are hitting the Middle East. These are the latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrdyxom00053b6t5nzr85xz | Xiaoqian Lin | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Everywhere shook," resident of Iran's Esfahan tells CNN following reported strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmre06cv00003b6tz3nl6o7n | Laura Sharman; Diego Mendoza; Adam Pourahmadi | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Trump's plan to escort oil tankers through Strait of Hormuz "very dangerous," analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr80xdz00003b6t3mzdj4o5 | Chris Lau | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| At least one killed in Israeli strike on Sidon, reports Lebanese media | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrevjwi00093b6t84nf76jy | Laura Sharman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "High hurdles" for Japan to send naval ships to Strait of Hormuz, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmre2urn00003b6t3st3ic7b | Hanako Montgomery | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| South Korea to carry out "careful review of Trump's request over Hormuz, Reuters reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmrf3tdc000a3b6tn7e8dor2 | Chris Lau | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The IRGC could be directing Iran's wartime strategy. More about the group | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmqx5bp200003b6s1pya90t1 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What to know about the Strait of Hormuz, the vital waterway Iran is blocking | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmqpwt7h002426nw3suffcm3 | Hanna Ziady | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| FCC chair threatens TV networks amid Iran war coverage — but his warning rings hollow | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr6qgwy000p3b6sjuixl0hb | Brian Stelter | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The race is off: Formula 1 calls off April events in Bahrain and Saudi Arabia | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr8ckll002x3b6sqritvxa0 | By Associated Press | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Catch up on Trump's latest comments on the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr6tual00123b6steawt6nn | Xiaoqian Lin | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| 6 US service members killed in Iraq plane crash identified | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmr6kxnn000f3b6sgzv5p50n | Aleena Fayaz | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "One Battle" and "Sinners" shine in an Oscars telecast that didn't shy away from change | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsltrpw00003b6rf9jcgorv | Tori B. Powell; Matt Meyer; Dan Heching; Sandra Gonzalez | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The best photos from the Oscars | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsln7do00003b6r4nyxf9xh | From the CNN Digital Photo Desk | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Conan O'Brien crowned Oscars "host for life" in sidesplitting "One Battle" spoof | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsktygo002d3b6r59mri6nk | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "One Battle After Another" wins best picture | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmskmym3004d3b6qicebrunf | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Jessie Buckley completes award season sweep with best actress win | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmskfi8900463b6q0wgxk4gx | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| What a moment: Michael B. Jordan gets huge ovation for best actor win | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsk46ky00403b6qhx3e3he1 | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| In pictures: Behind the scenes at the Oscars | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjdinc00063b6pmv372hoh | From the CNN Digital Photo Desk | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Seriously Oscars, you can't diss KPop like that! | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjubp7002v3b6rmsvfxh43 | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Paul Thomas Anderson's big night continues with best director honors | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjyjwg003t3b6qgvt38bja | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "KPop Demon Hunters" does it again with win for best original song | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjxwkl002i3b6rgbjtqu4d | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "No to war and free Palestine," Javier Bardem says | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjhthl001z3b6rp661qdbz | Aditi Sangal | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The "Golden" performance gave an international concert vibe | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsj8ya0002g3b6rjecid33p | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Jimmy Kimmel got political in return to a familiar venue | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsiq5qk00253b6r0i047j0i | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Sentimental Value" wins Oscar for best international feature | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsjijnq003m3b6qxb3fmidn | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| An overdue Oscar first: A woman of color just won the prize for best cinematography | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsj1352003e3b6qbynbapv2 | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "One Battle After Another" builds some momentum with win for best editing | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsix94e00393b6qs0vrqm4a | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Stop all of these wars now," winner of documentary feature film says | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsi233s001n3b6re1rw2ai9 | Aditi Sangal | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The "Bridesmaids" reunion was a hoot | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsi8c8700203b6r89rr1qus | Lisa Respers France; Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Sinners" takes home another Oscar, this time for best original score | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsielb1002y3b6qlcxen765 | Alli Rosenbloom; Matt Meyer | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Documentarians share the mic with mother of a school shooting victim | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsi5646001t3b6rvz3bcwof | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Rachel McAdams and Barbra Streisand issue heartfelt In Memoriam tributes | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsh03dj001i3b6r3vnm863o | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Tribute to Rob Reiner sets an emotional tone to In Memoriam segment | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsgtjn3001m3b6rccq8igu0 | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The team behind the scenes on "Frankenstein" has racked up 3 awards | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsesw1400113b6r2gcdf9ht | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Avatar: Fire and Ash" wins Oscar for visual effects | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmshj2ss002m3b6qw6hfqc12 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Conan O'Brien is, as expected, a hit so far | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsg6x5e00183b6rfe8g9iyd | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| It's a win for "Sinners" — Ryan Coogler takes home best original screenplay award | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsge8ry00273b6qpw1jcz79 | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Paul Thomas Anderson is on the board with a win for best adapted screenplay | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsg8eou00213b6qg1mhvygf | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Anna Wintour shades Anne Hathaway in chic and hilarious "Devil Wears Prada" bit | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsfikku000x3b6rdq9uo56m | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| It's a... tie? Two films take home award for best live action short film | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsfym5c00183b6royw2lmzy | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Sean Penn wins Academy Award for best actor in a supporting role | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsfuf6x001q3b6qovb36pwd | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "One Battle After Another" casting director wins Oscar in debut category | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsf7l06001j3b6quomgv6e2 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Iranian filmmakers attend Academy Awards as war engulfs their country | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmo2z6jf00023b6qoni8ypwa | Mohammed Tawfeeq; Sandra Gonzalez | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Will Arnett issues an impassioned plea to protect the art form of animation | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmse87ec000o3b6rffkkd671 | Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Conan O'Brien has made pointed jokes about the Epstein files and other touchy topics | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsdmvjl000l3b6ry5riq89z | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Sinners" music tribute takes us back to the juke joint | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsebtbd000y3b6rkqlt6cgp | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "KPop Demon Hunters" is golden — it just won best animated feature film | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmse38um00163b6qnscr1kzk | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Amy Madigan takes home first Oscar of the night, winning best actress in a supporting role | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsdol4u000w3b6qgd8f0hc3 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Conan O'Brien kicks off this year's Academy Awards with plenty of humor | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsch3tg00003b6rbwwkkyr4 | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| It's showtime: The 2026 Oscars are officially underway | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsck4uj000h3b6qj4qr8bkx | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The "KPop Demon Hunters" trio goes golden on the red carpet | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmscdg1q001i3b6rumdk8rdo | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Wunmi Mosaku's emerald dress is mesmerizing | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmscv051001p3b6roacv6pct | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Teyana Taylor is showing off Chanel's new chapter in a dramatic feathered gown | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsc4t9o001d3b6r3znujifd | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Emma Stone throws it back to the '90s in shimmering Louis Vuitton | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsbyyqa00183b6rebrgr4gf | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| A shouted slur marred BAFTA wins for "Sinners," but the film's message resonates more than ever | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmp4hdjx000b3b6rizt9vpsa | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Elle Fanning strikes an ethereal note in Givenchy | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsbq3mf00133b6rqs9tsrg8 | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Hamnet" star Jessie Buckley shares her thoughts on a possible speech tonight | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsafxpl000g3b6rjfqqyls3 | Aditi Sangal; Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Photos: See these Oscar-nominated movies like you never have before | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmqllt8c000r3b6rfrzay8ma | Photographs by Agata Grzybowska, Eli Joshua Adé and Merrick Morton; Story by Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Demi Moore's Gucci feather gown is a showstopper | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsbfoqo000x3b6rtrlxerpl | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Kumail Nanjiani debunks the wildest rumor he's heard about his dating life | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsbmgak00003b6q7xulbk21 | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Horror movies have had a scary good year. That might be evident in tonight's winners | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmnpho5m00083b6q3it8syyl | Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Odessa A'zion is "excited" to sleep again after the Oscars | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsav8e1000c3b6rqd1fg36r | By Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| "Culture, Korea, gold," is what viewers can expect from "KPop Demon Hunters" tonight | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsb71of000s3b6rw8njs6xi | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| In pictures: Scenes from the red carpet | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsaliw4000m3b6r2ezdmmhu | From the CNN Digital Photo Desk | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| One of the women behind "Sinners" gets high praise from its creator | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms7azsd00003b6rmjjcir2p | Lisa Respers France | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Wagner Moura on what it would mean to become first Brazilian to win Oscar for best actor | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsatjxd000l3b6r6xhichba | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Renate Reinsve's red Louis Vuitton gown is both minimal and bold | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms9k8uj000f3b6rfr1fq3l0 | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Ken Jeong gave us a rendition of "Golden" on the red carpet | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmsak0rz000k3b6qadbar4bd | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Joel Edgerton of "Train Dreams" on who he's rooting for tonight and his belief in aliens | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms9rav700093b6rgb20hosa | Tori B. Powell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Lewis Pullman says filming "Spaceballs 2" was the "most fun" he's ever had | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms9yixx00003b6r5ewhvtm4 | By Alli Rosenbloom | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Shaboozey pairs pearls with a Campillo tuxedo | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms9d77u00093b6r7e3luko7 | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Timothée Chalamet had an "accidentally positive" effect on ballet, opera, Josh Groban says | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms990x400003b6rjpz36njz | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Best actress hopeful Rose Byrne wears an elegant floral Dior gown | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms8isq100023b6rzhn8bwoh | Jacqui Palumbo | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| It's unseasonably warm on the red carpet. CNN is here to help | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms8piic00003b6rofaw34kq | Matt Meyer; Andrew Freedman | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Photos: Inside the making of an Oscar statuette | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmql9qw400073b6rpo6gfgxe | Photographs by Christopher Payne for CNN; Story by Kyle Almond | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| How Timothée Chalamet landed himself in "balletgate" controversy | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmp3enm400003b6rv8a3noby | Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| A peek inside Oscars rehearsals and the "Bridesmaids" reunion everyone wants to see | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms57imq00003b64rbcyqsb0 | Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Security is tight at the Oscars at a time of heightened anxiety for many Americans | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmo5knbb000h3b6qb9cwf1tg | Holmes Lybrand; Josh Campbell | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| It's a hot one today down on the red carpet | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmpd7jfg00003b6q4fybx5eh | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| We could be in for an unpredictable night at the Oscars | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmfj0qxx001727mcaxzq8ztm | Dan Heching | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| How to watch tonight's show and red carpet coverage | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmms2q5qf00003b6qkp3xlygh | Matt Meyer | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| Conan O'Brien returns to host the Oscars for second year in a row | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmnw78xo00003b6rn532dc9r | Lisa Respers France; Sandra Gonzalez | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| The Oscars are in just a few hours. Here's a quick crash course | https://www.cnn.com/entertainment/live-news/oscars-academy-awards-03-15-26?post-id=cmmnswsxl000l3b6q9uxycx3y | By CNN staff | 2026-03-15 | 2026-03-31 | TX 9-579-344 |
| If Trump has already won the Iran war, why does he need foreign ships to help him end it? | https://www.cnn.com/2026/03/16/politics/trump-iran-war-israel-strikes-strait-of-hormuz-analysis | Analysis by Stephen Collinson, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Day 17 of Middle East conflict — Trump criticizes nations not committing to assist with Hormuz strait crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26 | CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What we know on the 17th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/16/middleeast/us-israel-iran-middle-east-war-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| A harsh climate for many LGBTQ people in Africa is getting worse. Some blame the US | https://www.cnn.com/2026/03/16/africa/africa-lgbtq-climate-worsening-intl | By Nimi Princewill, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Oscars 2026: The best moments from Hollywood's biggest night | https://www.cnn.com/2026/03/16/entertainment/moments-oscar-awards-highlights | By Alli Rosenbloom, Dan Heching, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Flyers face hourslong lines as TSA agents quit amid first weekend without full pay | https://www.cnn.com/2026/03/16/us/airport-wait-tsa-delay-agents-quit | By Tami Luhby, Amanda Musa, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump needs China's help fixing the global oil crisis. It's unlikely to play along | https://www.cnn.com/world/trump-china-iran-oil-analysis-intl-hnk | Analysis by Stephanie Yang, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How ICE plans for a detention warehouse pushed a Georgia town to fight back | https://www.cnn.com/2026/03/16/politics/ice-detention-warehouses-georgia | By Andy Rose, Priscilla Alvarez, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| How Anthropic may benefit from its fight with Trump | https://www.cnn.com/2026/03/16/business/anthropic-trump-ai-race | By Nathaniel Meyersohn, Hadas Gold, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Africa's great divide: Why the continent's split is so exciting for science | https://www.cnn.com/science/africa-continental-rift-afar-ethiopia-spc | By Jack Bantock, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump's drill-baby-drill philosophy won't solve this price shock | https://www.cnn.com/2026/03/16/business/drill-baby-drill-not-the-answer | By Chris Isidore, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The vacations Canadians are no longer taking in the United States | https://www.cnn.com/2026/03/16/travel/canadians-skipping-us-trips-tourism | By Jeanne Bonner, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 16: War with Iran, Oscar winners, Travel chaos, Severe weather, US airmen | https://www.cnn.com/2026/03/16/us/5-things-to-know-for-march-16 | By Alexandra Banner, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| They didn't want to have C-sections. A judge would decide how they gave birth | https://www.cnn.com/2026/03/16/health/c-section-birth-judge-propublica | By Amy Yurkanin, ProPublica, Photography by Sarahbeth Maney for ProPublica | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| A Democratic fight for an Illinois Senate seat is testing the sway of JB Pritzker, pro-crypto forces and anti-ICE messaging | https://www.cnn.com/2026/03/16/politics/illinois-senate-primary-pritzker-crypto-immigration | By Arlette Saenz, Steve Contorno, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Teens are turning to AI for nearly everything. But diet information may be a big risk | https://www.cnn.com/2026/03/16/health/teens-ai-diet-wellness | By Madeline Holcombe, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| At the Oscars, showstopping feathered gowns took over the red carpet | https://www.cnn.com/2026/03/16/style/feathered-gowns-oscars-red-carpet | By Jacqui Palumbo, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The US is considering Hormuz naval escorts. There are risks and it could go disastrously wrong | https://www.cnn.com/2026/03/16/middleeast/hormuz-strait-us-navy-escorts-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump and his officials pressure the news media in unison as Iran war scrutiny intensifies | https://www.cnn.com/2026/03/16/media/trump-carr-hegseth-fcc-media-iran-war | By Brian Stelter, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The storm is over. Here's why it wasn't as dire as forecast in places | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate | CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| 'Firefly' star Nathan Fillion says he's planning a new animated version of the cult sci-fi series | https://www.cnn.com/2026/03/16/entertainment/nathan-fillion-animated-firefly-series-scli-intl | By Lianne Kolirin, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Afghan man who served alongside US forces dies after less than a day in ICE custody, family and advocates say | https://www.cnn.com/2026/03/16/politics/afghan-man-ice-custody-dies | By Michael Williams and Masoud Popalzai, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran still exporting millions of barrels of oil through Strait of Hormuz even as other traffic paralyzed | https://www.cnn.com/2026/03/16/business/iranian-oil-exports-hormuz-strait-intl-cmd | By Tim Lister, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| At the Oscars after-party, stars slip into something more sensual | https://www.cnn.com/2026/03/16/style/vanity-fair-after-party-oscars-fashion | By Leah Dolan, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Amazon just announced its spring Prime Day event, and 20 early deals are already live | https://www.cnn.com/cnn-underscored/deals/amazon-spring-prime-day-2026-03-16 | By Rikka Altland, CNN Underscored | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Two dead, 11 others infected in meningitis outbreak linked to English university | https://www.cnn.com/2026/03/16/health/uk-meningitis-outbreak-deaths-scli-intl | By Jack Guy, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Print your own NCAA men's and women's tournament brackets | https://www.cnn.com/2026/03/16/sport/march-madness-bracket | By CNN Staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Apple just surprise dropped the AirPods Max 2. Should you preorder? | https://www.cnn.com/cnn-underscored/electronics/airpods-max-2-preorder | By Henry T. Casey, CNN Underscored | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| White House chief of staff Susie Wiles has early stage breast cancer, Trump announces | https://www.cnn.com/2026/03/16/politics/trump-wiles-chief-cancer-white-house | By Adam Cancryn, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this week: Shark, Best Buy, Athleta and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-16 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Thousands of meatpacking workers walk off job in first strike in 40 years | https://www.cnn.com/2026/03/16/business/jbs-meatpacking-strike-beef | By Vanessa Yurkevich, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| 'Ticking time bomb': Stricken Russian fuel tanker drifts near to Italian islands | https://www.cnn.com/2026/03/16/europe/arctic-metagaz-russian-fuel-tanker-italy-malta-intl | By Barbie Latza Nadeau, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The World Baseball Classic is good now because the best players care | https://www.cnn.com/2026/03/16/sport/world-baseball-classic-analysis | Analysis by Hannah Keyser, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US allies balk at Trump's appeal to help secure Strait of Hormuz | https://www.cnn.com/2026/03/16/europe/us-allies-trump-help-strait-hormuz-intl | By Christian Edwards, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump muses over 'taking Cuba' as island's power grid collapses after weeks of US oil blockade | https://www.cnn.com/2026/03/16/americas/cuba-power-grid-collapse-intl-latam | By Patrick Oppmann, Michael Rios, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Lands' End spring fashion is up to 60% off. Shop editor favorites starting at $19 | https://www.cnn.com/cnn-underscored/deals/lands-end-sale-2026-03-16 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump insisted he didn't need allies' help in Iran. Now he's demanding they step in | https://www.cnn.com/2026/03/16/politics/nato-trump-demands-help-strait-of-hormuz | Analysis by Aaron Blake, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump reveals GOP congressman faced 'terminal' health condition and had months to live | https://www.cnn.com/2026/03/16/politics/congressman-neal-dunn-florida-health-trump | By Sarah Ferris, Adam Cancryn, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump's handpicked Kennedy Center board approves two-year closure | https://www.cnn.com/2026/03/16/politics/kennedy-center-board-vote-closure | By Betsy Klein, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What do you want to know about high cholesterol treatment for younger people? | https://www.cnn.com/2026/03/16/health/cholesterol-treatment-statins-gupta-callout | By Jamie Gumbrecht, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Peter Thiel's secret lectures on Antichrist in Rome spark debate | https://www.cnn.com/2026/03/16/europe/peter-thiel-antichrist-lectures-rome-intl | By Christopher Lamb, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US judge blocks Kennedy's efforts to overhaul US vaccine policy | https://www.cnn.com/2026/03/16/health/vaccine-policy-acip-lawsuit-decision | By Jen Christensen, Jacqueline Howard, Deidre McPhillips, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Supreme Court to review Trump's effort to end deportation protections for migrants from Haiti and Syria | https://www.cnn.com/2026/03/16/politics/supreme-court-haiti-syria-tps | By John Fritze, Tami Luhby, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Top Border Patrol official Gregory Bovino plans to retire, sources say | https://www.cnn.com/2026/03/16/politics/gregory-bovino-border-patrol-retire | By Priscilla Alvarez, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Battle of the smart rings: Is the $150 Helio here to knock Oura out? | https://www.cnn.com/cnn-underscored/reviews/oura-ring-4-vs-helio-ring | By Ellen McAlpine, CNN Underscored | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The world's most valuable company just sent another signal that AI agents are going to be everywhere | https://www.cnn.com/2026/03/16/tech/nvidia-jensen-huang-ai-agents | By Hadas Gold, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Can your wallet withstand high gas prices? Let us know | https://www.cnn.com/2026/03/16/economy/rising-gas-price-us-worry | By Tami Luhby, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Dangerous storm, a deadly prank, shoe anxiety: Catch up on the day's stories | https://www.cnn.com/2026/03/16/us/5-things-pm-march-16-trnd | By Daniel Wine, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What does Israel want from the Iran war? Is it different from what the US wants? | https://www.cnn.com/2026/03/16/politics/israel-iran-trump-us-goals-hormuz-nato-analysis | Analysis by Zachary Wolf, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Palestinian protester held in immigration detention for over a year is released | https://www.cnn.com/2026/03/16/us/leqaa-kordia-columbia-protest-release | By Zoe Sottile, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump repeatedly suggests Newsom can't be president because he has dyslexia | https://www.cnn.com/2026/03/16/politics/trump-newsom-learning-disability-dyslexia | By Donald Judd, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Scientists say marijuana doesn't ease anxiety or other mental health conditions | https://www.cnn.com/2026/03/16/health/marijuana-mental-health-wellness | By Sandee LaMotte, CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-15-26?post-id=cmmsnwjw2000r3b6vbp4xbhzw | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Tanker struck near UAE's Fujairah, UKMTO says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtz9isk00003b6v0lwlsbpe | Lex Harvey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Fire burned aboard US aircraft carrier for 30 hours, NYT reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmu0hb3i00043b6v01pyf0ko | Brad Lendon | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Strikes continue around the region with attacks targeting US embassy and oil facilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtykx67000e3b6wdellj0xk | Helen Regan | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Drone strike sparks fire at Fujairah oil zone, UAE authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtxpeov00023b6urqtl1nn5 | Eyad Kourdi; Lex Harvey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Baghdad hotel struck by drone as Iraq says US Embassy and an oil field also targeted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtxb6j100023b6wwoafd9ha | Helen Regan; Isaac Yee; Teele Rebane | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Operations suspended at major UAE gas field following drone attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtvq46u00003b6ulpt9siv9 | Lex Harvey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Air defense systems engage projectile causing a blast near US Embassy compound in Baghdad | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtvkxqn00003b6wa0m5bv1q | Isaac Yee; Teele Rebane | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump talked about US strikes on Kharg Island. Here's a deep dive on what that impacts | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtvah9h00003b6va42sqgek | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| How Iranian strikes on this UAE oil hub threatens a key Strait of Hormuz bypass route | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtt75rj000c3b6tnzj6c3h3 | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| White House officials say Trump has rebuffed efforts to restart Iran talks, for now | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtsitu000003b6v952hu6jg | Alayna Treene | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Diplomats express frustration US not using traditional diplomatic channels in Iran crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtqtz3f00003b6u8yoakwqe | Kylie Atwood | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former US presidents have not talked to Trump on Iran, aides say, disputing Trump's claim | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtp9kkj00003b6ugy51zcow | Jeff Zeleny; Samantha Waldenberg | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What Trump said about the war in Iran from the Oval Office today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtoodcl00003b6tzryx22g9 | Elise Hammond | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Deaths continue to mount in Iran and Lebanon as strikes reported across Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtd4dx700003b6vyr0wcoxe | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump suggests China trip could be delayed by "a month or so" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtnzaer00003b6tuxmqy6oq | Samantha Waldenberg | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| EU states won't expand naval operations to secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmto5gw00000356ugy9cmome | Mitchell McCluskey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump gives a vague timeline for the Iran war: "It'll be wrapped up soon" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtnt19600003b6t7z8wry6x | Aditi Sangal | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump says no one expected Iran to target surrounding countries | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtnsszu00003b6tmmzdvy07 | Maureen Chowdhury | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump says he'll "soon" announce nations helping with Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtncv5900003b6tlpl7tuee | Adam Cancryn | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Approximately 200 US service members have been injured thus far in the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtn7hl00000356uhye2ez9n | Zachary Cohen | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Vance deflects when asked of past criticism of intervening in Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtmtdzm00003b6t8v1lvik5 | Samantha Waldenberg | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Western leaders warn against Israeli ground offensive in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtmc0q900003b6scbmrp4vf | Sharon Braithwaite; Mohammed Tawfeeq | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Near-total internet blackout in Iran stretches past 2 weeks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtl5gbo00003b6taphbul92 | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What some experts are saying about US allies' involvement in the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtkfi6a00003b6to0tv4d0o | Elise Hammond | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Four injured in northern Israel following barrage from Hezbollah, emergency services says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmti276r0000356tis2v7wmr | Oren Liebermann | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran's top security official urges Muslim nations to back Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtgqlcm00023b6vwlm6grlj | Mohammed Tawfeeq | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Key lines from Trump's latest comments on Iran war and Strait of Hormuz tensions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtgx064000x3b6wfn90uub7 | Maureen Chowdhury | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump says former president told him that the unspecified leader wished he'd taken action against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtg59gl00003b6sxuff6pc4 | Kit Maher | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump reiterates unhappiness with UK for lack of assistance in Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtfh66r00003b6vt2x8vqzf | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump says the US does not know if Iran's supreme leader is "dead or not" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtg1hn6000b3b6v7x99p2fz | Donald Judd | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel would not use a nuclear weapon in war with Iran, Trump says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtfv7ui00003b6uywssefg6 | Samantha Waldenberg | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump ranks Macron an "8" in level of support for Strait of Hormuz effort | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtfqm02000e3b6vys3ectez | Kevin Liptak | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| More than 1 million people displaced by war in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtfkfrd0000356u8xhvdkxs | Michael Rios | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump decries allies who have rebuffed his calls for help in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtejsss00003b6vgup90wfm | Kevin Liptak | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump says US avoided Kharg Island's oil reserves, "but it may not stay that way" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmteae0g00003b6vb4klcutb | Donald Judd | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Missile shrapnel falls near holy sites in Old City of Jerusalem, police say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmte4yus0000356wol1w1swl | Tal Shalev; Oren Liebermann | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US Navy minesweeping ships spotted in Malaysia, 3,500 miles from Persian Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtdj4350000356w8gh1z03q | Brad Lendon; Teele Rebane | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran warns of imminent attacks on US-linked industrial sites, urges workers to evacuate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtd0xn4000a3b6wqc30jza8 | Mohammed Tawfeeq | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US allies yet to commit to securing the Strait of Hormuz, despite Trump's urging | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtchzzo000h3b6wdk1nffr3 | Maureen Chowdhury | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Tehran accuses neighboring states of enabling US attacks on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtccrde00003b6w1z2dh3g7 | Mohammed Tawfeeq | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Here's how countries have responded to Trump's request to secure the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtaiqc7002h3b6uxzz4uokz | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Huge piece of debris falls in Palestinian neighborhood in East Jerusalem | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmtaxikr001e3b6u5b88h9ke | Dana Karni; Abeer Salman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| White House addresses possible China trip delay and urges more help with Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt9kb4i00003b6ww0zkbxvj | Kit Maher | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| A look at NATO, the defensive alliance Trump is calling on to reopen the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt7xgii00263b6u4r7er562 | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Strikes continue in Iran, as Israel expands ground operation in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt5glry001m3b6u962ije0j | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Israel says it has destroyed Iran's space and satellite center | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt56et100143b6uz28wk89i | Dana Karni; Ivana Kottasová | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Pakistani oil tankers cross Strait of Hormuz amid signs Iran may be allowing select shipments | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt6xka2000h3b6v05525eag | Sophia Saifi | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US officials seek to rally support for coalition to secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt6ulk000003b6uudkc88wc | Kevin Liptak | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US treasury secretary: No plan for administration to intervene in oil futures market | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt6pjwu00003b6uxnp3olhe | David Goldman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel may expand long-term buffer zone in Lebanon after ground operation, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt6o2690000356ug0xttjoy | Mustafa Qadri | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iranians in Tehran share their thoughts as war enters third week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt498yr00003b6uml5c6el5 | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| UAE is "doubling down" on US ties after Iranian attacks, senior official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt6nrve00003b6vbhup0bgm | Mostafa Salem | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Emergency oil is on its way. So why are oil prices still high? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt5ym3p00003b6sspkevzxw | Hanna Ziady | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Bessent rejects idea that Trump-Xi summit would be delayed over Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt5drva00003b6ujq1a5uaw | Kit Maher | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| As Trump calls for help in Strait of Hormuz, Germany responds: "It's not NATO's war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt4fk8q00053b6uvn0ximlo | Sebastian Shukla | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| "Suffocated and frustrated": Tehran residents describe life under bombardment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt4606v00003j6wo0wgrhoq | Leila Gharagozlou; Nadeen Ebrahim | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Starmer says UK working with allies to reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt3d4pz000g3b6vodcvche4 | Christian Edwards | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Israel expands ground operation in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt2twud000u3b6ulfl144b6 | Ivana Kottasová; Eugenia Yosef | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Here's the latest on what Trump is saying about the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt22sj5000l3b6u1eujupd1 | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| US gas prices surge to $3.72, the highest since October 7, 2023 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt31gjd00163b6upvrnrovu | David Goldman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Starmer defends decision not to join US-Israeli offensive against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt2u08a00003b6v83mj8eiq | Christian Edwards | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Leaders battle rising energy costs as Trump urges reopening of Strait of Hormuz. Catch up | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt13m0v00003b6udy8ujri2 | Catherine Nicholls | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran taunts Trump for asking allies for help with the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt1ghas000i3b6uy7d42ofj | Ivana Kottasová | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran: Strait of Hormuz "not closed" but "under special conditions" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt0ohs400083b6uu32717qh | Ivana Kottasová | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Iran threatens US Navy facilities in Red Sea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt1tsss00003j6v0hevawhu | By Tim Lister | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Fire breaks out at major UAE oil hub that bypasses Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmt0qcfj00043b6qnfbktjv5 | Nadeen Ebrahim | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Germany does not see role for NATO in securing Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmszvey000003b6un51btjhu | Ivana Kottasová | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| China is unlikely to play along with Trump's request for help in fixing the global crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsyrsli00003b6ufymin5yr | Stephanie Yang | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How countries have reacted so far to Trump's call to help secure the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmskhejw000d3b6sb285h4vf | Xiaoqian Lin | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| China sidesteps question about sending ships to Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsv5wdx00003b6ufqu42yns | Jessie Yeung | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| EU members to discuss how to reopen Strait of Hormuz, foreign policy chief says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsv4req00003b6s5hww4jb7 | Lex Harvey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| One killed in Abu Dhabi after missile strikes vehicle, authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsu2kv100023b6urxwbfxnd | Laura Sharman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Democratic leader says House will vote on war powers resolution again | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmscpp4x000d3b6ru8ketw6d | Kaanita Iyer | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Strikes rock Middle East as fire near Dubai airport disrupts flights | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsr0vo7002u3b6sqssc2s45 | Xiaoqian Lin | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Limited flights to resume from Dubai airport after shutdown sparked by drone "incident" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsmvg9i00163b6sqh6u2vhy | Laura Sharman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Airstrikes rock Beirut as Israel announces ground operations in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsq4i6400003b6sjft18q96 | Lex Harvey | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| These things might get more expensive due to the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsd03d3000n3b6rs4n5v1y5 | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The US has military allies in Asia. Getting them to commit warships to Hormuz won't be easy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsrklod00003b6sqq3e51ng | Lex Harvey; Brad Lendon | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump administration orders restart of oil pipeline along California coast | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsp0gj800003b6sxv4bk29g | Hanna Park | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Black pyres of smoke rise over Tehran as Israel targets infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsp8fn600003b6stftsdw7u | Angus Watson | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Thai cargo ship crew arrives in Bangkok after attack in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmspqelw002c3b6s8802xmi6 | Laura Sharman; Kocha Olarn | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What tensions over the Strait of Hormuz could mean for the petrodollar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmms6b9cu004226qqb9n77c5i | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| 2 Iranian soccer players left in Australia after another squad member withdraws asylum bid | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsmt3df000q3b6sbmal7wnp | Christina Macfarlane; Sana Noor Haq; Alessandra Freitas | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| What Trump said about getting other countries to help secure Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmsifdtz00003b6s35rj7b1e | Xiaoqian Lin | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Gradual weakening expected as line of storms exits the East Coast | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmu15wqq000k3b6s5lby2f36 | Briana Waxman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Widespread storm brought clusters of tornadoes to South and Midwest | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtydavx0000356v3i8m01s7 | Taylor Romine | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| From severe to snow in hours | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtyymus000d3b6spq3rjvs3 | Briana Waxman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The storm's last gasp: severe thunderstorm watch for Mid-Atlantic | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtvxisk00063b6s1p68bpm2 | Briana Waxman | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Storm Prediction Center drops threat level for East Coast | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtn20cd00003b6vafdguomm | Mary Gilbert; Angela Fritz | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Structure flattened, buildings and roofs damaged in Central Kentucky | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtihzpl00063b6tf1vq1mk3 | Chris Boyette | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| She lost her home in the storm, now she's missing. She's an Emu. | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtixy7w000g3b6tv9wcwc71 | Chris Boyette | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Part of Baltimore now under a severe thunderstorm warning | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtj0otj000f3b6vfrkg6t0j | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Renewed boost of severe thunderstorm activity could start soon | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmthhjol00033b6vjdz0m3d6 | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Nearly 40 million people under tornado watches after new one issued in Florida and Georgia | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtgp7l600003b6sk64555wy | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Tornado watch issued for over 4 million in the Carolinas | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtdy8kd000h3b6vpw4kiqa5 | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Tornado tracking tool back online at FEMA | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtfrgaw00003b6tpzx54a0p | Gabe Cohen | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Federal government to close DC offices ahead of severe weather | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmte3gj300003b6t8juwxppp | Chris Boyette | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Blizzard's top snow total hits 3 feet | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmte9z9e00003b6twkqy68sm | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Storms destroy buildings in northeastern Arkansas town | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtdgrhy00043b6tc5wducz3 | Chris Boyette | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Michigan officials urge people to stay in place amid extreme blizzard conditions | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtd9n8b00093b6v09qglfhz | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Watch: Burst of snow moving across northern Alabama | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtcs1k6000b3b6t9lxeu7s0 | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued for 14 million, includes Philadelphia | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtccraa00003b6vda5vn9ag | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| We've seen a QLCS tornado threat this morning. Here's what that is | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtb0av500003b6t4aejz8lw | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued for 13 million, includes DC and Baltimore | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmtazgg8000x3b6uon0yw52h | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Sunrise reveals the sprawling storm | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt96nht000q3b6uen22vt95 | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Blizzard's snow totals now top 30 inches | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt805es000z3b6tugnz5gds | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Single-day snowfall record smashed in Wisconsin city | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt8lac3000f3b6u4dzhgsdm | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Sunday saw the most wind reports in nine months | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt7xx6700083b6udw940g5s | Brandon Miller; Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued in North Carolina and Virginia | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt6udxn000o3b6t1njcbuqk | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| About 75% of the US population will be impacted by this storm | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt6j5jr00003b6u9scpj7ph | Brandon Miller; Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| South could see snow just hours after severe storms | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt63vxb000f3b6t2stqqxk9 | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| TSA wait times at major airports significantly longer than normal | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt5524p000s3b6tegbfxp8h | Aaron Cooper | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Watch: The Latest Forecast | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt59ptc000w3b6thxlanz0r | Derek Van Dam | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Mid-Atlantic faces historic threat for damaging winds today | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt58p4w000w3b6tb47kz31a | Brandon Miller; Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Highest snow totals so far | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt395uc00063b6tqr2vmiy0 | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Nearly 400 combined high wind, hail, tornado reports from Sunday's thunderstorms | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt49h3c000j3b6th0v0p7iu | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| New tornado watch issued in Southeast | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt4t4jf00063b6tjv19l05f | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Here's where the storm is now | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt357y200003b6tby75ot46 | Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| The forecast | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmsrshyk003d27oy3hpif4ne | Briana Waxman; Mary Gilbert | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Local impact | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt3jxof00043b6t6xk3s823 | CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Local Impact | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmsuk9qa000p3b6rniizg3ap | CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Forecast conditions | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmsrshyk003e27oy8mdkdtsr | CNN | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Monday's severe storm threat | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmszwrqk00053b6rm9ynmxfn | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Midwest blizzard continues | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt0leoz000f3b6rlqmdlvoj | Chris Dolce | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Frustrations mount in the White House – and among US allies. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu211tt00003b6rqpt2tqxo | Jessie Yeung | 2026-03-16 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US embassy and oil facilities targeted as strikes continue around the region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu159i000003b6rebdipnxa | Helen Regan | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Fire burned aboard American aircraft carrier for 30 hours, reports NYT | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu1uu5700363b6r76s3njl1 | Brad Lendon | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Trump talked about US strikes on Kharg Island. What does that impact? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu1bon500183b6rckueg9tj | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| How Iranian attacks on this UAE oil hub threaten an important Strait of Hormuz bypass route | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu1ghwc001r3b6rvijzhzjo | By CNN staff | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Air defense systems engage projectile causing a blast near US Embassy in Baghdad | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmtk38wg001726p4as5kazzq | By Isaac Yee and Teele Rebane | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| Baghdad hotel struck as Iraq says US Embassy and oil field also targeted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmtxjyjw00003b6rj6ezx8if | By Helen Regan, Isaac Yee and Teele Rebane | 2026-03-16 | 2026-03-31 | TX 9-579-344 |
| A mom who published a children's book on grief after her husband's death is convicted of his murder | https://www.cnn.com/2026/03/16/us/kouri-richins-trial-verdict-utah | By Nicki Brown, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| This powder paradise in Japan is a magnet for tourists. Locals say the party is getting out of hand | https://www.cnn.com/travel/nagano-hakuba-japan-tourism-ski-resort | By Sam Peters, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Accused DC pipe bomber tells court Trump's broad Jan. 6 pardon should apply to him | https://www.cnn.com/2026/03/16/politics/dc-pipe-bomb-suspect-trump-january-6-pardons | By Piper Hudspeth Blackburn, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| What we know on the 18th day of the US and Israel's war with Iran | https://www.cnn.com/us-israel-iran-middle-east-war-day-18-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz: Trump needs a coalition. Here's how to build one | https://www.cnn.com/2026/03/17/politics/strait-of-hormuz-trump-how-to-build-coalition-mcgurk | Analysis by Brett H. McGurk, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Day 18 of Middle East conflict — top Iranian leaders killed, Trump administration official quits | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26 | CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Flailing Cuba invites exiles to return, but hurdles remain | https://www.cnn.com/2026/03/17/americas/trump-cuba-exiles-return-intl-latam | By Patrick Oppmann | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Democrats like Markwayne Mullin but that doesn't mean they'll vote for him for DHS secretary | https://www.cnn.com/2026/03/17/politics/markwayne-mullin-congress-dhs-secretary-trump | By Lauren Fox, Sarah Ferris, Priscilla Alvarez, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Don't expect your state to give you a gas tax holiday anytime soon | https://www.cnn.com/2026/03/17/economy/state-gas-tax-holidays | By Tami Luhby, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| This AI artist wants African heritage to 'live forever' | https://www.cnn.com/world/africa/ai-artist-african-heritage-malik-afegbua-spc | By Sam Peters, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| It's USA vs. Venezuela in the World Baseball Classic final. The Maduro raid and decades of tension simmer under the surface | https://www.cnn.com/2026/03/17/sport/world-baseball-classic-usa-venezuela | By Kyle Feldscher, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US race to counter Iranian drones echoes response to roadside bombs in Iraq and Afghanistan | https://www.cnn.com/2026/03/17/politics/drones-us-iran-war | By Haley Britzky, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The war created an oil problem. It's not the only price you'll pay | https://www.cnn.com/2026/03/17/business/price-increases-oil-food-aluminum-iran-war | By David Goldman, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil prices jump as Iran warns Strait of Hormuz 'cannot be the same' | https://www.cnn.com/2026/03/17/business/oil-prices-strait-iran-attacks-intl | By Hanna Ziady, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US warship believed to be carrying additional Marines to Middle East tracked off Singapore | https://www.cnn.com/2026/03/17/middleeast/uss-tripoli-marines-middle-east-iran-intl | By Brad Lendon, Isaac Yee, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US troops in Iran? What Americans think, and what it would mean | https://www.cnn.com/2026/03/17/politics/ground-troops-us-iran-trump | Analysis by Aaron Blake, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Extraordinary, climate change-fueled heat wave envelops the West with mounting consequences | https://www.cnn.com/2026/03/17/weather/heat-wave-west-records-climate-change | By Andrew Freedman, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The restaurant reservation wars show no signs of slowing down | https://www.cnn.com/2026/03/17/business/restaurant-reservations-apps-markets | By Jordan Valinsky, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 17: Travel disruptions in Middle East, Iran war, Gas prices, Cuba blackouts, Meatpacking workers | https://www.cnn.com/2026/03/17/us/5-things-to-know-for-march-17 | By Alexandra Banner, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| 28 products that'll extend the life of your furniture, appliances and more | https://www.cnn.com/cnn-underscored/home/extend-life-home-products | By Nikol Slatinska, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Webb telescope photos show mysterious little red dots. Astronomers don't know what they are | https://www.cnn.com/2026/03/17/science/little-red-dots-webb-telescope-photos | By Jacopo Prisco, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Over half of Houston TSA employees called out as funding stalemate creates havoc | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26 | CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Potentially toxic 'forever chemicals' may harm kids during critical period for bone development | https://www.cnn.com/2026/03/17/health/pfas-low-bone-density-kids-wellness | By Kristen Rogers, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| St. Patrick myth-busting, from snakes to pagan nipples | https://www.cnn.com/2026/03/17/travel/saint-patrick-downpatrick-myth-busting | By Maureen O'Hare, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Life in exile: What the Iranian soccer players who defected can expect | https://www.cnn.com/2026/03/17/sport/shiva-amini-iranian-soccer-defection | By Don Riddell, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| 'Iran posed no imminent threat to our nation': Trump-appointed intelligence official resigns over Iran war | https://www.cnn.com/2026/03/17/politics/joe-kent-resigns-iran-war | By Zachary Cohen, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Our editor-loved leggings landed in Lululemon's We Made Too Much scores for under $90 | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-03-17 | By Jacqueline Saguin, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Capital One now has a dedicated travel app. Here's what travelers should know | https://www.cnn.com/cnn-underscored/travel/capital-one-travel-launches-app | By Kyle Olsen, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| 'There's no out': A Red Sea lifeline for global oil is now also at risk | https://www.cnn.com/2026/03/17/business/red-sea-trade-chokepoint-iran-war-intl | By Anna Cooban, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| A retired general vanished from his home. An unseasonably warm spring is making him harder to find | https://www.cnn.com/2026/03/17/us/fbi-search-william-mccasland-general-missing | By Chris Boyette, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Nordstrom just launched its spring sale. We found the 16 best women's apparel deals | https://www.cnn.com/cnn-underscored/deals/nordstrom-spring-savings-event-sale-2026-03-17 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Rare fireball spotted over eastern US caused a sonic boom | https://www.cnn.com/2026/03/17/weather/fireball-meteor-boom-ohio-cleveland-climate | By Meteorologist Chris Dolce, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ali Larijani was a 'true insider' and the Iranian regime's public face. His killing could prolong the war | https://www.cnn.com/2026/03/17/world/ali-larijani-insider-iran-regime-analysis-intl | Analysis by Tim Lister, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| House Oversight chair subpoenas Attorney General Pam Bondi for deposition in Epstein probe | https://www.cnn.com/2026/03/17/politics/pam-bondi-subpoena-house-comer-epstein | By Annie Grayer, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump's alternate reality on the Iran war | https://www.cnn.com/2026/03/17/politics/trump-alternate-reality-iran-war-analysis | Analysis by Aaron Blake, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The Chase Freedom Unlimited card has a $250 limited-time welcome offer | https://www.cnn.com/cnn-underscored/money/chase-freedom-unlimited-limited-time-offer-2026-03-17 | By Alberto Riva, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The internet loves this under-$30 Hanes lounge set, but does it actually live up to the hype? | https://www.cnn.com/cnn-underscored/fashion/hanes-t-shirt-shorts-set | By Rachel Dennis, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Chief Justice John Roberts says that hostility toward judges has 'got to stop' | https://www.cnn.com/2026/03/17/politics/john-roberts-hostility-got-to-stop | By John Fritze, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| 'These days truly feel like a fairytale': What Team Italy's run in the World Baseball Classic means to Italian baseball fans | https://www.cnn.com/2026/03/17/sport/italy-world-baseball-classic | By Hannah Keyser, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Suitcases, Apple item finders and personal bags are up to 80% off before spring break | https://www.cnn.com/cnn-underscored/deals/travel-deals-2026-03-17 | By Elena Matarazzo, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump lashes out after he fails to convince European allies to help in war with Iran | https://www.cnn.com/2026/03/17/politics/nato-allies-trump-iran-war | By Kevin Liptak, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Dyson just launched a new wet and dry vacuum with a drying dock that minimizes odors | https://www.cnn.com/cnn-underscored/home/dyson-clean-wash-hygiene-launch | By Rikka Altland, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Veterans Affairs employee airlifted after being shot at Georgia VA clinic. The suspect is dead | https://www.cnn.com/2026/03/17/us/georgia-veterans-affairs-clinic-shooting | By Elizabeth Wolfe, Brian Todd, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Senate kicks off marathon debate over Trump's voter ID bill | https://www.cnn.com/2026/03/17/politics/senate-debate-save-america-act-trump | By Morgan Rimmer, Ted Barrett, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| I tested the $150 espresso machine Italy made famous at the World Baseball Classic | https://www.cnn.com/cnn-underscored/reviews/lavazza-classy-mini-espresso-machine | By Joe Bloss, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Arizona files landmark criminal charges against prediction market Kalshi | https://www.cnn.com/2026/03/17/politics/arizona-charges-prediction-market-kalshi | By Marshall Cohen, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Fact check: Trump's barrage of false or unproven claims about the Iran war | https://www.cnn.com/2026/03/17/politics/fact-check-trump-iran-war | By Daniel Dale, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The significance of Trump appointee Joe Kent resigning over the Iran war | https://www.cnn.com/2026/03/17/politics/resignation-joe-kent-trump-iran | Analysis by Aaron Blake, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump's alternate reality, sonic boom, OnlyFans 'sin tax': Catch up on the day's stories | https://www.cnn.com/2026/03/17/us/5-things-pm-march-17-trnd | By Daniel Wine, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Lawmakers unflinching in DHS shutdown fight that could drag on for weeks as airport lines and travel anxieties grow | https://www.cnn.com/2026/03/17/politics/dhs-shutdown-tsa-democrats-white-house | By Sarah Ferris, Lauren Fox, Adam Cancryn, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump asked Latin America to use military force against drug trafficking. Here are the risks | https://www.cnn.com/2026/03/17/americas/trump-latin-america-military-drug-trafficking-latam-intl | By Sol Amaya, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tracking current TSA wait times at select major airports | https://www.cnn.com/us/airport-tsa-wait-time-live-updates-vis | By Curt Merrill, Matt Stiles, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Judge mocks White House East Wing 'alteration' as a 'brazen interpretation of the laws of vocabulary' | https://www.cnn.com/2026/03/17/politics/white-house-east-wing-alteration-brazen-interpretation-laws-vocabulary | By Devan Cole, Betsy Klein, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Judge orders Voice of America staff reinstated, reversing Trump's shutdown | https://www.cnn.com/2026/03/17/media/voice-of-america-staff-reinstated-trump | By Brian Stelter, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Lt. Gov. Juliana Stratton will win Illinois Democratic primary for US Senate | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26 | CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| I spent a week with the MacBook Air M5, and it's unsurprisingly excellent | https://www.cnn.com/cnn-underscored/reviews/apple-macbook-air-m5 | By Henry T. Casey, CNN Underscored | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump said he wanted one of the Texas Senate candidates to drop out. Now he's missed the deadline | https://www.cnn.com/2026/03/17/politics/paxton-cornyn-tump-texas-endorsement | By Alayna Treene, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Brain aging slowed by over 2 years with unique diet | https://www.cnn.com/2026/03/17/health/mind-diet-brain-wellness | By Sandee LaMotte, CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it killed head of Iran's Basij paramilitary force | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmufs97200003b6w8upvqjks | Eugenia Yosef; Tal Shalev | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-16-26?post-id=cmmu3l7sr000f3b6w0we05rak | By CNN staff | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Mid-March Severe and Snow | https://www.cnn.com/weather/live-news/live-updates-tornado-warning-storms-blizzard-climate?post-id=cmmt6zg0900003b6ul6ondpas | James ODonnell | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Debris impacts at several sites after Iran fired more missiles at Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvge3oz000e3b6rhrntuza6 | Eugenia Yosef; Chris Lau | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Death toll rises in Lebanon as Israel announces attacks across the country | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvfs67m00003b6rt21drnfu | Lucas Lilieholm | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Deadly Iranian missile strike targets Tel Aviv | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvgmlqu00003b6ru5yrb4n8 | Jeremy Diamond | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump to attend dignified transfer tomorrow | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvcw0i200003b6r2tuv7am6 | Piper Hudspeth Blackburn | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran vows retaliation for Ali Larijani's killing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmve6zn900003b6rirqjtx8z | Helen Regan | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Renewed attacks on US Embassy in Baghdad | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvaz8j700003b6rhzjjdwpy | Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US military dropped new 5,000-pound, GPS-guided bomb on underground Iranian missile sites | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv90pll00003b6rrov6zmys | Haley Britzky | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Two killed by Iranian ballistic missile in central Israel, emergency response service says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv8mico000d356sqbo64z0j | Dana Karni; Oren Liebermann | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran has "potential leaders" who can lead it in "right direction," Israel's UN envoy says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv81jd30000356s6ngrfbpl | Katrina Samaan; Jim Sciutto | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Senior intelligence official met with Vance and Gabbard day before resigning over Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv6oz2y00003b6s1kh438ck | Kaitlan Collins; Alayna Treene | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran says "hostile projectile" hit nuclear power plant site | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv6vexq000c3b6w74iyf7vb | Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel works to intercept missiles from Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv6z71f0000356s5k4w36cv | Michael Rios | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Second day of attacks on US embassy in Iraq as Baghdad vows to track down "outlaw groups" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv66xpu00003b6wxlp52eaa | Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| It's past midnight in Tehran. Here's what you should know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv5zcwk00003b6srf5e4t67 | Tori B. Powell | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Residents flee Tyre after Israel orders evacuation of the Lebanese city | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv51du700003b6ss8h81e9h | Dana Karni; Eyad Kourdi | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Tehran confirms top security official Ali Larijani has been killed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv3f7z000003b6wj5njc9i3 | Mohammed Tawfeeq; Eugenia Yosef; Nadeen Ebrahim | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| MAGA media is divided over Joe Kent's resignation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv39alo00003b6sg2fakutr | By Emily R. Condon | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| After US allies balk at Trump's Hormuz request, UAE says it's open to helping | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuyxudd00003b6rur0t1qki | Mostafa Salem; Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US State Department orders all diplomatic posts to "immediately" review security postures | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmv2d7vp00043b6s82g9q63z | Jennifer Hansler | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel says it continues to strike Hezbollah in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuxmqox00003b6sltrzriep | Dana Karni; Ivana Kottasová | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran confirms head of Basij paramilitary force killed in attack, vows revenge | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmug9rtm000m3b6s1mfmmulz | Eugenia Yosef; Tal Shalev; Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran in talks with eight countries over safe passage for oil traded in yuan, source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuzdpig000b3b6rq09vil57 | Frederik Pleitgen; Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel says it will pursue, find and "neutralize" Mojtaba Khamenei | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuyha8w000a3b6sc6nm3y2z | Dana Karni; Ivana Kottasová | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Thune says he doesn't believe ground troops in Iran are "being contemplated" at this time | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuzmsxq00003b6srlpdz005 | Morgan Rimmer; Lauren Fox | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| As war stunts tourism industry, hospitality group CEO is confident in a rebound | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuyq8bn00003b6sg5lyv8pp | Tala Alrajjal | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| A look at how Iraq is being attacked by both sides in the Middle East conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmujirvp001c3b6r93phsc4a | Catherine Nicholls | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Zelensky says 200 Ukrainian drone experts are assisting in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuvud6f00043b6rsj57jgoj | Ivana Kottasová | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| More than 900 people killed in Lebanon since conflict began, health ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuuptmj00003b6r5b6750ts | Catherine Nicholls | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trucks carrying food and medical supplies are a lifeline with the Strait of Hormuz blocked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuvf5ko000v3b6ruttzssmr | By CNN staff | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump says Ireland should be "thankful" for US action against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuv8msm000q3b6snzrc39ko | Lauren Kent | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran, NATO and a postponed trip to China: What Trump talked about in his latest remarks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuumkqq00003b6rgyxo8c9y | Maureen Chowdhury | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Larijani's death could delay potential off-ramps to end war, Middle East expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmus1n6l0000356voydyeah3 | Mustafa Qadri | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Pregnant, displaced and caught up in war. At least 11,700 women wait to give birth in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuq5nsg0000396vhva2is8j | Joseph Ataman; Isobel Yeung; Brice Laine; Sarah Dadouch | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Irish PM defends UK's Starmer from Trump's criticism over war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmutwtho000c3b6snlsz0b11 | Lauren Kent | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump takes swipe at Macron after France declines to join task force | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmut2k8j00003b6sdgesc1wn | Lauren Kent; Pierre P Bairin | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump predicts it won't be "too long" before Strait of Hormuz is secure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmutszw4000h3b6vjtct7n60 | Betsy Klein | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump says US should rethink NATO membership and rebukes allies for not helping in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmusscpg00023b6u9jq9nhm2 | Kit Maher | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump says he's "not afraid of anything" in response to Iran's warning on US ground troops | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmutar1c00043b6v03tu9whb | Maureen Chowdhury | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump again offers vague timeline for ending war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmutaisb00003b6vj7gdridg | Adam Cancryn | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump says China trip postponed amid war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmut3u5s00093b6v0k2weqgx | Betsy Klein | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump dismisses resignation of top intelligence official, says it's a "good thing" he quit | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmut0aoe00003b6sfa3x78l5 | Adam Cancryn | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| White House seeks to discredit claims from former National Counterterrorism Center director | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmusmhbe00003b6vrt5mg0zv | Betsy Klein | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US House speaker defends lack of Iran public hearings | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmus998v00003b6ur7gxsrob | Aileen Graef; Manu Raju | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iraq's top judge warns of severe consequences after US embassy attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmusje2500003b6ut56jbgfc | Mohammed Tawfeeq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump criticizes NATO allies for not helping with Iran war or Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmurg00a00003b6vqbo8yfb7 | Kit Maher | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Are you struggling to afford gas as prices rise due to the war? Let us know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmupi2pp00033b6vq1siys3y | Tami Luhby | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Why escorting tankers through the Strait of Hormuz carries high risk | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmupbaf500003b6v7l38rd2i | By CNN staff | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel says it has killed two Iranian leaders as strikes across the region continue. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuo1oxd001q3b6rjxuuw9kz | Catherine Nicholls | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iranian regime "built for resilience" if senior leaders are killed, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuksfmw0000356vg03ja2nj | Mustafa Qadri | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| European airlines extend flight cancellations in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmunfyjs000p3b6sd16c7swg | Lauren Kent; Pierre P Bairin; Stephanie Halasz | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Women in Lebanon give birth in schools and cars under Israeli bombing, aid worker says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmumauh30000396v2uqjh1dg | Sana Noor Haq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Netanyahu: "We are undermining the regime to give Iranians a chance to remove it" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmunc8w700033b6r93ilz3qg | Tal Shalev | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israeli strike kills one Lebanese soldier, injures four others, Lebanese military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmum1uo400003b6wxhjaruqh | Charbel Mallo; Oren Liebermann | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| UAE engaged over 300 ballistic missiles, 1,600 drones since start of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmumgwkb000c3b6owg8c1m5q | Nadeen Ebrahim | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz shutdown could make these things more expensive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuibjno000w3b6ruox17zyl | Nina Giraldo | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Dubai Airports running up to 45% of flights despite Iran attacks, says CEO | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuk9vsz00003b6oeceacww3 | Becky Anderson; Nadeen Ebrahim | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran calls for people to gather to honor sailors killed on warship sunk by US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmukn5np000b3b6s82sbh5wn | Lauren Kent | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| A look at NATO, the defensive alliance with limitations on where it can operate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuheale00083b6rdt2v312c | Catherine Nicholls | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US gas prices soar overnight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmujmeqr00003b6suvc3v97e | David Goldman | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| People in Iran hope Persian new year will bring "calm" to the country | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmufu0ct0000396rq9fipegq | Sana Noor Haq; Duarte Mendonca | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran says it seized hundreds of Starlink terminals, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuip0ju00003b6skmsi7gcq | Lauren Kent | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Oil prices jump as Iran warns Strait of Hormuz "cannot be the same" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmui2lhm00003b6s3n80ox6f | Hanna Ziady | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Explosion rocks ship in Sharjah port, Iranian media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmui63zp0000396s2joe5uq7 | Sana Noor Haq | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel offensive in Lebanon echoes tactics used in Gaza, think tank says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmui364d0000356szay0lh0x | Mustafa Qadri | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel says it has killed two Iranian leaders as tanker reports being struck | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmugwe8p00003b6rinbwdfgk | Catherine Nicholls | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| A closer look at Iran's Basij paramilitary force | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmug7zga00083b6nviukj9gy | Christian Edwards | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Who is Ali Larijani, Iran's defense chief whom Israel says it has killed? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmuf3jo900003j6sde9umyq5 | By Tim Lister | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel's defense minister says Iran's Larijani was killed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmueuxka00003b6nqcz6cxzq | Eugenia Yosef; Nadeen Ebrahim | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel targets Lebanon in new round of airstrikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmue2pq100003b6rq5haw00o | By CNN's Photo Desk | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Israel targeted Ali Larijani, Iran's top security official, source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmucdif200003b6sykj62qup | Tal Shalev; Eugenia Yosef | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iranians warned not to celebrate ancient fire-jumping festival tonight because of war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu61c9f00003b6rnrlo4lhk | Helen Regan | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Key Iranian leader warns Strait of Hormuz "cannot be the same" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu87gqw000b3b6rndo4ihkm | Helen Regan | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Gun protecting US Embassy in Baghdad fires 4,500 rounds a minute | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu9g7az00003b6r7osnfwwr | Brad Lendon | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Dozens of Israeli jets struck Iran on Monday, IDF says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu9vtqo00003b6pawotnle1 | Lex Harvey | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Video released by pro-Iranian militia shows drone flying through US Embassy in Iraq | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu4enu800003b6rkic12ssz | Isaac Yee | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Can Japan send warships to help Trump with the Hormuz strait crisis? It's complicated | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu787jd004g3b6rd93kdt97 | Hanako Montgomery | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| US warship believed to be carrying Marine ground troops to Middle East tracked off Singapore | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu2orau00003b6rlyh3ivhh | Brad Lendon; Isaac Yee | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Delayed Trump-Xi summit in China might just suit both Beijing and Washington | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu5d8z200003b6rsy9h0ey9 | Steven Jiang | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| One person killed by falling debris from intercepted missile, Abu Dhabi authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu6a58z00003b6ph5xh91q1 | Lex Harvey | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Tanker struck near UAE's Fujairah, UK maritime agency says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu2nqdn00003b6r3m6x4sgj | Lex Harvey | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Travel disruptions continue as drone strikes force temporary airport and airspace closures in UAE | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu3q3ku00003b6p5wltic3o | Lex Harvey; Laura Sharman | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| South Korea preparing for "worst-case scenarios" as Middle East conflict expands | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmu2d2zy000x3b6rta9tslpk | Yoonjung Seo; Gawon Bae | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Catch up with the latest on America's airport woes | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv7rh2o00093b6rnqb7vwgz | Cindy Von Quednow | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| What are your options if you miss a flight due to long TSA lines | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv83y8v0008356rx5gsbkjo | Taylor Romine | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Around 36% of TSA employees at Atlanta airport called out, general manager says | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuyr4ud00003b6rzygysusj | Cindy Von Quednow | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How to track wait times at major US airports amid TSA staffing issues | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv4mjme0000356r99tyxv6e | Curt Merrill; Matt Stiles | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Houston airports see more than 50% TSA call out rate, DHS says | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv2e42a00003b6rlndu16w8 | Aaron Cooper; Cindy Von Quednow | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| White House details its offer to reopen Homeland Security Department | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv1r4qv00003b6rnzl2potr | Adam Cancryn | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| TSA officer says staff are sleeping at airports, urges Congress to act | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv0ksa200003b6rcpezv3d2 | August Phillips | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Wait time at Atlanta airport's main security checkpoint down to 20 minutes | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv0e4ad000f3b6rmuvk50bt | Cindy Von Quednow; Jason Morris | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Schumer says White House won't budge on ICE agents masking and judicial warrants | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmv09vfp00003b6r0pqhb7d9 | Morgan Rimmer; Lauren Fox | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Why debate over immigration enforcement is contributing to long lines at the airport | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuxxvrc000f356ro2knqyoq | Rebekah Riess | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Why it's so hard to tell where a long TSA line will show up next | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuwfajf00003b6rdeuk1qku | Aaron Cooper | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Using a device while waiting in line? Here's how to conserve precious battery life | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuyf2l700003b6r9w8pinmf | Melissa Gray | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Democratic senator calls for immediate TSA funding amid travel delays | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuresyw00003b6rth5vdlyf | Lauren Mascarenhas | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| At least 366 TSA agents have quit during government shutdown, DHS says | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuwgvp90006356r9yenc0gu | Rebekah Riess | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Wait times fluctuate at Atlanta airport | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuv9sog000b3b6rl1kmgynk | Jason Morris; Lauren Mascarenhas | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Fetterman bashes Democrats over DHS shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuvb7gc00003b6rm143bhhf | Aileen Graef; Manu Raju | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| More than a thousand US flights canceled so far today | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmut5rrk0000356rbovzxufy | Rebekah Riess | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Senate GOP leader on any movement in talks with Democrats on DHS: "Didn't change much" | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmupg27600063b6rx2znl9l4 | Ted  Barrett | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Passengers packed their patience while waiting more than 2 hours in airport lines | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuqypg7000j3b6rq4u3a4ij | Sara Smart | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Community rallies to give shelf-stable food to 600 TSA workers in Maryland | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuqkt0g0000356r8vqn5wue | Rebekah Riess; Sara Smart | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Atlanta and Houston's Bush airports seeing some of the longest security checkpoint lines | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuplku800003b6rpojc3xka | August Phillips | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| "Wait 'til November": Traveler lays blame on Republicans for DHS shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuofbjo0000356r04coaeea | Toni Odejimi | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democrats sent another DHS funding counteroffer to the White House. It's still a stalemate | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuoq8ls00003b6romtculaf | Lauren Fox; Kit Maher | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Here's what it looks like at the Atlanta airport | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuo616v00013b6r37jj3zen | Sara Smart; Ryan Young | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Here's where things stand on the partial government shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmunmij40019356r0ohp37b5 | Kaanita Iyer; Alejandra Jaramillo | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Some airports may need to shut down as TSA is "fully stretched," aide says | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmum8way00003b6rlxy8rjpt | Kit Maher | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Tensions high as security lines at Atlanta's airport reach food court | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmuml22f0011356rc6vczipu | Jason Morris | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| New York City-area airports are feeling strong winds this morning | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmull1ep00003b6rdvr8xmym | Chris Dolce | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Lines stretch through checkpoint and baggage claim at Atlanta airport | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmukjujw00003b6ru7f4nk70 | Sara Smart | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Austin, Texas, airport sees high volume of travelers | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmulgfn0000j3b6rer9iea7i | Sara Smart | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Hundreds of TSA agents have quit amid the partial government shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmulgl5n000s356r5s07ftw5 | Tami Luhby; Amanda Musa | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Long TSA checkpoint lines and rough weather are snarling air travel again | https://www.cnn.com/us/live-news/tsa-wait-times-weather-flights-03-17-26?post-id=cmmukq6bd000c356rhd339nv2 | Aaron Cooper | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Here's what we covered Tuesday | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvhycj0004i3b6rd9gm84fu | CNN | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Stratton hails victory and vows to "bring this fight straight to Donald Trump's door" | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvhpcfp003k3b6rt4jvrmk0 | David Wright | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| With competitive race, turnout in Illinois Democratic primary high, but not record setting | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvhdc7c00393b6rlj9w63tu | Ethan Cohen | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Stratton's victory hands a defeat to pro-crypto group that spent millions against her | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvge0y4002w3b6rdnp4p630 | Arlette Saenz | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Krishnamoorthi takes one last jab at Trump as he concedes defeat in Senate primary | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvg1kin00003b60inu0l0yp | Steve Contorno; Jeff Simon | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| La Shawn Ford will win Democratic primary for Illinois' 7th District, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvg1dvw002k3b6rf80ht482 | Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Melissa Conyears-Ervin concedes in 7th District primary to state Rep. La Shawn Ford | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvfvnbu002a3b6rt40ad0w7 | Arit John | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Gov. Pritzker wins twice tonight | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvfqk1a001y3b6rcmlkgug8 | Jeff Zeleny | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Energy is high at Stratton watch party | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvfng26001r3b6r9qvv0zi9 | Elise Hammond | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Daniel Biss will win the Democratic primary in Illinois' 9th District, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvf6v0200113b6r5i0jzj3z | Arit John | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Juliana Stratton will win Illinois Democratic primary for Senate, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmve0s3l000g3b6r6ea99453 | Steve Contorno | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Former US Rep. Melissa Bean will win the Democratic primary in 8th District, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvew7m900183b6r784rabvi | Kathryn Squyres | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Sense of unease seems to set in at Krishnamoorthi watch party | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvejti4001i3b6rk3yd5mq9 | Steve Contorno | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Darren Bailey will win Republican nomination for Illinois governor, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvddunc00053b6ruhihkna0 | Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Illinois Gov. JB Pritzker slams Trump in fiery speech | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvcyy7u00263b6rhb63a1uw | Fredreka Schouten | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Donna Miller will win Democratic primary in Illinois' 2nd District, CNN projects | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmvcqsfm00003b6r47qh0iww | Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| How a young candidate in Illinois' 9th District is trying to turn viral moments into votes | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmtniw0k00043b6ran8kj86d | Arit John | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Gov. JB Pritzker, seeking a third term in Illinois, formally becomes Democratic nominee | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmva3jyv00013b6rnlrpbcbi | Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| After a congressman dropped out, his chief of staff is on a glide path to replace him | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmva67pd000d3b6rapiggxq3 | Ethan Cohen | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Polls are closing in Illinois | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmpa8mw2000e3b6ry84geavc | Ethan Cohen; Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| What Democrats could learn from Illinois' Congressional primaries | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmpbyatl000k3b6rn6k3czj6 | Ethan Cohen; Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Gov. JB Pritzker has played an active role in Illinois' Senate primary | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmpd9v7r001p3b6rf6j2iwo0 | Ethan Cohen; Molly English; Eric Bradner | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Here's what to watch in Illinois' primary, according to CNN analyst | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv8nkki00003b6rix3jbyu2 | Tori B. Powell | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| The role of cryptocurrency in Illinois' expensive Senate primary | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmtpsytg000l3b6rnnkep8iw | Arlette Saenz; Steve Contorno | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Jesse Jackson Jr. seeks a political comeback after prison and personal struggles | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv83a1i000p3b6rxx7hjvqt | Fredreka Schouten | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Which Senate primary campaign has raised the most money? | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv7zbhg000f3b6rx6nh45qj | David Wright | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trump and affordability loom over Illinois Democratic Senate primary | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv5jgh600003b6r70d9l9au | By CNN staff | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Who are super PACs affiliated with AIPAC backing in today's primaries? | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv7d6j300003b6rog5z5bmo | David Wright | 2026-03-17 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The role AIPAC is playing in a key House primary | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmtniupg00003b6rm8z520o7 | Edward-Isaac Dovere | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Filling Durbin's big shoes in Illinois | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmv5ywt200003b6rwc6obbhw | Jeff Zeleny | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Jesse Jackson did not posthumously endorse lieutenant governor in Senate race, son says | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmtrrswh00183b6r2wk9etl6 | Steve Contorno | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| What we know about the primary race for Illinois' open Senate seat | https://www.cnn.com/politics/live-news/illinois-primary-election-03-17-26?post-id=cmmpa07nx001726qe87a2h6iv | Ethan Cohen; Molly English | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| In pictures: Tel Aviv hit with overnight strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvhludf00003b6rrbkgzvoo | By CNN's Photo Desk | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Projectile lands near UAE base where Australian troops stationed, as Iranian strikes continue to pound Gulf | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvgzutn00003b6rjs0skb7z | Chris Lau; Hilary Whiteman | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Despite US airstrikes along Hormuz, Iran has possibly thousands of options to threaten ships, analysts say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvghhal00003b6rtg12ct31 | Brad Lendon | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| USS Tripoli believed to be carrying additional Marines to Middle East tracked off Singapore on Tuesday | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvgumka00293b6rtjw7e6w4 | Brad Lendon; Isaac Yee | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iran, NATO and postponed China visit: What Trump talked about in his latest remarks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvd1cqp000k3b6rm0uo51a2 | Maureen Chowdhury | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Trucks carrying food and medical supplies are a lifeline amid Hormuz strait crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvecw7q001o3b6r7vjqgwnb | CNN staff | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| National Counterterrorism Center director met with Vance and Gabbard day before resigning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvcpyfz00003b6r4py2kwcn | Kaitlan Collins; Alayna Treene | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| MAGA media divided over National Counterterrorism Center director's resignation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvcwv93000b3b6r9jh2nixr | By Emily R. Condon | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| More than 400 TSA officers have quit during the ongoing shutdown, agency says | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3eeqxq00003b6re1fibrev | Aaron Cooper; Alisha Ebrahimji | 2026-03-17 | 2026-03-31 | TX 9-579-344 |
| Iconic labor leader Cesar Chavez accused of decades of sexual abuse as annual celebrations are canceled nationwide | https://www.cnn.com/2026/03/17/us/cesar-chavez-allegations-ufw-day | By Andy Rose, Emma Tucker, Norma Galeana, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Former judges side with Anthropic and raise concerns about Pentagon's use of supply chain risk label | https://www.cnn.com/2026/03/17/tech/former-judges-support-anthropic | By Hadas Gold, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| He spent $69 million on an NFT. Five years on, he believes in digital art more than ever | https://www.cnn.com/2026/03/17/style/singapore-nft-vignesh-sundaresan-beeple-everydays | By Oscar Holland, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Juliana Stratton wins Illinois Democratic primary for Senate. She could become the sixth Black woman senator in US history | https://www.cnn.com/2026/03/17/politics/juliana-stratton-illinois-senate-primary | By Steve Contorno, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Venezuela's tears of joy: Why the team that cared the most won the World Baseball Classic | https://www.cnn.com/2026/03/17/sport/world-baseball-classic-final | Analysis by Hannah Keyser, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| What we know on the 19th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/17/middleeast/us-israel-iran-middle-east-war-day-19-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran puts Trumpism to the test | https://www.cnn.com/2026/03/18/politics/trump-iran-war-us-israel-nato-oil-hormuz-analysis | Analysis by Stephen Collinson, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Day 19 of Middle East conflict — Trump threatens Iran's gas fields, Gulf energy sites come under attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26 | CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Takeaways from the Illinois primary elections | https://www.cnn.com/2026/03/18/politics/takeaways-illinois-primary-elections-stratton | By Eric Bradner, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| King Charles visit in question as Trump berates UK over Iran war position | https://www.cnn.com/2026/03/18/europe/trump-king-charles-visit-iran-intl | By Christian Edwards, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Deputy AG Blanche defends DOJ's work on Epstein case ahead of closed-door Hill briefing | https://www.cnn.com/2026/03/18/politics/todd-blanche-doj-jeffrey-epstein-files | By Hannah Rabinowitz, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Inside JB Pritzker's power play in Illinois' Senate primary – and what it means for a 2028 run | https://www.cnn.com/2026/03/18/politics/jb-pritzker-illinois-senate-primary-2028-plans | By Edward-Isaac Dovere, Steve Contorno, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Cuban president promises 'impregnable resistance' to any US attempt to control island | https://www.cnn.com/2026/03/18/americas/cuba-president-power-outage-intl-hnk | By Patrick Oppmann, Hilary Whiteman, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran's chokehold on Hormuz threatens India's beloved samosas and chai | https://www.cnn.com/2026/03/18/india/india-lpg-gas-impacts-restaurants-cooking-intl-hnk | By Esha Mitra and Rhea Mogul, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| TSA workers face reality of working without pay as passengers unaware of the shutdown see long lines | https://www.cnn.com/2026/03/18/us/tsa-shutdown-airport-lines | By Alexandra Skores, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Quantum pioneers who perfected secrecy receive Turing Award | https://www.cnn.com/2026/03/18/science/quantum-key-cryptography-turing-award-winners | By Katie Hunt, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell says the global oil crisis may have only temporary economic effects | https://www.cnn.com/2026/03/18/economy/fed-march-rates-decision | By Bryan Mena, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| It's been 75 years since college basketball's first major gambling scandal. Not all that much has changed | https://www.cnn.com/2026/03/18/sport/college-basketball-gambling | Analysis by Dana O'Neil, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Here's how many immigrants have signed on to DHS's nearly billion-dollar 'self-deportation' plan | https://www.cnn.com/2026/03/18/us/dhs-self-deport-project-homecoming-invs | By Audrey Ash, Priscilla Alvarez, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| His mom's killing led him to become a cop. He then pressed to reopen her case | https://www.cnn.com/2026/03/18/us/sandra-robinson-willie-james-jr-murder-arrest | By Faith Karimi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US Postal Service will run out of cash within a year without Congress' help, postmaster warns | https://www.cnn.com/2026/03/18/us/us-postal-service-financial-crisis-hnk | By Karina Tsui, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Rick Ross: Africa's music moment is now | https://www.cnn.com/world/rick-ross-interview-africas-music-moment-spc | By Lauren Lee, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Oil prices jump following first attacks on Iranian production facilities | https://www.cnn.com/2026/03/18/business/oil-prices-fall-iraq-exports-turkey-intl | By Hanna Ziady, David Goldman, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| When the EPA rolled back toxic air rules, it left this community in the path of pollution | https://www.cnn.com/2026/03/18/climate/trump-epa-mercury-pollution-regulation | By Ella Nilsen, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 18: TSA staffing shortages, Incoming heat wave, Iran war latest, Illinois primaries, Cuba | https://www.cnn.com/2026/03/18/us/5-things-to-know-for-march-18 | By Alexandra Banner, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This Olympian defied Iran's regime. Now he fears for the country's women's soccer team. | https://www.cnn.com/2026/03/18/sport/iran-olympian-womens-soccer-team | By Aleks Klosok, Amanda Davies, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Myth says sirens wrecked ships here. Today it's one of the Mediterranean's most tranquil seaside escapes | https://www.cnn.com/travel/eski-foca-turkey-aegean-coast | By Lisa Morrow, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Birth control skepticism, teen fertility education center stage at Trump's women's health summit | https://www.cnn.com/2026/03/18/health/hhs-womens-summit-kff-heatlh-news | By Amanda Seitz, KFF Health News | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| 30 Wayfair furniture and decor finds that look pricier than they are, according to interior designers | https://www.cnn.com/cnn-underscored/home/wayfair-furniture | By Noelle Ike, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Sean Penn gifted makeshift 'Oscar' after skipping ceremony for Ukraine | https://www.cnn.com/2026/03/18/entertainment/sean-penn-ukraine-oscars | By Dan Heching, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| March 18, 2026 – Trump administration news | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26 | CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Fed Chair Powell: I'll stay at the Fed until Jeanine Pirro's probe is 'well and truly over' | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026 | CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US downgraded in democracy index as press freedom concerns grow | https://www.cnn.com/2026/03/18/media/trump-vdem-democracy-media-report | By Brian Stelter, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| The decision to strip Senegal of AFCON title shows just how out of touch those running soccer have become | https://www.cnn.com/2026/03/18/sport/senegal-afcon-title-morocco-final | Analysis By Ben Church, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| 25 best sandals for walking all day long, according to podiatrists | https://www.cnn.com/cnn-underscored/fashion/best-walking-sandals-for-men-women | By Noelle Ike, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| James Gracey, US college student missing in Spain, is found dead, police say | https://www.cnn.com/2026/03/18/us/jimmy-gracey-missing-alabama-student-barcelona | By Chris Boyette, Pau Mosquera | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| This week's 10 best Amazon deals: Apple, Logitech, Miele and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-03-18 | By Rikka Altland, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| The gender gap in caregiver well-being is real. How to fix it | https://www.cnn.com/2026/03/18/health/caregiver-gender-gap-wellness | By Elissa Strauss, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Word of the Week: Denying the enemy 'quarter' may sound like tough talk, but it would be a war crime | https://www.cnn.com/2026/03/18/us/word-of-week-no-quarter-hegseth-cec | By Harmeet Kaur, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Heart benefits fade after stopping GLP-1 medications | https://www.cnn.com/2026/03/18/health/glp-1-medications-heart-benefits-study | By Brenda Goodman, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| There are some key ingredients in the recipe for a March Madness upset. Meet the teams that could cook one up this week | https://www.cnn.com/2026/03/18/sport/march-madness-upsets-2026 | Analysis by Dana O'Neil, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| We tested dozens of Samsung Galaxy S26 cases. Here are the 8 best | https://www.cnn.com/cnn-underscored/electronics/best-samsung-galaxy-s26-cases | By Mike Andronico, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| This Béis sale only comes once a year. Save up to 50% on editor-approved luggage | https://www.cnn.com/cnn-underscored/deals/beis-virtual-warehouse-sale-2026-03-18 | By Jacqueline Saguin, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump waives Jones Act shipping restrictions in latest bid to ease gas prices | https://www.cnn.com/2026/03/18/politics/jones-act-shipping-trump-gas | By Adam Cancryn | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| AI probe of aviation close calls leads FAA to limit how helicopters can fly around busy airports | https://www.cnn.com/2026/03/18/us/ai-airports-helicopter-rules | By Aaron Cooper, Alexandra Skores, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Takeaways from intelligence officials' testimony amid war with Iran | https://www.cnn.com/2026/03/18/politics/takeaways-intelligence-officials-worldwide-threats-war-iran | By Aaron Blake, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Prosecutors in Kouri Richins' murder trial couldn't prove how she poisoned her husband. They didn't need to | https://www.cnn.com/2026/03/18/us/kouri-richins-trial-evidence-conviction | By Nicki Brown, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Banana Republic has already marked its new spring collection down by 40% off | https://www.cnn.com/cnn-underscored/deals/banana-republic-friends-and-family-event-sale-2026-03-18 | By Elena Matarazzo, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| 7 ways to protect your money from potentially higher inflation and unemployment | https://www.cnn.com/2026/03/18/business/consumer-interest-rates-inflation-unemployment-your-money | By Jeanne Sahadi, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin under microscope by Senate colleagues over temperament, stolen valor and ICE in tense DHS confirmation hearing | https://www.cnn.com/2026/03/18/politics/mullin-confirmation-hearing-senate-paul-dhs | By Morgan Rimmer, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US aircraft carrier moves away from Iran war for repairs after fire | https://www.cnn.com/2026/03/18/politics/us-ford-carrier-fire-iran-war | By Haley Britzky, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Working remote? These 32 work-from-home products our editors love will upgrade your office setup | https://www.cnn.com/cnn-underscored/home/work-from-home-editor-favorites | By Ellen McAlpine and Stephanie Luna, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Disney's transformation, Cesar Chavez allegations, tracking gas prices: Catch up on the day's stories | https://www.cnn.com/2026/03/18/us/5-things-pm-march-18-trnd | By Daniel Wine, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Could your airport close if TSA screeners don't show up to work? Here's what experts say | https://www.cnn.com/2026/03/18/us/tsa-airports-close | By Alexandra Skores, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Palestinian man in the West Bank says he was sexually assaulted by Israeli settlers | https://www.cnn.com/2026/03/18/middleeast/west-bank-resident-sexual-assault-violence-intl | By Jeremy Diamond, Zeena Saifi, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| I've been a swimmer for over 15 years. These are the swimming essentials I pack for my workouts | https://www.cnn.com/cnn-underscored/health-fitness/swimming-essentials-2026 | By Jillian Tracy, CNN Underscored | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Compass drops lawsuit against Zillow over how some homes are marketed online | https://www.cnn.com/2026/03/18/business/compass-zillow-lawsuit-listing-ban | By Samantha Delouya, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Cuba is going dark under US pressure. How the crisis unfolded and why its troubles are far from over | https://www.cnn.com/2026/03/18/americas/cuba-us-pressure-blackout-latam-intl | By Mauricio Torres, Michael Rios, CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-17-26?post-id=cmmvir9dp00003b6r70yhza4r | By CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to "blow up" Iran's largest gas field if attacks on Qatar continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwv6eop00003b6sslrnbn5n | Aleena Fayaz | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Qatar says main energy hub sustained "extensive damage" from Iranian attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwrf11c00093b6vl8cg7ejr | Lex Harvey | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Asian markets slide as strikes on energy infrastructure send oil prices surging | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwsv9z500003b6wh9cml76b | John Liu | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Foreign ministers of 12 Arab and Islamic states call on Iran to "immediately halt its attacks" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwtbwq300003b6rfz0ros2w | Lex Harvey | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Macron calls for moratorium on striking energy and water facilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwsj3ar00003b6tgakm8hc9 | Helen Regan | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia has "reserved the right to take military actions" against Iran, FM says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwr2x8j00003b6t2fys2uy4 | Dalia Abdelwahab; Lex Harvey | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Contradictions between US intelligence chiefs and Trump over Iran's retaliation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwrb6td00003b6tsnkyb3lh | By CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Fire onboard after vessel struck near United Arab Emirates, UKMTO says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwpibbd00003b6vsxth6ur2 | Helen Regan | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Kent says he spoke with Trump prior to departure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwpgsc800093b6uvukv2kpb | Aleena Fayaz | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Senate Republicans again reject effort to rein in Trump over Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwoi0u400003b6v2755eo66 | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Kent says former Supreme Leader Ali Khamenei was moderating Iran's nuclear program | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwo4xbg00003b6v0muix9pz | Aleena Fayaz; Samantha Waldenberg | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran-backed militia announces pause in attacks on US Embassy in Baghdad – with conditions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwklz1s001d3b6s5p0rdokj | Mohammed Tawfeeq | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Kent: "key decision makers" couldn't express opinions to Trump in prelude to Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwndpjh00043b6utajnw2q9 | Piper Hudspeth Blackburn | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gas operations at key UAE facilities suspended temporarily due to falling debris | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwmk8sa000t356thhbzn579 | Mohammed Tawfeeq; Hira Humayun | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Kent says Israel drew US into Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwmj75r00003b6ulh8466h3 | Aleena Fayaz | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Kent says there was "no intelligence" Iran was prepared to launch "big sneak attack" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwmq5s800003b6u1vrhoaqq | Samantha Waldenberg | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Foreign national killed in Iranian missile attack, Israel says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwmb9gm000k356ta02elgo2 | Dana Karni; Hira Humayun | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Speaker Johnson maintains US mission in Iran "will come to a close very soon" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwmsi7g00003b6uhoqp1xz5 | Ellis Kim; Manu Raju; Riane Lumer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| See what locations have been struck across the Middle East in the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwm7ebk000t3b6v9ck2zdzq | By CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Falling rocket debris kills three women at a West Bank hair salon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwldg8f0000356tyzza38x9 | Abeer Salman; Hira Humayun; Jeremy Diamond | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Oil prices surge after Iranian attacks on Gulf energy sites. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwlcj0700003b6t59vc593r | Elise Hammond | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Nearly 3 weeks in, this is where the war stands | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwkyh2v000b3b6vl5ospjhd | Nina Giraldo | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Qatar expels Iranian military and security attachés after energy facility attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwj6p8w00113b6s79lwnacg | Mohammed Tawfeeq | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Global oil prices hit $110 per barrel after strikes on energy infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwjcvw2000w3b6vckw5q92w | John Towfighi; Hanna Ziady | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| In first, Israel strikes Iranian navy targets in Caspian Sea, source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwins8e0000356siz3cmfcw | Tal Shalev | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| These two overland pipelines might help ease gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwiesa500003b6v45p6bgon | Nina Giraldo | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran strikes Persian Gulf energy sites; fires erupt at major Qatar gas hub | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwelqhe000l3b6sxdb1vj3u | Mohammed Tawfeeq | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Intercepts over Riyadh mark rare strike during regional foreign ministers' meeting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwf6omw0000356uixive4q0 | By Alessandra Freitas | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| What to know: Strikes on Iranian energy facilities and Capitol Hill testimony | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwe56xt000m3b6vf0se6xon | Elise Hammond | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Are you struggling with rising gas prices? Share your story | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwdxbh80000356spinecl9x | Tami Luhby | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran warns of "powerful action," urges evacuations at Persian Gulf oil sites | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwac2fo000f3b6tkmwxbxau | Mohammed Tawfeeq | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gulf states warn strikes on energy facilities threaten global security | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwch9oo00073b6si7492a9a | Mohammed Tawfeeq | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Vatican's top diplomat urges Trump and Israel to end Iran war "as soon as possible" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwcrqq900003b6tw7f16d5w | Christopher Lamb | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| IDF says it struck over 200 targets in Iran over the past day | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwbs9q8000b3b6tsz3kgf1f | Sophie Tanno | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| At least 968 killed in Lebanon as death tolls across the region increase | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw99t6i00013b6srnzzwru1 | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US did not attack Iran gas fields, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwbd5bf00003b6sodfwhdil | Kaanita Iyer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Vance says Kent's resignation was "good" if he couldn't support Trump's plan on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9hlxo000c3b6ty7gjhhos | Kit Maher | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| 6 US Air Force airmen will be brought home in dignified transfer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwapwud000s3b6ta61gn3z9 | Kit Maher | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump, accompanied by Hegseth and Caine, heads to Dover for dignified transfer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwaclcc00023b6thksjk0ws | Alayna Treene | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gabbard dodges when asked if Trump was briefed on Iran possibly closing Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9ozfr000b3b6tss3zxhsu | Sean Lyngaas | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| UN nuclear watchdog urges restraint after Iran says "hostile projectile" hit nuclear plant site | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw92oat00003b6tzkbsgyb0 | Jennifer Hansler; Mohammed Tawfeeq; Dana Karni | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Dems didn't ask intelligence chiefs about Joe Kent's resignation over war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9vs41000a3b6tu1i9e17r | Kaanita Iyer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top intel chief says its not her job to determine what is an "imminent threat" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9fadn00003b6tbyr25589 | Jennifer Hansler | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Leader of Israel's left-wing party warns of "Lebanese quagmire" if ground invasion occurs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9qfez00083b6t80vplwna | Dana Karni; Oren Liebermann | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Shrapnel from Iranian missile damages three private jets at Israel's international airport | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw9bwiw00003b6tr669xequ | Dana Karni; Oren Liebermann | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Vance acknowledges "rough road ahead" on gas prices but says it's "far worse" overseas | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw8pg8v00003b6tp235ulke | Kit Maher | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| "A sense of safety:" Kuwaitis prepare for Eid amid Iranian attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw75c4h00283b6robelll8b | Nic Robertson | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Oil prices climb, strikes hit Iranian energy facilities and more of the latest headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw7iq1p002d3b6r7ieiozxm | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel says it blew up gas stations in southern Lebanon, claiming they supported Hezbollah | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw7zf5d00003b6skxkey8td | Oren Liebermann | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Oil prices jump following first reported attacks on Iranian production facilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw6x7td00003b6t119ymxwv | Hanna Ziady | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| NATO chief says allies discussing how to reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw75gkw00003b6t73c2yg80 | Sophie Tanno | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iranian president decries "cowardly assassination" of country's top officials | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw6l0rv001n3b6rh333ndaq | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel "focused on causing pain," Beirut resident says after strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw4i8b100153b6rcmq1484d | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| IAEA chief says nuclear negotiations between US and Iran unlikely while war continues | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw6z7cw0000356ugntmxwjm | Jennifer Hansler | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Director of national intelligence: US intel assesses Iranian regime "appears to be intact" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw6lgmw00003b6t3zgt1wfq | Jennifer Hansler | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Attacks on Iran gas fields are a "clear turning point" in this war, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw4wtjt000k3b6p4nxg9jmr | Nadeen Ebrahim | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel bombs crossings on Lebanon's Litani River | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvxlzpp000q3b6nbryg1tby | Nadeen Ebrahim; Charbel Mallo | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran's energy production facilities reported attacked, as two killed in Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw104q3000w3b6reub1cfdb | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran says US, Israel hit its energy production facilities in what would be a first | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvz3uyp000x3b6nnsa8ms2n | Nadeen Ebrahim; Tal Shalev | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump waives Jones Act, the shipping restriction on oil and gas, in bid to ease prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw4gpbw00003b6t6jx8u628 | Adam Cancryn | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran executes Swedish citizen for alleged spying, Sweden's foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw2dopn00003b6pbe7fro9q | Lauren Kent; Max Foster | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kitchens across India scramble for alternatives to gas | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmw1uj2h00003b6rf22oqpwc | By CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israeli strikes on Beirut cause destruction across the city | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvvt81000003b6r8bli28ft | By CNN"s Photo Desk | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Zelensky warns that Ukraine will face a missile shortage due to war in Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvyl74u00003b6ryq5gv1hq | Lauren Kent; Svitlana Vlasova | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump says US allies should take responsibility for Strait of Hormuz once Iranian regime "finished off" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvym9u800003b6r2r666c35 | Kevin Liptak | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Funeral begins for Larijani, Iran's security chief killed in Israeli strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvwx8zx000i3b6n0umt8z10 | Nadeen Ebrahim | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US gas prices rise another 5 cents to $3.84 a gallon, highest since September 2023 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvynao2000k3b6rso2kag3y | David Goldman | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Oil prices hold steady as Iraq resumes some oil exports via Turkey | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvxy4q600003b6rtxntrwia | Hanna Ziady | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel launches fresh strikes on Iran and Lebanon, as Tehran attacks Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvwe79w00003b6rzdezh3o7 | Catherine Nicholls | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Postwar Iran could become "another North Korea" after wave of assassinations, expert warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvxi6s80000356rrh3ilhr2 | Mustafa Qadri | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel says it killed Iranian intelligence minister in latest assassination of regime leadership | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvwyx2m00003b6rrrefw9e3 | Oren Liebermann | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran using weapons "not used before," army spokesperson says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvu178q00093b6nz6sm80zd | Nadeen Ebrahim | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran says its attacks on Gulf cities are "America's fault" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvrg39i00003b6n71m148uc | Nadeen Ebrahim | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Senior Israeli intelligence official: "Chaos" in Iranian regime after targeted killings | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvsre6l00003b6rz3kjb568 | Tal Shalev | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israel targeted Iranian intelligence minister in overnight strike, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvso0av00003b6svmqjgng8 | Tal Shalev | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Iran launches barrage of missiles at Israel "in retaliation" for killing of security chief | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvnrwqi00003b6r8x5wz36y | Jessie Yeung | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz crisis takes a bite out of India's beloved samosas and chai | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvovoyw00443b6r0jjmmdef | Esha Mitra; Rhea Mogul | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia to host Arab, Islamic foreign ministers for discussions on regional security | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvok2ys00003b6r5avtgvwf | Ross Adkin | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| This was one of the last ships to exit the Gulf before Iran started targeting the Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvk5x7n00003b6r3gfd5wex | CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Israeli strike destroys building in central Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvjye4700013b6rp0cokmrw | Lucas Lilieholm | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Damaged cars and debris-filled streets after strike in Tehran, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvgvuod000l3b6ri69cfvya | Helen Regan | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Ali Larijani was a key power broker in Iran. Who could replace him? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvgfopc00003b6rv6r16s44 | Helen Regan | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Video claims to show missiles fired toward Tel Aviv as Tehran vows retaliation for killing of security chief | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvjm9yk000b3b6r4eqg9p9t | Ally Barnard; Helen Regan | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Tehran is striking back after Israel killed two top Iranian leaders. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvib9yt00003b6ry0ivejg4 | Jessie Yeung | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Debris impacts at several sites after Iran fired more missiles at Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmvitmt800013b6rryh0tt2s | Eugenia Yosef; Chris Lau | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| AG Pam Bondi says she will "follow the law" on subpoena to testify in Epstein probe | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwp6jyi00013b6rszj0sttd | Annie Grayer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Comer says he plans to move forward with Bondi subpoena | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwp7ino00003b60pdcwrkje | Annie Grayer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Paul says Mullin will get a committee vote Thursday morning as scheduled | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwowyv200093b6rp1iufu0l | Morgan Rimmer; Ted  Barrett | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Tension fills Bondi's Epstein briefing on Capitol Hill | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwnkasu000t3b6rv79f28q3 | Kaitlan Collins; Annie Grayer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Frustrated Democrats walk out of Epstein briefing with Bondi and Blanche on Capitol Hill | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwmgbqh000g3b6rj36jlqcz | Annie Grayer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Pelosi says Mullin story "hard to accept" after comments about secret "mission" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwmmdje00003b6rirn3cbdo | Lauren Fox | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Meanwhile, DOJ officials are on Capitol Hill for a closed-door Epstein briefing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwij2ir00003b6rxv6sq4q2 | Hannah Rabinowitz; Casey Gannon | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Homan says he "fully" supports Mullin leading Homeland Security | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwge1eo00003b6rbccuy6im | Samantha Waldenberg; Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Senators still not sure what to make of Mullin's past comments after closed-door meeting | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwmqx6m00003b6ro1oy2sbm | Morgan Rimmer; Lauren Fox | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| How would Mullin differ from Noem as DHS Secretary? He listed several ways | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwd3aaa000k3b60qckauecx | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| An unanswered question from Mullin hearing: What was his secret "mission"? | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwca4ra00003b60s2c0bubl | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Here's what was said — and not said — about the Iran war in today's global threats hearing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwbfo6r00003b6r71jvrpuo | Nina Giraldo | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Intelligence chief and CIA director take different approaches at worldwide threats hearing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwa7cf7000l3b6rxz89mzva | Evan Perez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Sen. John Fetterman leaning yes on Mullin but won't say for sure | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwawu57000s3b6ryifpeu2j | Lauren Fox; Riane Lumer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| GOP Sen. Rand Paul will vote against Mullin's nomination | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwalcbn000g3b6rqsm9g5ff | Lauren Fox; Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gabbard denies handling ballots during Fulton County warrant execution | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw9usq2000m3b6ry6gdfat1 | Tierney Sneed | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Takeaways from the worldwide threats hearing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmwa1ju0000u3b6ruhua4k5i | Aaron Blake | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin hearing ends after three hours of intense questioning | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw9wucq00173b6rrmt2y4q1 | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says he will cooperate with DHS inspector general, who alleged obstruction under Noem | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw9ufkb00023b60cnm0co80 | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Paul threatens to cancel committee vote on Mullin's nomination over stolen valor allegations | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw8xz1m00103b6rw4rx43rz | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Sen. Britt defends Mullin's nomination after contentious exchange with Sen. Paul | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw9lcht00003b6rgnwfibcy | Ellis Kim; Lauren Fox; Riane Lumer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Ratcliffe: Hatch Act would prohibit CIA director from giving private national security briefings for fundraising | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw8zavx000b3b6rt3ze5cg0 | Holmes Lybrand | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says accusations of stolen valor are a "misunderstanding" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw4pvhe000k3b603gvm2i4a | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin vows to install a permanent head of FEMA | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw8bmwb000e3b6r3d5v04td | Gabe Cohen | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin's comments on immigration enforcement suggest a closer alignment to Homan | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw8ajr800153b6rpz4syskv | Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says he would eliminate one of Noem's most controversial policies at FEMA | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw7zkdj00003b6rnyvvc5ci | Gabe Cohen | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gabbard says she did not "participate" in FBI 2020 ballot seizure in Georgia | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw7p5su00003b6rqk6xalg1 | Tierney Sneed | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says uniformed officers would only go to polling places if there is a "specific threat" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw7qf9q000p3b6rfdtspak3 | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin: ICE should not be on the "front line" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw7i19x001s3b60478zabrl | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Gabbard doesn't fully explain her presence in Fulton County | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw78lhd00003b6rv52ethez | Paula Reid | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin grew emotional talking about his son during confirmation hearing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw6lasw000o3b6rrxqgy4tm | Morgan Leason | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Why Fetterman is expected to save Mullin | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw7196j00003b6rr4emhloa | Manu Raju | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Intel report doesn't mention threats to US elections for first time in years | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw70d4h00003b6rwrbahuhr | Sean Lyngaas | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI Director Patel says agency is increasing focus on terror in US | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw768sf000c3b6r0qxc7twv | Holmes Lybrand | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Why senators keep asking Mullin about ICE warehouses | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw6y1ns00093b6rj69fqhcm | Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin pledges to be accessible to senators after frustration with Noem's responsiveness | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw6f4mt000f3b6rckvyyzzi | Morgan Rimmer; Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| That tense Mullin-Paul hearing exchange stems from a long-simmering feud | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw5udau00083b6rfd7atb4l | Lauren Fox | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| FEMA should be "restructured," but not eliminated, Mullin says | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw6eccv001m3b60z0utjsk5 | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| ICE agents will need judicial warrants to search private property, with limited exceptions, Mullin says | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw5ww2y001e3b60msmxkiyr | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Blumenthal presses Mullin on immigration arrest quotas | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw5sv0w00013b6rwl7flsbm | Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says calling Alex Pretti a "deranged individual" was a mistake | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw4yxs0000u3b60gb5xpkw7 | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says he'll run DHS differently than Noem amid public distrust | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw57zv200143b60x8v3icum | Priscilla Alvarez | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Moreno slams Democrats for "political theater" over DHS funding | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw4xjh400073b6re48sb2ex | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Sen. Warner: Gabbard "not interested" in protecting US democracy from foreign influence | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw4773m00003b6r6klber55 | Sean Lyngaas | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Sen. Paul demands an apology, plays video of Mullin confronting witness during hearing | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw46pxn000e3b6rebm0y9eg | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin says he speaks with Trump at "friend level" more than "policy level" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw4mv3u00003b6rsxzckags | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin sets early Noem contrast and says he'll acknowledge mistakes, stay out of news | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw3w13r00093b60f4dosyzv | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mullin pushes back on Paul's remarks: "I'll never say it behind your back" | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw3xo3q00043b6rclue3eju | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| GOP chairman questions Mullin's temperament for DHS chief and rails on past "snake" comment | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw353nu00003b6ruy01dd12 | Morgan Rimmer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Peters says DHS needs steady hand, doubts Mullin's readiness for job | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw3go4500003b60qmdfk54y | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump has confidence in Gabbard, Leavitt says, but directs further questions to Trump | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmw38c1d00003b6rf6zupsvs | Kit Maher | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| This is what's on Trump's schedule today | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmvzvx4d00013b6roir56a3y | By CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Senate to question Trump's top intelligence chiefs on 2026 Worldwide Threats Assessment | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmtjqhno00172cp9ccc6e7mi | Maureen Chowdhury | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Bondi and Blanche to brief House committee on Epstein probe behind closed doors | https://www.cnn.com/politics/live-news/trump-administration-news-senate-hearing-03-18-26?post-id=cmmv1212s00023b6ri5fwtou6 | Annie Grayer | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Dow tumbles more than 750 points to lowest level of the year | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwfj9w60000356sjew1viyk | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Our experts weighed in on the Fed meeting. Here's what they said | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwgfkub00003b6skidjaukc | CNN | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Stocks extend losses as Fed Chair Powell discusses inflation | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwdtvbg0000356tmtj4nwsx | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| A rate hike isn't off the table | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwf919l000h3b6tn7glvrd3 | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell: "We worry a lot" about keeping inflation at 2% after five years of inflation | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmweejsn00003b6t1ux6x2ni | Samantha Delouya | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell: "I would reserve the term 'stagflation' for a much more serious set of circumstances" | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwernor00083b6tqvmag0du | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell still bracing for higher prices because of tariffs | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwdypnv00013b6tch2gut1b | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell says he has "no intention" of leaving the Fed while investigation is ongoing | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmweg1dz00053b6tycq1ojkg | Samantha Delouya | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Inflation has started to tick back up | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmulsg1i000i3b6rmawlxcbg | Alicia Wallace | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Stocks slip as Fed holds rates steady | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwcfgao0000356tu6yr9or2 | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Fed officials' economic projections imply short-lived disruptions from war with Iran | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwaiw18000q3b6s35fv5iuw | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Fed officials are still penciling in one cut this year | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw7p11l00093b6skpa1uden | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Fed holds interest rates steady as officials brace for economic fallout of Iran war | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwcctmm00003b6tmrgl2ztf | Bryan Mena | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| The Fed didn't handle the last oil crisis too well | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmuls9lk000e3b6rbqu4oezh | Bryan Mena | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| What's the Fed's big move if the war throws the economy into a recession or stagflation? | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmuozyfx000t3b6rcbx5ozrw | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| The Fed is keen not to repeat its infamous "transitory" inflation mistake | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmuvfx3y00093b6rcmcbzu8w | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Mortgage rates jump as Iran war spooks markets | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmwa5hw100003b6sp8lz0xtp | Samantha Delouya; Bryan Mena | 2026-03-18 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here's what Fed officials have said about the US-Israeli war with Iran | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmuny5f7000k3b6rk1e0jnag | Bryan Mena | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Stocks are lower heading into Fed rate decision | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw8qclh000a356sivfwsmno | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| This central bank already raised rates due to the war. Others could follow | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmulrzo5000a3b6rfnm8j1md | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Justice Department is adamant about investigating Jerome Powell | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmp0tyoa008426p52rei86t0 | Bryan Mena | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Here's what Wall Street expects from the Fed today | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw457l60000356rcghv7u6f | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Hot wholesale inflation data dings odds for future rate cuts | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw5cmsy000c3j6styf3pjpb | Alicia Wallace | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Powell only has one more meeting as Fed chair — technically | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmunl2i600113b6r6x8dqafw | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| What is the "dot plot" and why is this one especially important? | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmunfonw000q3b6r3lubsoej | Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Stocks fall and oil prices rise as Iran war keeps traders on edge | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw1uiu00001356roziv73ik | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| US gas prices hit highest level in more than two years | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw261oy000i3b6rvelbw0na | Hanna Ziady; David Goldman | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Wholesale inflation surged in February, even before the Iran war | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmw0514r00003j6st93l024o | Alicia Wallace | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Stock futures turn lower ahead of Fed decision | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmvysuyo0000356rxgk42pln | John Towfighi | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Will the Fed be able to cut rates at all this year? | https://www.cnn.com/business/live-news/federal-reserve-interest-rate-03-18-2026?post-id=cmmunxglk000g3b6r0jvad53f | Bryan Mena; Elisabeth Buchwald | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to "blow up" world's largest gas field if Iran continues attacks on Qatar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwx23z100263b6rh4uhyk4t | Aleena Fayaz | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Foreign ministers of 12 Arab and Islamic states call on Iran to stop strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwx0txc001w3b6rr1sz71nb | Lex Harvey | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| Ex-Trump Administration Iran negotiator warns war is backfiring | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwuq5lg001g3b6ri535075h | CNN staff | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| How Mullin says he would be different from Kristi Noem as head of DHS | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmwg8haz004026pbhc747ibe | Michael Williams | 2026-03-18 | 2026-03-31 | TX 9-579-344 |
| A Nordic nation is the world's happiest country for the ninth year in a row | https://www.cnn.com/2026/03/18/travel/worlds-happiest-countries-2026-wellness | By Jeanne Bonner, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Frustrated Democrats walk out of tense Epstein briefing with Bondi and Blanche on Capitol Hill | https://www.cnn.com/2026/03/18/politics/democrats-walk-out-bondi-blanche-epstein-briefing | By Hannah Rabinowitz, Annie Grayer and Kaitlan Collins, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Takeaways from former Trump administration counterterrorism chief Joe Kent's extensive interview | https://www.cnn.com/2026/03/18/politics/joe-kent-iran-tucker-carlson | By Samantha Waldenberg, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| How Israel killing leaders in Iran could complicate Trump's search for an endgame | https://www.cnn.com/2026/03/19/politics/trump-israel-iran-war-larijani-analysis | Analysis by Stephen Collinson, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Why a weakened Iran is insisting on prolonging the war | https://www.cnn.com/2026/03/19/middleeast/iran-weak-prolonging-the-war-intl | By Mostafa Salem, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Day 20 of Middle East conflict — Israel attack on key Iran gas site prompts retaliatory strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26 | CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Afroman emerges victorious in 'Lemon Pound Cake' defamation case | https://www.cnn.com/2026/03/19/entertainment/afroman-lawsuit-lemon-pound-cake-cec | By Leah Asmelash, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What we know on the 20th day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/19/middleeast/us-israel-iran-middle-east-war-day-20-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| South Korea's most beautiful temple keeps a surprising secret | https://www.cnn.com/travel/haedong-yonggungsa-temple-busan-korea-intl-hnk | By Lilit Marcus, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Even Jerome Powell doesn't know what's going on with the economy | https://www.cnn.com/2026/03/19/business/economy-uncertainty-powell-fed | Analysis by David Goldman, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Six weeks after Nancy Guthrie vanished, the spotlight on Tucson dims as the cloud of uncertainty lingers | https://www.cnn.com/2026/03/19/us/nancy-guthrie-case-tucson-spotlight | By Celina Tebor, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump and Takaichi are close. Iran puts their relationship to the test | https://www.cnn.com/2026/03/19/asia/iran-war-japan-us-stress-test-intl-hnk | Analysis by Hanako Montgomery, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| The US is re-evaluating the threat of Chinese military action in Taiwan | https://www.cnn.com/2026/03/19/asia/china-taiwan-invasion-plans-us-intl-hnk | By Stephanie Yang, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| TSA officers are the latest aviation workers to be used as 'political pawns.' They just want the shutdown to end | https://www.cnn.com/2026/03/19/us/tsa-political-impacts | By Alexandra Skores, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| The most important economic question about Iran is one Trump can't answer | https://www.cnn.com/2026/03/19/business/strait-of-hormuz-open-trump-iran | Analysis by Allison Morrow, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Have we seen the last of the Epstein files? Lawmakers and victims want more released | https://www.cnn.com/2026/03/19/politics/epstein-files-next-steps-congress-victims-law | By Annie Grayer, Paula Reid, Katelyn Polantz, Tierney Sneed, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Oil and natural gas prices are volatile following strikes on Middle East energy hubs | https://www.cnn.com/2026/03/19/business/oil-gas-prices-surge-qatar-attacks-intl | By Hanna Ziady, Olesya Dmitracova, John Towfighi, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Can New Zealand's extinct birds help save the living? Photographer captures species 'haunting' a nation's history | https://www.cnn.com/2026/03/19/world/fiona-pardington-new-zealand-birds-taxidermy-spc | By Tom Page, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What is the South Pars gas field and why is Israel's attack an escalation? | https://www.cnn.com/2026/03/19/middleeast/iran-qatar-south-pars-gas-field-explainer-intl | By Helen Regan and Ivana Kottasová, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| How Susie Wiles is balancing one of the most powerful jobs in the world with her cancer diagnosis | https://www.cnn.com/2026/03/19/politics/susie-wiles-chief-staff-diagnosis | By Alayna Treene, Adam Cancryn, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Dad deported; daughter deployed: How a family has been split by government policy | https://www.cnn.com/2026/03/19/us/california-iran-dad-deported-daughter-deployed | By Norma Galeana and Rachel Clarke, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Upsets and Duke surviving a tough challenge marked the first day of March Madness. Here are the biggest moments from Thursday | https://www.cnn.com/2026/03/19/sport/march-madness-opening-round-march-19 | By Kyle Feldscher, Jacob Lev, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Polar vortexes, reindeer heart and a chance of frostbite: The surfers chasing waves in the Arctic | https://www.cnn.com/sport/surf-arctic-dylan-graves-tim-latte-spc | By Amy Woodyatt, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 19: Nancy Guthrie, Epstein files, Iran war, Interest rates, 'Self deportation' program | https://www.cnn.com/2026/03/19/us/5-things-to-know-for-march-19-nancy-guthrie-epstein-files-iran-war-interest-rates-self-deportation-program | By Alexandra Banner, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Weight-loss treatment is on the verge of a dramatic shift – again | https://www.cnn.com/2026/03/19/health/weight-loss-drugs-glp-1 | By Meg Tirrell, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump's promised 'manufacturing boom' couldn't save these Whirlpool jobs | https://www.cnn.com/2026/03/19/business/whirlpool-tariffs-trump | By Nathaniel Meyersohn, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Carbon dioxide levels are higher than humans have ever experienced. It could be changing our blood chemistry | https://www.cnn.com/2026/03/19/climate/carbon-dioxide-blood-chemistry-public-health-climate-change | By Laura Paddison, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| March 19, 2026 – Trump administration news | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26 | CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| These are the best credit cards to buy gas right now | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-gas | By Andrew Kunesh, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| He was shot just months into his freshman year. Now, Jeremy Fears Jr. is Tom Izzo's latest Spartan floor general | https://www.cnn.com/2026/03/19/sport/jeremy-fears-michigan-state-march-madness | By Dana O'Neil, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What strikes on the world's largest natural gas sites could do to the global economy | https://www.cnn.com/2026/03/19/business/liquefied-natural-gas-prices-iran-war-intl | Analysis by Hanna Ziady, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Nexstar says it has acquired Tegna as state AGs push to block the merger | https://www.cnn.com/2026/03/19/media/nexstar-tegna-merger-trump-state-ag-bonta | By Brian Stelter, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| We tried cheap swimsuits from Amazon. Here are 21 that are worth your money | https://www.cnn.com/cnn-underscored/fashion/editors-favorite-cheap-swimsuits-amazon | By Maxwell Shukuya and Ellen McAlpine, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Varying your exercise routine could add years to your life | https://www.cnn.com/2026/03/19/health/exercise-variety-boosts-longevity-wellness | By Melanie Radzicki McManus, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Newly discovered 'hell heron' adds evidence in longstanding dinosaur debate | https://www.cnn.com/2026/03/19/science/hell-heron-spinosaurus-species-discovery | By Lily Hautau, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| The 10 best Walmart deals to shop this week: Crest, Renpho, Whoop and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-03-19 | By Elena Matarazzo, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| US F-35 damaged by suspected Iranian fire makes emergency landing, sources say | https://www.cnn.com/2026/03/19/politics/f-35-damage-iran-war | By Haley Britzky and Oren Liebermann, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Mortgage rates climb to highest level in more than 3 months as Iran war reignites inflation fears | https://www.cnn.com/2026/03/19/economy/us-mortgage-rates | By Samantha Delouya, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Fetterman explains why he crossed party lines to support Mullin for DHS chief | https://www.cnn.com/2026/03/19/politics/john-fetterman-mullin-dhs-vote | By Morgan Rimmer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Longtime Epstein attorney says he didn't know of the financier's sexual abuse | https://www.cnn.com/2026/03/19/politics/darren-indyke-jeffrey-epstein-testimony | By Em Steck, Annie Grayer, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Our editors swear by AirPods Pro 3. Now they're down to one of the best prices yet | https://www.cnn.com/2026/03/19/cnn-underscored/deals/apple-airpods-pro-3-early-prime-day-sale-2026-03-19 | By Rikka Altland, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| How the NFL is betting big on gambling | https://www.cnn.com/2026/03/19/sport/nfl-micro-bets-gambling | By Nick Watt, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Cracks emerge in GOP over Iran war cost as administration floats more than $200B request to Congress | https://www.cnn.com/2026/03/19/politics/iran-war-cost-republicans-congress | By Sarah Ferris, Manu Raju, Annie Grayer, Lauren Fox, Zachary Cohen, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| As the war — and gas prices — escalate, Trump uses Israel to deflect domestic and allied pressure | https://www.cnn.com/2026/03/19/middleeast/trump-iran-strikes-gas-sites-pressure-latam-intl | By Tal Shalev, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump wants the EPA to stop regulating climate pollution. Blue states have launched a high-stakes legal case against him | https://www.cnn.com/2026/03/19/climate/trump-endangerment-finding-lawsuit-climate-blue-states | By Ella Nilsen, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Wayfair's huge spring sale takes up to 80% off patio furniture, couches and more | https://www.cnn.com/cnn-underscored/deals/wayfair-spring-cyber-week-sale-2026-03-19 | By Jacqueline Saguin and Rikka Altland, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Cesar Chavez abuse allegations force communities to rethink honors for the labor leader | https://www.cnn.com/2026/03/19/us/cesar-chavez-allegations-name-honors | By Andy Rose, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| GOP hardliners wavering on support for Bondi subpoena after testy briefing | https://www.cnn.com/2026/03/19/politics/bondi-subpoena-epstein-republicans | By Annie Grayer, Manu Raju, Alison Main, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Epstein ties present potential hurdle for Trump's Fed chair nominee | https://www.cnn.com/2026/03/19/economy/kevin-warsh-trump-hurdles-fed-chair | By Elisabeth Buchwald, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| The Samsung Galaxy S26 and S26+ are predictably great, but is that good enough? | https://www.cnn.com/cnn-underscored/reviews/samsung-galaxy-s26-plus | By Mike Andronico, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| How the Trump administration could be hurting Israel's already damaged brand | https://www.cnn.com/2026/03/19/politics/israel-trump-administration-iran-war | Analysis by Aaron Blake, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Under Israeli bombardment, Lebanon urges Trump to intervene, calls for 'immediate' talks with Israel | https://www.cnn.com/2026/03/19/middleeast/lebanese-prime-minister-exclusive-interview-latam-intl | By Nick Paton Walsh, Natalie Wright, and Sarah Dadouch, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Polluting power plants, longevity tips, 'hell heron': Catch up on the day's stories | https://www.cnn.com/2026/03/19/us/5-things-pm-march-19-trnd | By Daniel Wine, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| 'The Bachelorette' season shelved in unprecedented move: How we got here | https://www.cnn.com/2026/03/19/entertainment/bachelorette-cancelled-taylor-frankie-paul | By Lisa Respers France, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Justice Department seizes several websites it says spread terrorist propaganda | https://www.cnn.com/2026/03/19/politics/justice-department-seizes-websites-spread-terrorist-propaganda | By Holmes Lybrand, Hannah Rabinowitz, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| London police commissioner describes department's work to disrupt Iran-backed retaliation plots | https://www.cnn.com/2026/03/19/politics/london-police-commissioner-describes-iran-backed-retaliation-plots | By Holmes Lybrand, Evan Perez, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Live Nation CEO says it's 'disgusting' that an employee talked about 'robbing fans blind' | https://www.cnn.com/2026/03/19/politics/live-nation-ceo-defends-business-on-witness-stand-in-antitrust-trial | By Kara Scannell, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| GOP senator warns gutting Senate filibuster to pass SAVE America Act is a 'foolish and lazy idea' | https://www.cnn.com/2026/03/19/politics/save-america-act-tillis-warning-filibuster | By Morgan Rimmer, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Put your FSA dollars to work with these 24 dermatologist-approved products | https://www.cnn.com/cnn-underscored/beauty/fsa-eligible-skin-care-products-2026 | By Sophie Shaw, Maxwell Shukuya and Ellen McAlpine, CNN Underscored | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Commemorative Trump coin should be 'as large as possible,' key commission says in granting design approval | https://www.cnn.com/2026/03/19/politics/liberty-coin-trump-size | By Betsy Klein, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Nashville immigration reporter Estefany Rodríguez released from ICE custody | https://www.cnn.com/2026/03/19/media/estefany-rodriguez-nashville-ice-released | By Liam Reilly, CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-18-26?post-id=cmmwyjsa600043b6rvot9s2pk | CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Middle Eastern countries say they are intercepting new drone strikes Friday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmy8fc8200003b6uiooqtp1e | Helen Regan | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Asian markets open higher and oil retreats after US, Israel seek to ease concerns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmya0urb00003b6vgm9gztrm | Kristie Lu Stout | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Ticket prices for flyers are up due to war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmy5k2pv000w3b6v18wbzcka | By CNN staff | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| UN shipping agency to negotiate Strait of Hormuz humanitarian corridor | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmy63zfg00003b6vn5iivvlw | Helen Regan | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Former Iranian player discusses dangers facing women's soccer team | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmy4zgca000b3b6v5k7r668i | By CNN staff | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| The latest on energy infrastructure strikes as Strait of Hormuz remains blocked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmy0nil4000c3b6uln57nxlh | Elise Hammond | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Ceasefire calls grow as the war's impact spreads. Catch up on today's headlines | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxzxc2h00003b6z29nyy4lh | Nina Giraldo | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Netanyahu says he sees "cracks" in Iranian regime | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxyj3c3000z356xr7e3nj6w | Jeremy Diamond | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iran executes 3 men, including wrestler, in first public hangings tied to January protests | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxuwnhu00003b6uulovuenj | Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| UK sends deployment of military planners to work with US on reopening Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxwtd8f00003b6ugf4bcljq | Jennifer Hansler | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Netanyahu says Israel and US are "protecting the entire world" with Iran campaign | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxwlu5v000i356xcehualp1 | By Tal Shalev, Jeremy Diamond, Dana Karni and Alessandra Freitas | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Netanyahu: Israel will not repeat Iran energy attack after Trump demand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxuonu00000356xvep9u730 | Tal Shalev, Jeremy Diamond, Dana Karni and Alessandra Freitas | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Expert says gas prices unlikely to come all the way back down "any time soon" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxtha7j00003b6tckkjl366 | Elise Hammond | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| At least 3 wounded in rocket strike on northern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxt7ilu0000356w7snhmrs6 | By Alessandra Freitas | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iranian Red Crescent says 18,000 civilians injured in ongoing strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxrnx86000d3b6t1fu7a79q | Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Almost 3 weeks in, here's what US officials have said about the war in Iran today | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxq0mb100003b6tum4ntxf0 | Nina Giraldo | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Senate Armed Services chairman says no public hearings on war until after Easter recess | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxq2wim00003b6ttwabpr9y | Manu Raju | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump admin bypasses Congress to expedite sale of billions in weapons to UAE and Kuwait | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxph06f00003b6ttvow633n | Jennifer Hansler | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iran security source says Tehran has the "capability and will" to target regional infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxpphb500003b6tkvw3bxq6 | Frederik Pleitgen; Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| More than 1,000 people killed in Lebanon since conflict began, health ministry says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxoxurf0000356v0g0p86pc | By Catherine Nicholls | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Japan's PM brings proposals to calm energy markets to Trump meeting | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxojrul0000356xx8f09fdf | Mitchell McCluskey | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump jokes about Pearl Harbor: "Who knows better about surprise than Japan?" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxohtyo00083b669edtcolg | By Alejandra Jaramillo | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| White House rules out imposing oil export ban | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxocu3z00083b6rtu9yi367 | Adam Cancryn; Chris Isidore | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump calls $200 billion Pentagon funding request a "small price to pay" amid Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxo3ox800003b6r4jvyl6es | Adam Cancryn | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump says Japan, unlike NATO, is "stepping up to the plate" in Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxo4pxz00003b6woiyh5848 | Donald Judd | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump says he told Netanyahu to halt attacks on energy facilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxo0hqu00003b6rn74tgl6a | Kevin Liptak | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump says he thought oil price rises would be worse | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxnufoh00003b66lzxd6g8s | By Alejandra Jaramillo | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump says he's not deploying US troops, but notes he wouldn't say if he were | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxnm0zk00003b6tr976xpku | Kit Maher | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia could strike back at Iran "if deemed necessary," foreign minister says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxex0g70000356seugnu2wa | By Jack Guy | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Three airline bosses tell CNN what the Middle East conflict means for flight costs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxnrnab0000356tggari7av | Charlotte Reck | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iran condemns UAE for expelling 2,500 students | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxmxeoi00003b6tw8x8zww2 | Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Arab and Islamic nations call on Iran to halt attacks, affirm right to self-defense | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxnbq8b000c3b6tf36ovcnc | Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iranian ballistic missile strikes major refinery in northern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxn64qc0000356w0digqg1r | By Tal Shalev and Jeremy Diamond | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| US F-35 damaged by suspected Iranian fire makes emergency landing, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxlj9y00000356ur0v6r1ox | Haley Britzky; Oren Liebermann | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Ferrari halts Middle East sales as Iran war disrupts luxury car market | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxk0bu10000356tru8advt9 | Mustafa Qadri | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| European Central Bank warns about war's effect on inflation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxip31d000c3b6tiv3eha2e | Ivana Kottasová | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Hegseth opened briefing by talking about US troop fatalities in a shift | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxktk880002356um8whtd3m | Zachary Cohen | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iran's military degraded though it began war "with a lot of weapons," defense officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxi7b0400003b64kpyalrpx | Michael Williams | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| European countries and Japan say they are ready to help ensure safety of Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxj0b4l00003b6tz562gqj8 | Lauren Kent | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Gabbard says objectives laid out by US and Israel for the war in Iran are different | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxj1s4j000b3b6vulvh6e2p | Jennifer Hansler | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Watch moment Russian TV crew narrowly escapes strike in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxjx0fk00003b6t9ojwce14 | Zahid Mahmood | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Foreign minister: Iran will have "zero restraint" if Israel strikes infrastructure again | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxjpn3o0000356tp6ugf46k | Charlotte Reck | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| New reports suggest US weighing troop deployment, seeking more funding for Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxc07rg00003b6rmg58bk07 | Kaanita Iyer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Expert: Gulf states caught in war they didn't choose and living under "Iranian blackmail" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxd8ur20004356srm22pui4 | Mustafa Qadri; Christian Edwards | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| US intel chief says Iran maintained intention to rebuild nuclear enrichment | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxipu7m00003b6vvmfiugpb | Jennifer Hansler | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump's Arab allies are trapped in a cycle of escalation they were desperate to avoid | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxiopi000003j6wdsc1rb20 | Mostafa Salem | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iranian FM: Joining US efforts to reopen Strait of Hormuz risks "complicity" in war crimes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxgdf14000d356s4fpcffwb | By Jack Guy and Adam Pourahmadi | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| US could "unsanction" some Iranian oil to boost supply, treasury secretary says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxh3h460000356t3al1hred | Lucy Bayly | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US "taking countermeasures" against Iran's internet blackout | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxg61s300003b6tdnje7b3u | Kit Maher | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Lebanese PM says Trump "more than anyone else" can end war in Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxgu1s400043b6t13ttt3lu | Nick Paton Walsh; Natalie Wright; Brice Laine; Niamh Kennedy | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Hegseth: Trump couldn't tolerate Iran getting "closer and closer" to nuclear capabilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxggzwe00093b626ixz95og | Michael Williams | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| "It takes money to kill bad guys": Hegseth addresses reports of Pentagon funding request | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxgkz8i00083b6taji0l3qm | Kaanita Iyer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| "We continue to hunt and kill": Gen. Caine shares details of recent US attacks on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxfry8z00003b6tx2rdgmjg | Kaanita Iyer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Hegseth says US is "on plan" for Iran war, but still no definitive timeline for its end | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxgdv5u00003b62j7d68p4o | Michael Williams | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In a rare show of unity, Bank of England keeps rates on hold, citing war-fueled price rises | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxfk1en00003b6t3plrq0wr | Ivana Kottasová; Rob North | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| European leaders urge US-Iran ceasefire talks amid "reckless escalation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxdl3xb0000356rxqvbcoiw | Sebastian Shukla; Charlotte Reck | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| NOW: The Pentagon is holding a briefing | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxem4m6000m3b6r6ljr9nay | CNN | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump says US "knew nothing" about Israeli strike on gas field. Sources contradict that | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxc50s700013b6r938d1l4h | From CNN's Jeremy Diamond and Tal Shalev | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump admin officials to meet with national gas and oil executives amid "global volatility" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxbrqlp00003b6r5po09gah | Kit Maher | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Merz says Germany can only get involved in the Middle East "once the guns fall silent" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxd8cgu0000356sl0l0ete8 | Stephanie Halasz; Christian Edwards | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| US gas prices rise to $3.88 a gallon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxcragi000b3b6racciphmd | David Goldman | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Energy prices spike as Trump threatens to "blow up" the world's largest gas field. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxbm6de00003b6rmzaxsmrw | From CNN staff | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia says it intercepted a missile targeting strategic oil port | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxaxjia0000356r1d038ne0 | By Jack Guy | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What is Qatar's Ras Laffan facility and why Iran's attacks on it could prolong the energy crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmx2adar00003b6ufiaczlan | John Liu | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Kuwait's Mina Al-Ahmadi oil refinery attacked by drone, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmx4lggz00043b6rt2pp25b7 | Lucas Lilieholm; Helen Regan | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Mother pulled from Tehran rubble asks if child is alive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmx2egsn00013b6rqamdxwaq | Laura Sharman; Ally Barnard | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Oman's foreign minister says Iran war is Trump administration's "greatest miscalculation" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmxzf0g0000a3b6racq3wq6m | Jessie Yeung | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Satellite image shows cargo ship on fire in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmx1c3dj00023b6rbdfcxnt4 | Isaac Yee | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Oil surges, Asian markets retreat as Iran war targets gas facilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmx2t6ip000f3b6rftjbmd2h | Kristie Lu Stout | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What is the South Pars gas field and why is Israel's attack an escalation? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwxkvqz000d3b6rewk06n8f | Helen Regan | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Iranian attacks on Qatari gas facility expected to impact South Asia the hardest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwzrfb100003b6u9w24p2ja | John Liu | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump delivers threat after Iran attacks energy sites across Gulf states. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwz3ynn00003b6rut72f8k8 | Jessie Yeung | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Vessel reportedly struck near Ras Laffan, UKMTO says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwyac8s00003b6p5mg98tj9 | Lex Harvey | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Fresh attacks on world's largest LNG plant as strikes continue across the region Thursday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwupkwh00003b6rzmhbmkc6 | Helen Regan | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Asian markets slide as attacks on energy facilities send oil prices surging | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwyhylk003i3b6rjj450kpe | John Liu | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Kuwaitis prep for Eid amid Iranian attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwrct9c000z3b6rz2fxwg3y | Nic Robertson | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Gulf states warn attacks on energy facilities threaten global security | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwr9ogn000n3b6r6xvxrdj9 | Mohammed Tawfeeq | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Global oil prices surge to $110 after strikes on energy facilities in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwyr255003o3b6rkqawg2j5 | John Towfighi; Hanna Ziady | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia says it has "reserved the right to take military actions" against Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmwzv7yp00003b6r1sir7sj9 | Dalia Abdelwahab; Lex Harvey | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Here's what we learned today from the House threat assessment hearing | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxyxvln00003b6rrls6btmy | Tori B. Powell | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Ex-FBI agent describes his firing in new lawsuit | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxx057v00003b6rc33715fz | Holmes Lybrand | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Newsom slams Trump over handling of Iran, potential war funding request | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxv6uuu00003b6rlcdsxpkl | David Wright | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| State Department lowers Venezuela travel advisory for first time in seven years | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxrgs7t00013b6r2tn6r8ah | Jennifer Hansler | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Intel chiefs say they support retracting previous Havana Syndrome report | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxqyq3j00003b6rsdqus53o | Holmes Lybrand | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Military says drones spotted near DC army base where Hegseth, Rubio reportedly live | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxj355000003b6rfps0ey65 | Kaanita Iyer; Aleena Fayaz | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Patel: Counterintelligence team was fired over "ethical violations" | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxm19x500153b6rr4ja7rvi | Hannah Rabinowitz | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| GOP leader: Unclear if a $200B war funding bill could pass the US Senate | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxlducu000c3b6r2av9gkgk | Ted Barrett | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Trump's intel chiefs draw contrast with Witkoff in taking Russians at their word | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxlozuc000t3b6rvlurvxnn | Sean Lyngaas | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Gabbard distances herself from counterterrorism chief's resignation over Iran war | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxjml5t000i3b6rpm5hq6x5 | Sean Lyngaas | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Fetterman explains why he crossed party lines to support Mullin for DHS chief | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxj4tdy00003b6rmjjsbmzu | Morgan Rimmer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| FBI director Patel grilled on investigations into non-citizen voting | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxixsp100083b6r7ci16qw9 | Tierney Sneed | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Mullin's nomination to lead DHS advances after Fetterman joins with Republicans in vote | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxij7n900003b6ratd79avw | Morgan Rimmer | 2026-03-19 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Gabbard dodges when pressed on evidence of foreign meddling in Georgia's 2020 election | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmxieh7d00003b6rpf3u0gvt | Tierney Sneed | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| What to know about the global threats hearing happening in the House today | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmwhfdzl000r3b6rgmr8x4uk | Elise Hammond | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| This is what top intelligence officials said during their Senate hearing yesterday | https://www.cnn.com/politics/live-news/worldwide-threat-assessment-hearing-mullin-vote-03-19-26?post-id=cmmwhj5c5000w3b6rqiji3wjh | Aaron Blake | 2026-03-19 | 2026-03-31 | TX 9-579-344 |
| Treasury Department to take over some federal student loans, as Trump administration works to dismantle Education Department | https://www.cnn.com/2026/03/19/politics/student-loans-treasury-department-education | By Piper Hudspeth Blackburn, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Federal vaccine panel in disarray after judge blocks changes | https://www.cnn.com/2026/03/19/health/cdc-acip-judge-changes | By Sarah Owermohle, Jen Christensen, Meg Tirrell, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Co-founder of tech company charged with diverting $2.5 billion in Nvidia AI chips to China in violation of export laws | https://www.cnn.com/2026/03/19/politics/super-micro-computer-founder-charged-ai-chips-china | By Kara Scannell, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| How Trump's war is slipping out of control | https://www.cnn.com/2026/03/20/politics/trump-faces-presidency-defining-dilemmas-in-iran | Analysis by Stephen Collinson, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| America started a war. The economic pain will be borne by countries that never asked for it | https://www.cnn.com/2026/03/20/business/asia-europe-economy-iran-war | Analysis by Allison Morrow, Hanna Ziady, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Nowruz has taken on a different meaning for Iranians this year, amid conflict and fear | https://www.cnn.com/2026/03/20/world/nowruz-iran-conflict-fear-new-year-intl | By Leila Gharagozlou, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| What we know on the 21st day of the US and Israel's war with Iran | https://www.cnn.com/2026/03/20/middleeast/us-israel-iran-middle-east-war-day-21-what-we-know-intl-hnk | By Jessie Yeung, Sophie Tanno, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Day 21 of Middle East conflict — Trump considers 'winding down' war but officials say more troops deployed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26 | CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| 12 hours, 4 games, 1 unavoidable truth: There is nothing better than the first day of March Madness | https://www.cnn.com/2026/03/20/sport/ncaa-tournament-first-day-analysis | Analysis by Dana O'Neil, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Global oil price stuck in triple digits. Goldman Sachs says it may stay there for years | https://www.cnn.com/2026/03/20/energy/oil-gas-prices-intl-hnk | By John Liu, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| American student James Gracey is found dead in Barcelona after a spring break night out. Here's what we know | https://www.cnn.com/2026/03/20/us/jimmy-gracey-student-barcelona-death | By Elizabeth Wolfe, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Flyers face unpredictable airport wait times as TSA officers go unpaid on busy travel weekend | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26 | CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| New VA-DOJ agreement on guardianship could put homeless veterans at risk, advocates warn | https://www.cnn.com/2026/03/20/politics/veterans-affairs-doj-guardianship-agreement | By Kaanita Iyer, Brian Todd, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Ramadan brought a new political moment for New York City's Muslims – and its first Muslim mayor | https://www.cnn.com/2026/03/20/us/ny-muslims-ramadan-zohran-mamdani | By Katherine Koretski, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Concert crowds have become 'a sea of phones.' But is the tide turning? | https://www.cnn.com/world/no-phones-concert-crowds-harry-styles-spc | By Jack Bantock, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Your tax refund is likely bigger this year. But Trump's war with Iran could take a bite out of it | https://www.cnn.com/2026/03/20/economy/tax-refunds-gas-prices-iran | By Tami Luhby, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sailor reveals terror of coming under Iranian fire while navigating the Hormuz strait | https://www.cnn.com/2026/03/20/middleeast/iran-war-strait-hormuz-thai-sailors-intl-hnk-dst | By Kocha Olarn, James Legge, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| A top FEMA official has history of violent rhetoric and said he once teleported to Waffle House | https://www.cnn.com/2026/03/20/politics/fema-official-gregg-phillips-violent-rhetoric-teleported-kfile | By Andrew Kaczynski, Em Steck, Gabe Cohen, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| She thought she had a hangover. The next day she couldn't see | https://www.cnn.com/travel/tainted-alcohol-travelers-danger | By Lilit Marcus, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| A classic buzzer-beater moment highlighted Friday's action in the NCAA tournament. Here's what you need to know | https://www.cnn.com/2026/03/20/sport/march-madness-friday | By Kyle Feldscher, Kevin Dotson, Jacob Lev, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The push to end animal testing is gaining steam, but technology can't fill the gap yet | https://www.cnn.com/2026/03/20/health/animal-testing-methods-technology | By Jen Christensen, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 20: Moon mission, Oil prices, Wartime funding, Spring break tragedy, Tax refunds | https://www.cnn.com/2026/03/20/us/5-things-to-know-for-march-20-moon-mission-oil-prices-wartime-funding-spring-break-tragedy-tax-refunds | By Alexandra Banner, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| These are the 4 best credit card combinations under $100 in annual fees | https://www.cnn.com/cnn-underscored/money/best-credit-card-combinations | By Alberto Riva, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| 'She's a real Scorpio': Gen Z's love for astrology is showing up in their jewelry | https://www.cnn.com/2026/03/20/style/gen-z-astrology-jewelry-trends | By Milena Lazazzera, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Social media use is tied to well-being, according to the new World Happiness Report | https://www.cnn.com/2026/03/20/health/social-media-impact-world-happiness-report-wellness | By Lily Hautau, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| This car really sucks. That's why it costs $1.3 million | https://www.cnn.com/world/mcmurtry-speirling-electric-fan-hypercar-spc | By Jack Bantock, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Ready to put away your winter clothes? Here's how to clean them properly, according to fabric care experts | https://www.cnn.com/cnn-underscored/home/how-to-clean-winter-clothes | By Nikol Slatinska, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Supreme Court revives First Amendment lawsuit from street preacher who called concertgoers 'whores,' 'Jezebels' and 'sissies' | https://www.cnn.com/2026/03/20/politics/supreme-court-first-amendment-lawsuit-street-preacher | By John Fritze, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Chuck Norris, action hero and 'Walker, Texas Ranger' star, has died | https://www.cnn.com/2026/03/20/entertainment/chuck-norris-death | By Rebekah Riess, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The US broke the all-time heat record for March. Yes, it's climate change | https://www.cnn.com/2026/03/20/weather/us-heat-record-march-climate | By Meteorologist Chris Dolce, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| CBS News lays off 6% of staff and shutters radio division, kickstarting a Bari Weiss-led overhaul | https://www.cnn.com/2026/03/20/media/cbs-news-layoffs-bari-weiss-paramount | By Brian Stelter, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Hundreds rescued and evacuations ordered as catastrophic flash flooding hits Oahu | https://www.cnn.com/2026/03/20/weather/hawaii-flooding-oahu-climate | By Ritu Prasad, Hanna Park, Chris Dolce, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this weekend: AeroPress, Apple, The Home Depot and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-20 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Gold just had its worst week since 1983 | https://www.cnn.com/2026/03/20/investing/gold-price-drop-fed-rate-iran | By John Towfighi, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The White House just laid out how it wants to regulate AI | https://www.cnn.com/2026/03/20/tech/white-house-ai-framework | By Hadas Gold, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Your iPhone 17e needs a case. Here are the 5 best we tested | https://www.cnn.com/cnn-underscored/electronics/best-iphone17e-cases | By Mike Andronico, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump administration sues Harvard, alleging school didn't protect Jewish students as settlement talks go nowhere | https://www.cnn.com/2026/03/20/politics/trump-administration-sues-harvard-alleging-school-didnt-protect-jewish-students | By Betsy Klein, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Shop Best Buy's Tech Fest Sale for this weekend's best deals on chargers and more | https://www.cnn.com/cnn-underscored/deals/best-buy-tech-fest-sale-2026-03-20 | By Rikka Altland, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| A meningitis B outbreak is happening in the UK. What people should know | https://www.cnn.com/2026/03/20/health/meningitis-outbreak-vaccine-wellness | By Katia Hetter, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US furiously seeks to avert potential monthslong closure of Strait of Hormuz | https://www.cnn.com/2026/03/20/politics/us-strait-of-hormuz-avert-closure-iran | By Alayna Treene, Zachary Cohen, Natasha Bertrand, Jim Sciutto, Kevin Liptak, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| How regular citizens on a secret mission broke in and stole the FBI's dark secrets | https://www.cnn.com/2026/03/20/us/fbi-1971-burglary-citizens-commission-cec | By Harmeet Kaur, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| 25 editor-favorite handbags to carry all year round | https://www.cnn.com/cnn-underscored/fashion/our-editors-favorite-handbags-purses | By Sophie Shaw and Ellen McAlpine, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Tehran sends a message with execution of young wrestler and others, say experts | https://www.cnn.com/2026/03/20/middleeast/tehran-sends-clear-warning-with-execution-of-protest-linked-men-analysts-say-latam-intl | Analysis by Mohammed Tawfeeq, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Yes, the Iran war is a problem with Trump's base | https://www.cnn.com/2026/03/20/politics/donald-trump-supporters-iran-war | Analysis by Aaron Blake, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| This REI sale is coming to an end. Shop these 20 outdoor deals before they're gone | https://www.cnn.com/cnn-underscored/deals/rei-member-days-sale-2026-03-20 | By Elena Matarazzo, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| 27 small but mighty products that make our editors happy on stressful days | https://www.cnn.com/cnn-underscored/health-fitness/things-that-will-make-you-happy-2026 | By Ellen McAlpine, CNN Underscored | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| White House denies Bill Maher will receive Mark Twain Prize after sources say he was offered the honor | https://www.cnn.com/2026/03/20/politics/bill-maher-trump-mark-twain-prize-kennedy-center | By Sunlen Serfaty, Donald Judd, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Stocks, bonds and gold slump while Iran war rages | https://www.cnn.com/2026/03/20/investing/us-stocks-iran | By John Towfighi, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Lawmakers reckon with question of special treatment at airport security amid DHS shutdown | https://www.cnn.com/2026/03/20/politics/congress-airport-security-escorts-dhs-shutdown | By Camila DeChalus, Veronica Stracqualursi, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump reshapes a key US House race by offering a candidate and her husband roles if they drop out | https://www.cnn.com/2026/03/20/politics/trump-reshapes-a-key-us-house-race-by-offering-a-candidate-and-her-husband-roles-in-his-administration | By Kit Maher, Sarah Ferris, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Hegseth has repeatedly said the US is upping the frequency of its Iran strikes. The data tells a different story | https://www.cnn.com/2026/03/20/politics/us-strikes-iran-frequency-data | By Haley Britzky, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Japan's people are aging as its snow worsens. That's a lethal combination | https://www.cnn.com/2026/03/20/asia/japan-snow-hits-aging-population-intl-hnk-dst | By Junko Ogura, Chris Lau, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Mark Robinson admits 'I lied' about CNN story | https://www.cnn.com/2026/03/20/politics/kfile-mark-robinson-admitted-lying-gubernatorial-campaign-2024 | By Em Steck, Andrew Kaczynski, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Pentagon policy limiting independent press access is unlawful, judge rules | https://www.cnn.com/2026/03/20/politics/pentagon-policy-limiting-independent-media-access-is-unlawful-judge-rules | By Devan Cole, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Elon Musk misled Twitter shareholders ahead of acquisition in 2022, jury finds | https://www.cnn.com/2026/03/20/business/elon-musk-jury-twitter-fraud | By Clare Duffy, Auzinea Bacon, CNN | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-19-26?post-id=cmmyds3jk00033b6ujxen1o8e | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Key lines from Ambassador Mike Waltz and other headlines from the war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzp6s2c003f3b6u886pmzx2 | Elise Hammond; Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Source: Iran unsuccessfully targets US-UK base in Indian Ocean with ballistic missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmznhcpo00003b6uayux6wo6 | Zachary Cohen | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Why a delayed Xi-Trump summit could give China a stronger hand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzontvr000n3b6yexual0p6 | Sylvie Zhuang | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US action so far not enough to significantly curb oil price, national security expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzokilp000s3b638ca3rzax | Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Waltz struggles to explain cost of Iran war to student who works as a waiter | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmznplyk000k3b63iepuvqq7 | Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Here's what US victory in Iran would look like, according to Ambassador Waltz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmznv7vd00213b6uynokgt9w | Elise Hammond | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Waltz defends administration's decision to lift sanctions on some Iranian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmznps1f001t3b6ue6w9youc | Elise Hammond | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump decided "enough is enough" after failed diplomacy with Iran, Waltz says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzmt0pk000e3b6ubtzwc0kn | Elise Hammond | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Will the US have boots on the ground in Iran? Trump has "all options," Waltz says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzn2z4600093b63vy3jgxce | Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Waltz: Iran war aligns with Trump "America First" agenda, calls it "ultimate endless war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzn022z00003b63k90p4has | Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| NOW: The CNN town hall on the Iran war has begun | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzkrvqr00083b6u8111ni3t | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Why the Trump administration is easing sanctions on certain Iranian oil stockpiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzkmvs900003b6yjpizp4fv | Adam Cancryn | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Top headlines: US troops head to Middle East as Trump considers "winding down" operations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzkihq900003b6uxaqycm3z | Elise Hammond | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US removes sanctions on 140 million barrels of Iranian oil as Trump seeks to lower gas prices | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzikyj50000356tysjbi7o4 | David Goldman | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Here's how rising gas prices are impacting the average US household | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzhtb1h00003b6xybyry3kn | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iranian official says no sign Trump is winding down military operation | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzgee5h0003356tzr47k0jy | Frederik Pleitgen | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Baghdad's logistics base targeted three times on Friday, Iran says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzfj36a0009356u6wql9aij | Caitlin Danaher | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Bahrain joins multi-national effort to reopen Strait of Hormuz, state media reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzfger200003b6upxtwgwca | Sophie Tanno; Eyad Kourdi | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran warns of "heavy strikes" on UAE's Ras al-Khaimah if Iranian Gulf islands attacked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzf0shb0000356u305pf7hs | Caitlin Danaher; Eyad Kourdi | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump says US is considering "winding down" military efforts in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzel0ed00003b6stwvwokcy | Samantha Waldenberg | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran's attacks are pushing Arab states closer to the US, Gulf officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzdurwx000y3b6sgxbsb9gd | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump says the US has won the war as new strikes rock Tehran. More updates here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzd6jxg00003b6vm50s6d8k | Nina Giraldo | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US allies work to amass vast resources needed to reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzdw12500003b6s7joucos5 | Kylie Atwood | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Georgia Gov. Kemp approves 2-month gas tax holiday to provide relief at the pump | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzd178w0000356s03neqzhd | Tami Luhby | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| What Iranians are saying about Nowruz celebrations amid war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzctpb000073b6s7qy5z1py | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Stocks and bonds fell today. Here's a look at where things stand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzc1miw00003b6srksck91o | John Towfighi | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump says US and Israel want "more or less similar things" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzb4ee400003b6sw27x5d8x | Samantha Waldenberg | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump downplays prospects for a ceasefire: "We're not looking to do that" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzbfnt200003b6tn2h1teue | Betsy Klein | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump on Iran war: "I think we've won" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzb47eo00003b61apa9da9j | Michael Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| UK allows US to use its bases to attack Iranian sites targeting Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz94lbx0000356snqkz9f2r | Max Foster; Caitlin Danaher; Sharon Braithwaite | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Hezbollah missile stocks reduced to one sixth of pre-Gaza war capacity, Israel says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzaim5s0000356sr1myiw9r | Tal Shalev | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| US and Israel destroy entrances to Iranian underground complexes, CNN investigation finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz67hhl00003b6vor36dtxo | Thomas Bordeaux; Tamara Qiblawi; Gianluca Mezzofiore | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Former Trump admin official Kent says pro-war advocates "isolated" the president | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz813sc00003b6s0um78ar6 | Adam Cancryn | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Khamenei's new purported message only fuels the doubts over who is running Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz5j7qs00003b6s4oh0u1gx | Nick Paton Walsh | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Persian new year begins in Tehran with fresh strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz5aqmi000d3b6ugpyf5sdc | Leila Gharagozlou | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Thousands more US Marines are deploying to the Middle East, officials say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz33o8y00003b6rp0ieo3f5 | Haley Britzky; Zachary Cohen | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump berates allies, Khamenei issues purported statement, and more news you should know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz2ueoj00003b6t9ebnck1g | From CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| No video or audio with new purported statement from Iran's supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz0m4r000003j6uqsq1od5f | By Tim Lister | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Celebrating Nowruz feels different for Iranian Americans this year | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz1oicv00003b6tth0fo8oe | By Monica Haider | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| One injured as Iranian missile fragment falls in Old City of Jerusalem | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz2dlcv00043b6tnrld2abx | Oren Liebermann | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Spanish PM announces rent freeze as part of economic package in response to Middle East crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz1o6nf0000356tviivw5eb | By Magdalena Vitores Moreno | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| "Tiny little bodies": CNN witnesses effects of Israeli strikes in Lebanon on children | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmz0w14l00003b6t5rx7hqhl | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump says the "fight is militarily won" and calls allies "cowards" over Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyz2qrq00003b6t1scvgaza | Kit Maher | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| War with Iran could weaken the US economy more than expected, key Fed official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyymk4l00003b6uhgumkfs9 | Lucy Bayly | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| How Ukraine is helping the Middle East combat Iranian drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyxik1o00003b6tgsxxtvqx | Svitlana Vlasova; Victoria Butenko; Ivana Kottasová | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Israel says it killed intelligence head of Basij paramilitary force in earlier strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyy0kds000i3b6s9c6x0hmh | Dana Karni; Christian Edwards | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Struggling with rising gas prices? Share your story | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyxse7y000p3b6snv69h9yu | Tami Luhby | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran warns UK letting US use military bases is "participation in aggression" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmywz5r400073b6sx5jds22h | Christian Edwards; James Frater | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran warns that not even "tourist sites" worldwide are safe for its enemies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmywwvs4000a3b6pjtu6jjga | Nadeen Ebrahim | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| UK police arrest Iranian man at naval base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyx4tnb0000356tb9blv6iz | By Jack Guy and James Frater | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran's attacks revive tanker war fears | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyw3jvr00003b6ubhm5jjuv | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Netanyahu signals he's on same page as Trump — and wants the war to continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyv5dua00003j6ukjmk3gmn | Tal Shalev; Oren Liebermann | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Israel orders further evacuations in south Lebanon, as death toll exceeds 1,000 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyty8sa000d3j6u03qwc21i | By Tim Lister and Eugenia Yosef | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The Trump administration might be hurting Israel's damaged brand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyttb9c000e356rnpvdddt9 | Aaron Blake | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran isn't announcing replacements for officials killed | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmysy3e200003j6ukzmp4h1n | By Tim Lister | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel strikes Iran as country celebrates Persian new year | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmysowgx00003b6p96nxw44e | Nadeen Ebrahim | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump faces legacy-defining dilemmas in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyss2vh0000356rapz3a996 | Stephen Collinson | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise despite Israel's vow to halt strikes on Iran energy sites. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyq0xnb00003b6snhwdsksl | From CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Stunning photo shows what appears to be unexploded missile that landed in Israeli home | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyqrw8t00033b6sffyq70le | Jeremy Diamond | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Oil rises to $110 a barrel as US gas hits highest price since October 2022 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyry4zu00023b6stqovsymk | John Liu; Olesya Dmitracova | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Qatar says "extensive" damage to natural gas production facilities will take years to fix | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyqk6eu0000356s1iszg7qf | By Jack Guy | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Persian Gulf states likely to strengthen Europe links if war persists, expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyqda8t0000356s2i037hhb | Charlotte Reck | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Iran's supreme leader purportedly says security must be denied to country's enemies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyo3ko800003j6tf7sxggb5 | By Tim Lister | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Jerusalem's Al-Aqsa mosque closed during Eid for first time in 60 years | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyhnm9n000g3b6s2z1kkcw3 | Laura Sharman | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Terrified Lebanese families fleeing empty handed: UN representative | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmykjpls000s3b6ssqr166ma | Laura Sharman | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| IRGC spokesperson Ali Mohammad Naeini killed, Iranian state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmylss26000v3b6sfjta9el2 | Helen Regan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Oil dips but stays elevated as Goldman Sachs warns prices may top $100 through 2027 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmylnspj00043b6smjicsgcc | John Liu | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck Syrian government targets after attacks on Druze civilians | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyjccso000m3b6s9xfo141r | By Eugenia Yosef, Helen Regan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Middle East conflict poses risk of "record hunger" across the globe: WFP | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyh3uml00003b6s3sufrb4e | Laura Sharman | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Work from home and avoid air travel to ease impact of higher fuel prices, IEA says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyi26s8000b3b6sdxsydgmv | Helen Regan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Gas supply squeeze forces some companies in India to cut down operations | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmygsmu400003b6qhioi6v89 | Rhea Mogul | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Storied A-10 Warthogs taking on key role in Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmybdz2600003b6sy8baiqn7 | Brad Lendon | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| "More symbolic than substantive": Analysts react to US allies' statement on Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyfe7do00003b6s52hxu50r | Brad Lendon | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| How striking Iran's nuclear power plant may impact the entire region | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyc2ja300113b6s5kz3de6g | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Kuwait's Mina Al-Ahmadi oil refinery again attacked by drones | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmyfnm6f00003b6sygccn9nu | Helen Regan; Lucas Lilieholm | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Flight ticket prices spike due to war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmy76ir400003b6s53puqm50 | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| The war is nearing the end of its third week. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmye44f800003b6safetr4ch | Jessie Yeung | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Middle Eastern countries intercept new drone strikes Friday morning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmybcqbq000f3b6s9p2c59o6 | Helen Regan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| CNN will host a town hall about the Iran war tonight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmwj6bp4003l27qhgppnf99r | By CNN staff | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| GOP senators say White House added to its latest offer on DHS funding | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzjja5700073b6r1wzav53n | Morgan Rimmer; Isa Mudannayake | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| If your flight gets delayed or canceled this weekend, here's what to do | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmxjekoy0006356sitmo0pzi | Forrest Brown | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| TSA officers need to "squeeze in breaks and lunches" at Houston's largest airport | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzgfga50000356r2dszohh8 | Tami Luhby | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| White House border czar meeting with senators in effort to reach DHS funding deal | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzggiiy00003b6r64d9ur70 | Veronica Stracqualursi; Isa Mudannayake | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| "America is less safe" until DHS funding fight is resolved, transportation secretary says | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzf7pz8000e3j6t68dhg243 | Maria Aguilar Prieto | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Current TSA woes will look like "child's play" if DHS shutdown doesn't end soon, Duffy says | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzenjcr000a356tm0ecie1w | Taylor Romine | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| World Central Kitchen provides over 14,000 free meals to TSA workers in 6 days | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzdrfhs00003b6sc4d9p0m8 | Sarah Dewberry; Emma Tucker | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| "Every day is a challenge" at work during partial shutdown, Atlanta TSA worker says | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmzbgydy0000356tl86dwy75 | Ryan Young; Devon M. Sayers; Taylor Romine | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Senate once again votes against advancing DHS funding as shutdown drags on | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz6mqp400003b6sj29nuh8p | Morgan Rimmer | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Long security wait times continue at airports in Houston and Atlanta | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmza81z200003j6t6sw2g4cy | Maria Aguilar Prieto | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| TSA agent hoped to build a strong future with the agency. Then the government shutdowns happened | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyajood00003b6sna5l1zy5 | Taylor Galgano | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Today may end up being the busiest air travel day so far this year | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz6z8la000h356sh38o81r8 | Aaron Cooper; Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Senate Republicans hit Ossoff over airport wait times in Atlanta | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz6o6690000356sloyadurc | David Wright | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Callout rate among unpaid TSA staff approaches record high | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz66pcx0000356sqfogtnxi | Aaron Cooper; Holly Yan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Security lines at Atlanta's Hartsfield-Jackson return to stretching through atrium | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz63r4l000a356scalyftzp | Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Trump administration hammers Democrats in social media posts on airport delays | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz4utxj0010356sqw7pzek1 | Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| TSA agent says he's feeling the pressure "more than I can express" | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz4i8rg0000356s58vk5ywv | Ryan Young; Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| White House border czar set to return to Hill today for another round of talks on DHS funding | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz4emv900003b6sckhk5i0s | Morgan Rimmer | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Why is the TSA wait so different at two airports in one city? | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz3t7x200003b6styzcpf3e | Aaron Cooper | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Flight canceled? Here's how to get rebooked, refunded or compensated | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmxie9vu000d3b6ssuoqb1lf | Barry Neild | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Security lines at Atlanta's Hartsfield-Jackson appear to be improving just before noon | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz1yius0013356s3n0ad8lz | Devon M. Sayers; Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Travelers are sailing through security at these airports | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz1poz60014356su3vhrp2l | Holly Yan; Sabrina Castro | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| In New York, how long you wait depends on what part of the airport you're in | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz0rku5000o356skww7f2iw | Andy Rose; Maria Sole Campinoti | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Vermont frequent flyer greeted with "huge line for our tiny airport" in Burlington | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmz0eoue000j356sqfx4vj4u | David Williams | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Security wait times at Houston's Bush Airport exceed 3 hours | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyzn9jl000f356svbsjy4hu | Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Congress races to reach DHS deal ahead of two-week recess | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyz8xvu00003b6spn4og742 | Sarah Ferris | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| As estimated wait times fluctuate, some passengers wait even longer than anticipated | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyyv4i20009356sqjlo3vhy | Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Could your airport close if TSA screeners don't show up to work? | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmxhslsn0000356swz8a1r7l | Alexandra Skores | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| While some travelers wait for hours, those at Austin's airport breeze through in minutes | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmywh1sr000t356sg2m1iihu | By Josh du Lac, Holly Yan and Aaron Cooper | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Government employee union calls on lawmakers to end partial shutdown before going on recess | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmy8x85t0000356ss1ksv6e2 | Aaron Cooper; Taylor Romine | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| They waited in line for 3 hours and missed their flight. Now they and their dog are stuck | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyv4rpy000k356simaie61g | Ryan Young; Holly Yan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Former TSA administrator fears terrorists may see slowed TSA operations as vulnerability | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyuv9tw0000356skjopgmbx | Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Delta CEO apologizes for security delays | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyum9lb0000356ss25ttdv5 | Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| At least 366 TSA agents have quit during government shutdown, DHS says | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmvathb5001c3b64p3rtv9bk | Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Passengers with special needs still facing long airport lines in Atlanta | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyto7uk000h356spjcvd0o3 | Devon M. Sayers; Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Senate passes bill to end special treatment for lawmakers at airport security | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyde4ef00003b6s57914x21 | Karina Tsui; Kaanita Iyer | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Travelers who showed up 2 ½ hours before their flight worry they'll miss it | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmytr2us000d356szi5qgpnn | Ryan Young; Holly Yan | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Why debate over immigration enforcement is contributing to long lines at the airport | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmvb615k001m3b6440rkdc4h | Rebekah Riess | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Security line at Houston's largest airport spans two floors | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmys4h4d0008356s61oz2kfb | Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Travelers in Houston and Atlanta face 2-hour wait times | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyr3k1u0000356sx7one151 | Aaron Cooper | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| TSA line in Atlanta fills the airport's huge atrium and shocks travelers | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyrk2tg00023b6s4vokr4qc | Devon M. Sayers | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| TSA workers face eviction, empty fridges and overdrawn bank accounts amid shutdown | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmxgwy7700003b6szx0y8moq | Alexandra Skores | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Air travel woes will get much worse without a funding deal soon, Transportation secretary says | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyques60000356s5uchppsg | Andy Rose | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| This former TSA agent quit during the last government shutdown. Now she's warning about the risks | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyalhrb000c3b6se3sfggm9 | Taylor Galgano | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Friday rush could worsen wait times at US airports. Here's the latest | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmyohmh500083b6sj0zx5mer | Matthew Rehbein | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Missed your flight because you waited in a long TSA line? Here's what will likely happen next | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmxmf9lx00003b6sxvh0pbdo | Marnie Hunter; Alisha Ebrahimji | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| How to track wait times at major US airports amid TSA staffing issues | https://www.cnn.com/us/live-news/tsa-staff-shortage-delays-shutdown-03-20-26?post-id=cmmvaqptn00143b646fr32md7 | Curt Merrill; Matt Stiles | 2026-03-20 | 2026-03-31 | TX 9-579-344 |
| Why the Trump administration is easing sanctions on certain Iranian oil stockpiles | https://www.cnn.com/2026/03/20/politics/iran-oil-sanctions-lifting | By Adam Cancryn, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Talks intensify in Washington to end DHS shutdown as airport delays mount nationwide | https://www.cnn.com/2026/03/20/politics/dhs-shutdown-tsa-airport-delays | By Morgan Rimmer, Sarah Ferris, Annie Grayer, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Nicholas Brendon, a star of 'Buffy the Vampire Slayer,' is dead at 54 | https://www.cnn.com/2026/03/20/entertainment/nicholas-brendon-buffy-star-death | By Dan Heching, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Why a delayed Xi-Trump summit could give China a stronger hand | https://www.cnn.com/2026/03/20/china/trump-xi-summit-delay-give-china-stronger-hand-intl-hnk | Analysis by Sylvie Zhuang, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| The Strait of Hormuz is about more than just oil. It feeds 100 million people | https://www.cnn.com/2026/03/21/business/strait-of-hormuz-food-supply-intl | By Eleni Giokos, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| TSA workers go unpaid as unpredictable wait times mount during shutdown. Here's what travelers should know this weekend | https://www.cnn.com/2026/03/21/us/tsa-shortage-airport-delays | By Alaa Elassar, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| They built success in the US. Now Havana wants them back | https://www.cnn.com/2026/03/21/americas/cuban-exiles-reject-call-to-invest-in-island-intl-latam | By Isabel Rosales, Jason Morris, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Israeli police attack journalists in Jerusalem, fracturing wrist of CNN producer | https://www.cnn.com/2026/03/21/middleeast/israel-police-attack-journalists-cnn-producer-latam-intl | By Oren Liebermann, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Day 22 of Middle East conflict — Iran missiles hit Israel, injuring dozens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26 | CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| What we know on day 22 of the US and Israel's war with Iran | https://www.cnn.com/2026/03/21/middleeast/us-israel-iran-middle-east-war-day-22-what-we-know-intl-hnk | By Laura Sharman, Kara Fox, Moriah Thomas, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Internet outages disrupt daily life in Russia, fueling fears of a digital crackdown | https://www.cnn.com/2026/03/21/europe/internet-outages-russia-digital-crackdown-intl-cmd | By Anna Chernova, Nathan Hodge, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| With casino empire gone, Trump family bets on prediction markets | https://www.cnn.com/2026/03/21/politics/trump-prediction-markets-truth-predicts | By Steve Contorno, Marshall Cohen, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 'Those days are over': These business owners say they can't raise prices even if they wanted to | https://www.cnn.com/2026/03/21/business/economy-small-businesses-prices | By David Goldman, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Inside Trump's most difficult war decision yet: whether to put boots on the ground in Iran | https://www.cnn.com/2026/03/21/politics/trump-iran-war-decision-us-troops | By Kevin Liptak, Tal Shalev, Kylie Atwood, Zachary Cohen, Sarah Ferris, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Dolores Huerta's civil rights legacy was inextricably linked with Cesar Chavez. Then she accused him of abuse | https://www.cnn.com/2026/03/21/us/dolores-huerta-cesar-chavez-united-farm-workers | By Chelsea Bailey, Stephanie Elam, Norma Galeana, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| A look at the fireworks company that sold products to two suspected terrorists this month | https://www.cnn.com/2026/03/21/us/phantom-fireworks-sales-terrorists | By Eric Levenson, Jeff Winter, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 'Comeback of the century': K-pop phenomenon BTS returns with first concert in years | https://www.cnn.com/2026/03/21/style/bts-arirang-comeback-concert-korea-intl-hnk | By Kati Chitrakorn, Hanako Montgomery, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Texas pulls off an upset to be the first double-digit seed to go to the Sweet 16. Here's what to know from March Madness | https://www.cnn.com/2026/03/21/sport/march-madness-second-round-saturday | By Kyle Feldscher, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| The end of the ISS is looming, and the US could have a big problem | https://www.cnn.com/2026/03/21/science/nasa-iss-space-station-retires | By Jackie Wattles, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Trauma in the classroom: Minneapolis administrator says life after immigration surge is forever changed | https://www.cnn.com/2026/03/21/us/minneapolis-schools-after-immigration-crackdown | By Sara Sidner, Meridith Edwards, Rachel Clarke, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| How a Juliana Stratton win in Illinois could make history in the US Senate | https://www.cnn.com/2026/03/21/politics/us-senate-historic-first-three-black-women-juliana-stratton | By Arlette Saenz, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Passengers who refuse to use headphones can now be kicked off United flights | https://www.cnn.com/2026/03/21/travel/travel-news-happiest-countries | By Maureen O'Hare, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Claiming new tax breaks for tips, overtime, seniors or car loan interest? Mind the fine print | https://www.cnn.com/2026/03/21/business/tax-break-limitations-refund-value | By Jeanne Sahadi, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| She transformed Paris for tourists — and divided the city | https://www.cnn.com/2026/03/21/travel/paris-transformation-anne-hidalgo-mayor | By Lisa Courbebaisse and Elina Baudier Kim, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| MAGA says the SAVE America Act is crucial. A new poll shows Americans don't agree | https://www.cnn.com/2026/03/21/politics/save-america-act-republicans-poll | Analysis by Aaron Blake, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| It's been 18 months since the last war in Lebanon. This time it's different | https://www.cnn.com/2026/03/21/middleeast/lebanon-this-war-is-different-intl | By Joseph Ataman, Isobel Yeung, Brice Laine and Sarah Dadouch, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 20 US airports don't have TSA. Passengers there are not seeing long lines | https://www.cnn.com/2026/03/21/us/airports-without-tsa | By Alexandra Skores, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 23 cleaning products professional housekeepers rely on for a spotless home | https://www.cnn.com/cnn-underscored/home/professional-housekeeper-cleaning-products-2026 | By Amina Lake Patel, CNN Underscored | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Should you try the 75 Hard challenge? Experts warn the risks may outweigh the benefits | https://www.cnn.com/2026/03/21/health/75-days-hard-challenge-soft-wellness | By Lily Hautau, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Shark's new ChillPill portable fan will be a savior when summer starts sizzling | https://www.cnn.com/cnn-underscored/reviews/shark-chillpill | By Joe Bloss, CNN Underscored | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| A 'bridge fund' buys time for public media — but it may not be enough | https://www.cnn.com/2026/03/21/media/npr-pbs-local-stations-bridge-fund-cpm | By Liam Reilly, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Robert Mueller, former FBI director and special counsel in Trump-Russia probe, dies | https://www.cnn.com/2026/03/21/politics/robert-mueller-former-fbi-director-dies | By Marshall Cohen, Kaanita Iyer, Evan Perez, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| The Pentagon's press crackdown meets some real resistance | https://www.cnn.com/2026/03/21/media/hegseth-pentagon-press-new-york-times-judge-ruling | Analysis by Brian Stelter, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to deploy ICE agents to airports Monday if funding deal isn't reached | https://www.cnn.com/2026/03/21/politics/ice-agents-airports-tsa-trump-threat | By Alejandra Jaramillo, Riane Lumer, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Aday Mara has erased any doubts he had about his own ability. A big game Saturday helped Michigan waltz into the Sweet 16 | https://www.cnn.com/2026/03/21/sport/march-madness-michigan-aday-mara | By Dana O'Neil, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 'Good, I'm glad he's dead': Trump's insensitive comments about the dead hit a new level | https://www.cnn.com/2026/03/21/politics/donald-trump-robert-mueller-insensitive-comments | Analysis by Aaron Blake, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran launched missiles at US-UK military base in the Indian Ocean. Here's what that says about its capabilities | https://www.cnn.com/2026/03/21/politics/iran-missiles-diego-garcia | By Kaanita Iyer, Gianluca Mezzofiore, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Cuba plunged into second nationwide blackout in less than a week | https://www.cnn.com/2026/03/21/americas/cuba-second-nationwide-blackout-latam-intl | By Max Saltman, Mauricio Torres, CNN | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-20-26?post-id=cmmzrvskd00113b6y05l73fp8 | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| EU states encouraged to lower gas storage targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn15yijj000h3b6tusxbvazb | Laura Sharman | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran's power plants are under threat. What to know about them | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn1167i700003b6t8ucm81y2 | Laura Sharman | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Search operation underway after Qatar helicopter crashes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn1259fw00093b6t70t3jt7p | Chris Lau | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Explosion reported near bulk carrier off UAE's coast, UKMTO says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn1125pv00003b6tr0n82huq | Chris Lau | 2026-03-21 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump has threatened to "obliterate" Iran's power plants. More updates here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0x7xuo000d3b6udnekl7hv | Nina Giraldo | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to "hit and obliterate" Iran's power plants if Strait of Hormuz not opened in 48 hours | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0zk4vh00003b6tmwbpvvey | Alejandra Jaramillo | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran wants a deal but he does not | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0xthh400003b6t3on0nxez | Alejandra Jaramillo | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran tried to strike a US-UK base over 2,000 miles off its coast. What that says about its capabilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0ws0rp00023b6sqfqvlhdo | Kaanita Iyer; Gianluca Mezzofiore | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Small business owners are left with a handful of bad choices as fuel costs soar | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0v21i800003b6u1v4fftiz | David Goldman | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran strike on Dimona shows "effective command and control," says Israel's top Iran expert | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0u6tdk0009356sl4ebi6e1 | Oren Liebermann | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Gas prices are soaring across the US. Check what they're like in your state | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0mn9se000l3b6tk3roi3im | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iranian missile slams into building in Dimona in southern Israel, authorities say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0miimv0000356rg18vn5ps | Oren Liebermann | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Israel says it struck over 200 targets in Iran and Lebanon so far this weekend | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0kbgsv00003b6ri09h7yjj | Sophie Tanno | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Inside a Hezbollah tomb in Beirut | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0ismvw00003b6tw4ryyims | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran arrests 25 for "spreading rumors," state news reports | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0jlv4500003b6r8c64wfah | Catherine Nicholls | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Israel says strikes on Iran will increase this week. Get caught up on the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0iz34a00003b6rxye2krxi | Tori B. Powell | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| A look at Diego Garcia, the US-UK military base that Iran has targeted | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0gt18a00003b6r5wcxr83d | Catherine Nicholls | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iranian missile strike hits empty kindergarten in Israel, mayor says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn09qog000183b6tshdgr8kc | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| UAE and Australia join statement on safeguarding Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0dgmpx00003b6r474ws8hy | Sophie Tanno | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| 18 months since the last war in Lebanon, CNN reports from the ground | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0e68ct000c3b6tyc5xmvww | Joseph Ataman; Isobel Yeung; Brice Lane; Sarah Dadouch | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Reported deaths climb in Iran and Lebanon as Israel vows to escalate strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0b1afj00003b6tsroefxb4 | Catherine Nicholls | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iranian regime's grip on Strait of Hormuz "degraded," US military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0civvx00003j6ui7sj1lr6 | By Dalia Abdelwahab | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| The tiny Iranian islands that may be in Trump's crosshairs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0du53b00003j6s2tjeycdr | By Tim Lister | 2026-03-21 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| United Airlines to scale back flights due to surging jet fuel costs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0dmucb001y3b6t90l6ipns | Auzinea Bacon | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iranian nuclear site targeted —after Trump's claim Tehran's facilities were "obliterated" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn084tuv00003b6typna44qt | Kara Fox; Tim Lister | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| More than 110 children reported killed in Lebanon since Israel renewed bombing campaign | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn09kaii00003b6tgt6cax9i | Isobel Yeung | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| UK condemns Iranian attempt to hit Indian Ocean military base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn08lgyf00003j6u36039efu | By Tim Lister and Zachary Cohen | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| US insists Iran won't benefit from selling its oil already at sea | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn06s6fe00003j6uzkh329br | By Tim Lister | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iranian man and Romanian woman charged over attempt to enter Scottish nuclear base | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn06etp600003b6t9vveuxlu | Sophie Tanno | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Israel says Iran strikes to "increase significantly" even as Trump talks of "winding down" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn07f36200003j6ut83opj2w | Eugenia Yosef; Oren Liebermann | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| US-UK military base targeted with missiles as sanctions lifted on Iranian oil — the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn04ka9k000d3b6tr3s2su53 | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran says Natanz nuclear facility targeted in US-Israeli strike | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn04jbe200003b6tdvkri93j | Kara Fox; Eugenia Yosef | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Struggling with rising gas prices? Share your story | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzetytm000z3b6r6up0tshc | Tami Luhby | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Putin tells Iranian leadership Moscow remains "loyal friend" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn03c5j300013j6ugfwxsalh | By Tim Lister and Daria Tarasova-Markina | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Fragments fall over central Israel after Iranian missile attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzza84r000c3b6tm2d9wvln | Laura Sharman | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| South Korea signals willingness to contribute to efforts to reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzye2s200003b6th0i7a4yu | Laura Sharman; Gawon Bae | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Iran targets US-UK base in Indian Ocean with ballistic missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzsvd3l001v3b6r2dezrgm | Zachary Cohen; Laura Sharman; Isaac Yee | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| More than an energy route — Strait of Hormuz feeds 100 million people | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzyrark001m3b6tns825nio | Eleni Giokos | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| US and Israel destroy entrances to Iranian underground complexes, CNN investigation finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmz8n2ln001726p403ex2jiy | Thomas Bordeaux; Tamara Qiblawi; Gianluca Mezzofiore | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Here's what we know on day 22 of the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzvzowt00003b6tectzk26l | Laura Sharman | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Former Iranian prisoner recounts his experience with the IRGC | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzvr14y00003b6ti1ydv98d | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| How rising gas prices are impacting the average US household | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzq0w1r000c3b6rzoq4qmze | By CNN staff | 2026-03-21 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here are key lines from Ambassador Waltz at CNN town hall last night | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzr2bkz000o3b6rc3iajjs2 | Elise Hammond; Michael Williams | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Why the US eased sanctions on 140 million barrels of Iranian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmmzmr8gh00003b6rrrflmcs3 | Adam Cancryn | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| NATO chief "absolutely convinced" alliance will reopen Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn23nvoi0000356w5kounz5p | Mitchell McCluskey | 2026-03-21 | 2026-03-31 | TX 9-579-344 |
| Banksy has been unmasked. But just how valuable is anonymity in the art world? | https://www.cnn.com/2026/03/21/style/banksy-named-anonymity-artists-scli-intl | By Lianne Kolirin, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| How K-pop swept Latin America | https://www.cnn.com/2026/03/21/americas/how-k-pop-swept-latin-america-latam-intl | By Mitchell McCluskey and Cristopher Ulloa, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| What's ahead as Trump threatens to send ICE agents to airports while TSA workers go unpaid during shutdown | https://www.cnn.com/2026/03/22/us/airports-tsa-shutdown-whats-ahead | By Danya Gainor, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| The Tanker War: How history is repeating itself on the Strait of Hormuz | https://www.cnn.com/2026/03/22/middleeast/iran-war-history-tanker-wars-intl-hnk-ml | By Brad Lendon, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump aims to end the revolution that Fidel Castro started. Can the US and Cuba strike a deal? | https://www.cnn.com/2026/03/22/americas/cuba-trump-us-deal-intl-latam | Analysis by Patrick Oppmann, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Inside the 'underground railroad' Ukraine is using to bring back children from Russia | https://www.cnn.com/2026/03/22/europe/ukraine-underground-railroad-rescue-children-from-russia | By Ivana Kottasová, Svitlana Vlasova, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| What we know on day 23 of the US and Israel's war with Iran | https://www.cnn.com/2026/03/22/middleeast/us-israel-iran-middle-east-war-day-23-what-we-know-intl-hnk | By James Legge, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Day 23 of Middle East conflict — Iran responds to Trump threat to bomb power plants, strikes on Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26 | CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Parisians vote in mayoral election in last big test before 2027 presidential race | https://www.cnn.com/2026/03/22/europe/paris-mayoral-elections-intl | Analysis by Melissa Bell, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| The war on Iran is in its fourth week. Here's what to know | https://www.cnn.com/2026/03/22/politics/iran-war-fourth-week-what-to-know | Analysis by Zachary B. Wolf, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump's efforts to curb mail-in voting come to the Supreme Court as they falter in Congress | https://www.cnn.com/2026/03/22/politics/trump-mail-in-voting-supreme-court-mississippi | By Tierney Sneed, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| The NYC bombing suspects pledged allegiance to ISIS, authorities say. What does that actually mean? | https://www.cnn.com/2026/03/22/us/terrorist-pledge-allegiance-isis | By Eric Levenson, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Catch up on March Madness, where St. John's joins the Sweet 16 | https://www.cnn.com/2026/03/22/sport/march-madness-second-round-sunday | By Kyle Feldscher, Jacob Lev, Kevin Dotson, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| From Minneapolis to Iran, Trump's strategy is coercion, not persuasion | https://www.cnn.com/2026/03/22/politics/trump-iran-minneapolis-coercion-analysis | Analysis by Ronald Brownstein, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Inside the 'shadow realm' of the affordability crisis | https://www.cnn.com/2026/03/22/us/working-homeless-affordability-brian-goldstone | By John Blake, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| In Maine's marquee Senate primary, Janet Mills reaches out to women by raising Graham Platner's online past | https://www.cnn.com/2026/03/22/politics/janet-mills-graham-platner-maine-primary | By David Wright, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Her childhood crush messaged her out of the blue. Life was never the same again | https://www.cnn.com/travel/childhood-crush-reunited-romance-chance-encounters | By Francesca Street, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| 'The Comeback' took on Hollywood long before 'The Studio.' Now, Valerie Cherish will have her curtain call | https://www.cnn.com/2026/03/22/entertainment/the-comeback-lisa-kudrow-final-season | By Dan Heching, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Immigration agents deploying to airports under border czar as TSA staffing falls short | https://www.cnn.com/2026/03/22/politics/homan-ice-security-airports | By Riane Lumer, Alison Main, Aileen Graef, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| March 22, 2026 — ICE agents sent to airports, TSA callouts high | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26 | CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Can the Brick actually kill your phone addiction? 11 of us used one to find out | https://www.cnn.com/cnn-underscored/reviews/the-brick | By Henry T. Casey, CNN Underscored | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Russian forces begin offensive in Ukraine as Zelensky worries about impact of Iran conflict | https://www.cnn.com/2026/03/22/europe/russia-ukraine-conflict-iran-intl | By Tim Lister, Daria Tarasova-Markina, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Kentucky Gov. Beshear takes jabs at JD Vance in his home state of Ohio | https://www.cnn.com/2026/03/22/politics/beshear-vance-criticism-ohio | By Dalia Abdelwahab, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Text us about your experience with airport security lines | https://www.cnn.com/2026/03/22/us/airport-security-lines-callout | By CNN staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise after Trump issues ultimatum and Iran threatens to close the Strait of Hormuz indefinitely | https://www.cnn.com/2026/03/22/business/oil-prices-stock-futures-iran | By Auzinea Bacon, CNN | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn1a4d1c000h3b6tshtd8b3a | By CNN staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Dozens wounded and mass casualty event declared after Iranian missiles hit southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-21-26?post-id=cmn0sxckn0001356sqnqfr61k | Oren Liebermann | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| IEA chief warns energy crisis worse than 1970s oil shocks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2kjfvc00003b6tmrog9hgx | Helen Regan | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Asian markets plunge as Iran war deepens | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2is4ly00003b6wk26ytvki | John Liu | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| 1 wounded in Abu Dhabi as Gulf countries intercept drones and missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2ge3na00003b6t33wplah0 | Helen Regan | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US State Department urges Americans abroad "to exercise increased caution" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2g9km700003b6uf9k08e90 | Piper Hudspeth Blackburn | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| High gas prices will likely last into the summer, petroleum expert says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2dd71v00183b6uzs6pw2ra | Nina Giraldo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Tel Avivians reflect on their confidence in Israel's air defense after failed interceptions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2dl00i0009356vjosyrhcq | Andrew Carey | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Five Israeli settlers arrested in West Bank amid escalating attacks on Palestinians | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2czw6e0000356vllmpyili | Oren Liebermann; Zeena Saifi | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise after Iran threatens to close Strait of Hormuz following Trump ultimatum | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2bszft00003b6vcy982h9y | Auzinea Bacon | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NATO chief addresses criticism from Trump about alliance's role. Catch the latest updates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn29zd0c000u3b6us1egn0j8 | Nina Giraldo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| GOP senator says she's considering options for Congress to vote on Iran war authorization | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn289ago00003b6vfk24obj3 | Alison Main | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to close the Strait of Hormuz if US targets energy infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn219rf8002f3b6raw3p3b3e | Maureen Chowdhury | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israeli settlers launch attacks in West Bank amid surge in violence against Palestinians | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn21cck10007356v2lmdi6l5 | Zeena Saifi | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israel strikes crucial bridge in Lebanon as it accelerates attacks on infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn20onvg00093b6uqi5kt906 | By CNN staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israeli military examining whether friendly fire killed civilian in northern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn217oad0000356vyox336g1 | Tal Shalev; Oren Liebermann | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US Agriculture secretary says US food prices unlikely to spike due to Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn20j3lp00003b6uc9x35uvx | Alejandra Jaramillo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Son of Iran's last shah asks Israel and US to spare civilian infrastructure | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1z6q6w00003d5w6ae2enp6 | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US envoy to UN echoes Trump's threats to Iran power plants as tensions rise | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1ylnoo00153b6rf3qhj9s0 | Alejandra Jaramillo; Maureen Chowdhury | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran's president says threats "only strengthen our unity" following Trump ultimatum | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1xkc3z000n3d5trc4aq4fw | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Long war in Iran will help Putin, Zelensky warns as Russia begins Ukraine offensive | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1x2ca6000y3b6rzoqcfa7s | Tim Lister; Daria Tarasova-Markina | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Deaths reported in Iran, Lebanon, Israel and Qatar, as conflict enters fourth week | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1mkitj00003b6trlm476je | Catherine Nicholls | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israel's attacks on Lebanon are a "prelude to a ground invasion," Lebanese president says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1wy4o400003b6sk264it1r | Eyad Kourdi; Kara Fox | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| IAEA chief hopes US-Iran talks can be reestablished | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1w4sli000c3d5t6cl6598s | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| War with Iran will persist "until we bring the regime to its knees," Israeli diplomat says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1vymal00003b6rynbziszi | Maureen Chowdhury | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Two thirds of Americans call war with Iran a "war of choice" in new CBS News poll | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1w05ep000k3b6rmh9g5l9t | Jennifer Agiesta | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran's military says Hormuz will be "completely closed" if US bombs power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1v2rsn00003j6t53fq35v8 | By Tim Lister | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| People around the world have protested against the war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1q46np00003b6revjn5e6g | Catherine Nicholls | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israel escalates attacks in Lebanon as Iran vows retaliation if US bombs power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1twnjk00003b6rru2sdf3w | Catherine Nicholls | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Treasury Secretary says "all options on the table" as threats to Middle East escalate | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1ucntq00093b6ra7i1xzoy | Auzinea Bacon | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it has intercepted 92% of Iran's ballistic missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1q4vn3000n3b6s0lxdqfgr | Eugenia Yosef; Kara Fox | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| More than 80,000 civilian units in Iran damaged since war began, Iranian media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1tcnwu00003d5tj442hfnr | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Tehran to monetize control over Hormuz strait, Iranian source tells CNN | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1s4l1h000v3b6sw7r3m8ah | Frederik Pleitgen; Kara Fox | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran's internet shutdown compounding "wartime distress," watchdog says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1qhk1o000m3d5v3l27xdxo | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Pope Leo calls war in Middle East a "scandal" to humanity | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1q0a0a000c3b6trecfr9b3 | Sophie Tanno | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| "Peace is the best medicine," WHO chief says, after strikes target nuclear sites | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1oc787000b3b6s5sgqdymc | Kara Fox; Ibrahim Dahman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran vows to "irreversibly" destroy infrastructure if US hits power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1p3z4100003j6trxm9h5mu | By Tim Lister | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Seven killed in Qatar helicopter crash as rescue operation concludes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1owf87000b3d5vg1xzljo4 | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia expels Iran military attaché, as Tehran continues strikes. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1861tl00003b6tgfuadmot | Chris Lau | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US Navy warships have patroled the Strait of Hormuz before | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1nfn6u000l3b6tblr54xe7 | Brad Lendon | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israel orders expanded strikes in around Litani River in southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1nub9500003b6srwt0e98d | Kara Fox; Eugenia Yosef | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Netanyahu visits scene of Iranian strike in southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1n1p4000023b6taym8su2z | Sophie Tanno | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| "We're sold out." Iran snubs US decision to remove sanctions on Iranian oil | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1mpy5u00003d5vdaaq8c0q | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| In pictures: Buildings damaged after Iranian missiles hit southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1jeiph00003b6tdqpecpb0 | By CNN's Photo Desk | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran responds to Trump's threat, munitions fall in Israel and 6 die in Qatar chopper crash | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1eo9ym00083b6too7rxwwl | Xiaoqian Lin | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Six killed in Qatar helicopter crash | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1hacee00003j6uptant7g3 | By Ibrahim Dahman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz open to all but "enemies," Iran media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1fxect00003b6trpfi31c8 | Chris Lau | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Driver found dead in vehicle after strike in northern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1e89jo000k3b6tdzvii6hd | Laura Sharman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Japan could consider minesweeping strait if ceasefire reached, says minister | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1dzxbx000a3b6t69p5a212 | Laura Sharman; Yumi Asada | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iranian media says Tehran will target US infrastructure in the region if its power plants are attacked | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1d1tur000d3b6tq8bfbkpr | Chris Lau | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Munitions "impacts" reported at several locations in central Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1bsj7h00003b6twae2mtu1 | Eugenia Yosef; Chris Lau | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Inside a Hezbollah tomb in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn0x0y6800183b6rxac1vvjp | By CNN staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| As fuel costs rise, US business owners say they can't raise prices even if they wanted to | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn12rd7v00003b6sxxpqsm1s | David Goldman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| EU states encouraged to lower gas storage targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn18krns00003b6tj1gsclfl | Laura Sharman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran's attempt to strike Indian Ocean military base raises questions about its capabilities | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn12vtz2000f3b6srlhp0gew | Kaanita Iyer; Gianluca Mezzofiore | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| What to know about Iran's power plants, which Trump has threatened to "obliterate" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn15s9kb000s3b6s54s1cred | Laura Sharman | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| The US and Israel's war with Iran is in its 23rd day. Here's where things stand | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn18s5g400243b6smre36xgp | James Legge | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump threatens to "obliterate" Iran's power plants if Strait of Hormuz not opened in 48 hours | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn17ohsx001c3b6scj20cjme | Alejandra Jaramillo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iranian strikes cause damage and injuries across Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn1wumdd000n3b6r6de5l4hf | By CNN staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Few workers, long lines, missed flights: Catch up on the weekend's travel woes during DHS shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2ixkb3000m3b6ru155u65g | Danya Gainor | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump says no deal on DHS funding unless Democrats back "SAVE America Act" | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2jf07s00003b6rdjpfw6o0 | Alejandra Jaramillo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Mounting TSA lines force travelers to form lines at baggage claim in Atlanta | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2hfrei000m356rixqjifmg | By CNN Staff | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Atlanta and NYC airports stop reporting exact wait times as passenger lines stretch on | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2ei66r00083b6rdza4j0ne | Zoe Sottile; Aaron Cooper | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Travelers bypass long security lines in Chicago, San Diego thanks to TSA PreCheck | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2f16f20000356rftksgt1h | Sarah Dewberry | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Before donning the unmistakable blue uniform, TSA agents take on extensive hiring and training process | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2cva80000c3b6rljtga9zs | Danya Gainor | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| ICE agents expected to deploy to Atlanta airport Monday | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2cjhv600043b6r2rzp4llq | Priscilla Alvarez | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump invokes "SAVE America Act" in DHS funding standoff | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2c6qhz00003b6rloa3acro | Alejandra Jaramillo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Supporting local law enforcement could be option for ICE agents at airports, former LAX security director says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2as8s300063b6rxr9r3gez | Alexandra Skores | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump plan to deploy ICE officers into US airports gets mixed reactions from travelers | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn29jjr500003b6r0oud4z4x | Gloria Pazmino; MariaSole Campinoti | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Not all airports are dealing with long security lines | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn280s580000356r6sbr0m9n | Sarah Dewberry | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US flight attendants unions demand pay for TSA workers, citing safety concerns | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn28rqy5000r356r80hf7hyu | Amanda Musa | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| ICE to be deployed at US airports as hundreds of TSA workers quit amid shutdown. Here's the latest | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn26gu3t000f356ryd5hpq0a | Amanda Musa | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Deploying ICE agents to airports likely won't improve wait times, former ICE director says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn287mod0000356rp1vmqh0n | Toni Odejimi | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Inside one JFK terminal, long lines but little panic as travelers wait and help each other through | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn26juoy00003b6rvu7235mg | Alaa Elassar | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Thune "hitting pause" on DHS funding talks while awaiting Democrats' response | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn274jz3000m3b6rdzciial9 | Alison Main; Aileen Graef | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Some of America's largest airports had more than a third of TSA agents call out Saturday | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn26tm7v0000356reaa9exzl | Toni Odejimi | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| LaGuardia travelers wait 3 hours to get through security: "I've never seen it like this in my lifetime" | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn26mc9900093b6r9azawkc4 | Sarah Dewberry | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Deploying ICE agents to US airports is "asking for trouble," Schumer says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn246z2d00003b6rz5ny0v9u | Danya Gainor | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Mullin's DHS nomination clears procedural vote amid TSA shortage | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn23g95m0000356r24pg7s4d | Alison Main; Toni Odejimi | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump administration officials offer conflicting plans in rush to deploy ICE to airports | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn22tp6u0000356r4e0gge8y | Riane Lumer | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Passengers at Newark International Airport relieved wait times are short — for now | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn224vlr000l3b6raxn3h23m | Gloria Pazmino | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Senate Majority Leader: Some headway made in talks to reopen DHS | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn21gfia00003b6rm0t6fbif | Aileen Graef; Alison Main | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Federal workers union warns ICE agents "have shown how dangerous they can be" | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1zid4i00003b6rtyxzrz0y | Alaa Elassar; Gloria Pazmino | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Airports and communities rally to support TSA workers with donations amid shutdown | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1ya1cj00003b6rcy0a2pj5 | Lauren Mascarenhas | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Vance says ICE will "bring sanity" to airports, calls funding standstill "preposterous" | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1xlyz2000d356roephfzgv | By Riane Lumer | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| ICE agents at airports will put lives at risk, House Democratic leader says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1wdqt200043b6rmt7e0b7p | Alaa Elassar | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| More than 400 TSA officers have quit since start of shutdown, DHS says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1u8tu900093b6r2pqn0fuy | Chris Boyette | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Not all airport security is handled by TSA | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1u22a300003b6r02d0lii3 | Chris Boyette; Alexandra Skores | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Duffy warns more TSA agents will quit or not show up as funding impasse drags on | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1u4vxf0000356rg5551l81 | Riane Lumer | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Security line stretches to parking garage at New Orleans airport | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1tr4cl00003b6ro0bj27du | Chuck Hadad | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| ICE deployment to airports expected to help TSA "do their mission," border czar says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1tqhfh00013b6rawbwth56 | Riane Lumer | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Talks over DHS shutdown expected to continue today as GOP awaits Democrats' counteroffer | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1tp9yq00003b6s4i20ixbr | Manu Raju | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Only four TSA lanes open at Hartsfield-Jackson airport in Atlanta | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1s8ooy00003b6rbjduienf | Rafael Romo; Alaa Elassar | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Not clear how Trump sending ICE agents to airports would be helpful, TSA officer says | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1rxoei000q3b6rln7ruys6 | Emma Tucker | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Trump puts Homan in charge of ICE airport deployment as Democrats push back | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn1rdtl4001727qcg1qfak9m | Alejandra Jaramillo | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| IEA chief warns energy crisis worse than 1970s oil shocks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2mydzv00003b6r2d72uyye | Helen Regan | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Deadly strikes in Iran, 1 wounded in Abu Dhabi as countries intercept drones and missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2lwbcv004c3b6rxx8tg2yw | Helen Regan | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Asian markets plunge as Middle East conflict escalates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2kvvai00353b6rrwrupzu5 | John Liu | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| US Department of State urges Americans abroad "to exercise increased caution" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2i9g49002v3b6r5zlk31wz | Piper Hudspeth Blackburn | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| More than 80,000 civilian units in Iran damaged since war began, Iranian media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2gpsqb00293b6rycqec2vd | Billy Stockwell | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Tehran to monetize control of Hormuz strait, Iranian source says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn26ibr3000q3b6ripu0q6hq | Frederik Pleitgen; Kara Fox | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Iran says it will "irreversibly" destroy infrastructure if US hits power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2gspls002j3b6rtyimriep | Tim Lister | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Tel Avivians reflect on Israel's air defense after failed interceptions | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2kzj8y003d3b6rxxxeudk2 | By Dana Karni and Andrew Carey | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| Israeli says it has intercepted 92% of Iran's ballistic missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2l60nq00453b6ryix5s7zx | By Eugenia Yosef and Kara Fox | 2026-03-22 | 2026-03-31 | TX 9-579-344 |
| ICE agents meant to deter potential threats and help with line management, former TSA official says | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3hvzel00003b6rt4z60bul | Alisha Ebrahimji | 2026-03-22 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Statue of Christopher Columbus installed on White House grounds | https://www.cnn.com/2026/03/22/politics/christopher-columbus-statue-white-house-grounds | By Piper Hudspeth Blackburn, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump said he was glad Robert Mueller died. Fox News never mentioned his comment on TV | https://www.cnn.com/2026/03/22/media/trump-mueller-death-fox-news | By Andrew Kirell, Brian Stelter, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Jewish volunteer ambulances set on fire outside London synagogue in antisemitic attack | https://www.cnn.com/2026/03/22/uk/attack-ambulances-london-golders-green-intl-hnk | By Laila Shahrokhshahi, Clare Sebastian, Lianne Kolirin, Laura Sharman, Lex Harvey, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 24 of the US and Israel's war with Iran | https://www.cnn.com/2026/03/22/middleeast/us-israel-iran-middle-east-war-day-24-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump's new red line could set the Iran war on a fateful course | https://www.cnn.com/2026/03/23/politics/trump-iran-war-strait-of-hormuz-oil-gas-prices-analysis | Analysis by Stephen Collinson, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump and Greenland loom over Denmark's election, but voters are focused on other issues | https://www.cnn.com/2026/03/23/europe/danish-elections-greenland-issue-intl | By Lauren Kent, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Day 24 of Middle East conflict — Iran denies any dialogue with Washington after Trump announcement | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 2 killed, dozens injured after Air Canada flight hits fire truck on runway at LaGuardia Airport, official says | https://www.cnn.com/2026/03/23/us/laguardia-airport-aircraft-emergency-hnk | By Karina Tsui, Martin Goillandeau, Lex Harvey, Shimon Prokupecz, Gloria Pazmino, Aaron Cooper, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Most travelers don't know who pays TSA officers. Here's a breakdown | https://www.cnn.com/2026/03/23/us/tsa-funding-security-fees-workers | By Rebekah Riess, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Rama Duwaji, NYC's first lady, faces new scrutiny over her art and social media | https://www.cnn.com/2026/03/23/us/rama-duwaji-nycs-first-lady-faces-new-scrutiny-over-her-art-and-social-media | By Gloria Pazmino, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Fertilizer prices bring more pain for American farmers amid war in Iran | https://www.cnn.com/2026/03/23/business/fertilizer-prices-iran-war-farmers | By Gordon Ebanks, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Investigators converge on New York's LaGuardia Airport after pilots killed in plane collision with fire truck | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Pit viper, flying snake and geckos among new species uncovered in Cambodian caves | https://www.cnn.com/2026/03/23/science/new-species-uncovered-caves-cambodia-intl-scli-c2e-spc | By Amarachi Orie, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Staff revolts, secret meetings: Inside the tense fight between Mike Pence and the Heritage Foundation | https://www.cnn.com/2026/03/23/politics/heritage-foundation-mike-pence-revolt | By Edward-Isaac Dovere, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Analysis: The new UN climate report is boring … except when it's not | https://www.cnn.com/2026/03/23/climate/un-climate-report-dire-findings | By Andrew Freedman, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| A measles outbreak in Florida is simmering, but we know almost nothing about it. We went to investigate | https://www.cnn.com/2026/03/23/health/florida-measles-outbreak-ave-maria | By Deidre McPhillips, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oil prices fall as Trump hails 'productive' conversations with Iran on an end to the war | https://www.cnn.com/2026/03/23/business/oil-prices-energy-shock-1970s-intl | By Hanna Ziady, Helen Regan, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| After his daughter's diagnosis, this dad built an app to help others manage diabetes | https://www.cnn.com/health/after-daughters-diagnosis-this-dad-built-app-to-manage-diabetes-spc | By Wayne Drash | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| In the Persian Gulf, Trump risks opening a Pandora's box | https://www.cnn.com/2026/03/23/middleeast/trump-pandoras-box-persian-gulf-latam-intl | Analysis by Matthew Chance, Chief Global Affairs Correspondent | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What $4-a-gallon gasoline means for you and the economy | https://www.cnn.com/2026/03/23/economy/4-gallon-gas-economic-impact | By Alicia Wallace, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 'President Trump is right': The White House's go-to line about Trump's false claims | https://www.cnn.com/2026/03/23/politics/white-house-communications-trump-false-claims | By Daniel Dale, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 23: LaGuardia Airport collision, DHS shutdown, Grocery prices, Iran war, Antisemitic attack | https://www.cnn.com/2026/03/23/us/5-things-to-know-for-march-23-laguardia-airport-collision-dhs-shutdown-grocery-prices-iran-war-antisemitic-attack | By Alexandra Banner, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oil drops, stocks soar after Trump postpones strikes on Iran | https://www.cnn.com/2026/03/23/business/stocks-dow-market | By John Towfighi, Chris Isidore, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Top architectural and historic preservation groups sue Trump over Kennedy Center plans | https://www.cnn.com/2026/03/23/politics/kennedy-center-trump-lawsuit | By Betsy Klein, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE officers deployed to some airports as TSA callouts worsen | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Supreme Court appears skeptical of counting mail-in ballots that arrive after Election Day | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| England was last conquered in 1066. The story of that famous battle needs an update | https://www.cnn.com/2026/03/23/science/battle-hastings-harold-new-research | By Katie Hunt, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump's ICE airport idea came after a radio host pitched it on Fox News | https://www.cnn.com/2026/03/23/media/trump-ice-airports-clay-travis-fox-news | By Brian Stelter, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Want to protect yourself from AI? Invest, says BlackRock's Larry Fink | https://www.cnn.com/2026/03/23/business/ai-blackrock-larry-fink-shareholder-letter | By Chris Isidore, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The best sales to shop this week: Apple, Lands' End, Yeti and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-03-23 | By Rikka Altland, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Two simple strength tests predict longevity in older women | https://www.cnn.com/2026/03/23/health/exercise-grip-strength-health-wellness | By Katia Hetter, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump rejected an off-ramp to the DHS shutdown – for now | https://www.cnn.com/2026/03/23/politics/trump-dhs-shutdown-save-america-act | By Lauren Fox, Alayna Treene, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Scores killed as Colombian military plane crashes on takeoff | https://www.cnn.com/2026/03/23/americas/colombia-military-plane-crash-takeoff-latam-intl | By Gonzalo Zegarra, Michael Rios, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Thousands in taxpayer funds spent on horse, hair and makeup expenses for Kristi Noem's Mount Rushmore ad | https://www.cnn.com/2026/03/23/politics/kristi-noem-horse-mount-rushmore-ad | By Michael Williams, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Amazon's spring Prime Day sale is days away. These 42 deals are worth shopping early | https://www.cnn.com/cnn-underscored/deals/amazon-spring-prime-day-2026-03-23 | By Rikka Altland, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Who has the upper hand on the DHS shutdown? | https://www.cnn.com/2026/03/23/politics/dhs-shutdown-funding-leverage-airport-chaos | Analysis by Aaron Blake, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Judge appoints new US attorney in NJ after courts rejected Justice Department workarounds | https://www.cnn.com/2026/03/23/politics/judge-appoints-new-top-prosecutor-new-jersey-robert-frazer | By Kara Scannell, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Walmart's latest sale takes up to 63% off to challenge Amazon's spring Prime Day | https://www.cnn.com/cnn-underscored/deals/walmart-spring-sale-2026-03-23 | By Elena Matarazzo, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Takeaways from arguments in the Supreme Court case that could end grace periods for mail-in ballots | https://www.cnn.com/2026/03/23/politics/supreme-court-mail-in-ballots-takeaways-mississippi | By Tierney Sneed, John Fritze, Devan Cole, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| A visual timeline of the collision between an Air Canada plane and firetruck at LaGuardia Airport | https://www.cnn.com/2026/03/23/us/timeline-air-canada-collision-laguardia-vis | By Sharif Paget, Aaron Cooper, Soph Warnes, Alex Leeds Matthews, Gillian Roberts, Curt Merrill, Byron Manley, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The 6 best Asics running shoes for miles of comfort, according to podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/the-best-asics-running-shoes | By Summer Cartwright, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump administration will pay a French company $1 billion in taxpayer funds to not build wind farms | https://www.cnn.com/2026/03/23/climate/trump-totalenergies-offshore-wind-cancellation | By Ella Nilsen, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Why Wall Street seems to keep believing Trump | https://www.cnn.com/2026/03/23/business/wall-street-markets-reaction-trump | Analysis by Allison Morrow, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The RNC has nearly a 7-to-1 money advantage over the DNC, which has more debt than cash on hand | https://www.cnn.com/2026/03/23/politics/republican-national-committee-dnc-finances-gap | By David Wright, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| We found the 65 best competing spring Prime Day deals from Nordstrom, REI and more | https://www.cnn.com/cnn-underscored/deals/competing-spring-sales-amazon-prime-day-2026-03-23 | By Jacqueline Saguin, Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Small businesses, 75 Hard challenge, tax deductions: Catch up on the day's stories | https://www.cnn.com/2026/03/23/us/5-things-pm-march-23-trnd | By Daniel Wine, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump's suspiciously timed announcements on Iran | https://www.cnn.com/2026/03/23/politics/trump-iran-market-strait-hormuz | Analysis by Aaron Blake, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The 60 best wedding anniversary gift ideas for every milestone | https://www.cnn.com/cnn-underscored/gifts/best-wedding-anniversary-gifts-by-year | By Noelle Ike, CNN Underscored | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| How Trump suddenly embraced the idea of talking with Iran | https://www.cnn.com/2026/03/23/politics/trump-shift-iran-talks | By Kevin Liptak, Kylie Atwood, Zachary Cohen, Jennifer Hansler, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 'Please do something': Concerns raised about LaGuardia safety before fatal runway collision | https://www.cnn.com/2026/03/23/us/laguardia-airport-pilots-warnings-invs | By Blake Ellis, Melanie Hicken, CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-22-26?post-id=cmn2o0r7500083b6tj0egz5gs | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2zctr300043b6rmu8qgek7 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia Airport closed after plane collides with fire truck, adding to travel turmoil | https://www.cnn.com/us/live-news/tsa-wait-times-government-shutdown-03-22-26?post-id=cmn2sl4kb00003b6rnd48n7go | Karina Tsui | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Child rescued from damaged building in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3zihm600003b6um0ifkv9q | Lex Harvey; Ally Barnard | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Asian stocks rebound after Trump says he's holding off striking Iran's power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3wdjt700003b70ex71zk8x | John Liu | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| It's time to negotiate and to end the hostilities in Iran, EU chief says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3xylkr00073b6uua254zeh | Lex Harvey; Hilary Whiteman | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli parliament temporarily halts session due to incoming missiles | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3xojsj00003b6ur559r7ur | Lex Harvey | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Some Iranians say this war must continue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3uurbn00003b6x3bvn850m | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Cluster missile from Iran hits city near Haifa, Israeli military says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3tml470000356xcc1ks04v | Dana Karni | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's what happened since Trump said he was postponing strikes on Iranian energy targets | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3mtxi600003b6wq28hmizh | Aditi Sangal | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| See how Israeli strikes have impacted southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3ob92h00003b6xwa46bg78 | Nick Paton Walsh; Natalie Wright; Sarah Dadouch; Brice Laine | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Supreme leader's adviser says war will continue until Iran is compensated | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3lnayp00013b6w8akk9mh3 | Mohammed Tawfeeq | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Israel diverts combat troops from northern border to West Bank as settler violence surges | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3kyeel000a396wfxlz9je8 | Tal Shalev | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Pakistan "ready to host talks" between Iran and US | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3kd45i0000396w447s26s5 | Sophia Saifi; Azaz Syed; Sana Noor Haq | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Netanyahu says Trump sees chance for deal to "safeguard our vital interests" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3js5r0000i3b6tyhyqzbjz | Dana Karni; Oren Liebermann | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| See how the closure of Strait of Hormuz threatens global supply chains | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3jc4vy00003b6xy89lcrnf | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran says it will not mine the Persian Gulf and warns foreign powers not to interfere | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3if5zj00093b6t6jvlc4mp | Mohammed Tawfeeq | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| US Embassy in Oman issues shelter in place warning | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3hob85000f3b6t1h8be7b8 | Eyad Kourdi; Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| "Special plans" for Tel Aviv and regional allies tonight, Fars news says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3gzekd00003b6tv299ldln | Mohammed Tawfeeq | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Israel says it has struck IRGC headquarters and other military infrastructure in Tehran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3enobs00043b6sl8g3fe2k | Dana Karni; Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| UK summons Iran ambassador over pair charged with helping "foreign intelligence service" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3fd975000e3b6su92c5dl5 | Catherine Nicholls; James Frater | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| US aircraft carrier arrives for repairs in Greek port | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3g4ni80000356umnk368m1 | Haley Britzky | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran talks started soon after his threat to bomb power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3fjbtd00003b6tg5rp0y9g | Adam Cancryn | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Global shipping could reroute around South Africa for the rest of 2026, expert warns | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3dz9md0000356svcna55dp | Mustafa Qadri | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran denies talks with US as Trump claims "major points of agreement" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3ci2w300003b6r4eal6rme | Mohammed Tawfeeq | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Thousands of people have been killed in the Middle East since this conflict began | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3cod8s00003b6settm3whi | Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oil prices drop and stocks soar after Trump says US will delay strikes on Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3c2q9200263b6rxgfzzrsw | John Towfighi; Chris Isidore | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Turkey steps up diplomatic efforts to end war in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3aioaq00003j6s73735jw0 | Gul Tuysuz | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Israel continues attacks on Iran, as Trump postpones strikes on power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3aib3q00253b6rrvjkigp7 | Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says he wants to end the war. But will Iran let him? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3basfh00003b6sit7e7007 | Abbas Al Lawati | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump has rolled back threat to hit Iran power sites. Would such strikes have been legal? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn39fqxm00043d5u7cahh9kt | Billy Stockwell | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| UK must plan for possibility that Middle East war could last "some time," says Starmer | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3ahb8i00003b6rm95td2ex | Christian Edwards | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says US is talking to "top person" in Iran, as "major points of agreement" reached | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn39b50e001x3b6rtaf7ddgn | Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Egypt welcomes Trump's decision to postpone energy strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3aa3sk000k3d5unpiyvsyy | Eyad Kourdi; Billy Stockwell | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says Strait of Hormuz will be open soon and US and Iran will jointly control it | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn39stqf00093b6sj40ijq5j | Donald Judd | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump: Easing Iran oil sanctions "won't have any difference in this war" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3957xy00003b6ty1qj0lz0 | Betsy Klein | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says he only hired ex-intel appointee Kent because he "felt badly for him" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn39d6bt00003d5upkxwnojz | Adam Cancryn | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says US talking with "a top person" in Iran but not the new supreme leader | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn38lhh500003b6sxl5ttg7p | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump signals he'd still seek $200 billion in Pentagon funding | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn390n4x00003b6surojiuc3 | Donald Judd | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says "major points of agreement" with Iran after talks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn38wduv00003b6sicwremh3 | Kevin Liptak | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 2 injured by shrapnel after rockets fired toward Israeli city near Lebanon border | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn37nodh001m3b6r6lk5ij3z | Dana Karni; Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Starmer welcomes Trump's statement on Iran talks, spokesperson says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn36w0oz0000356sdx50abjh | Charlotte Reck | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Gulf Arab cities embrace Eid holiday spirit despite escalating Iranian threats | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn34x0wc0008356r1ibjze4x | Mostafa Salem | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Multiple nations passing messages between US and Iran, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn37dfcn00003b6sb68amici | Kevin Liptak | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How things have changed since Trump gave 48-hour ultimatum to Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn35azcw000k3b6rc7xjqd9v | Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump administration has approved Saudi requests to restock defensive arms, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn344app00003b6sjdn2rh6b | Becky Anderson | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Qatar is not engaged in any mediation efforts between Iran and the US, diplomat says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn35whjb00013b6toyoup1fn | Becky Anderson | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| As Trump touts dialogue with Iran, Israel strikes the "heart of Tehran" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn35nl64000n3d5tm2cper0a | Billy Stockwell | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran says there is "no dialogue between Tehran and Washington" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn35cbz4000m356r9vbgyrlh | Mostafa Salem | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oil prices plunge after Trump's Iran statement | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn34nf3900193b6rpt2v619h | Hanna Ziady; Helen Regan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oman working toward safe passage of vessels through Strait of Hormuz | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn33bru1000d3d5tzmjv5s24 | Billy Stockwell | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| US and Iran discussing ending war, Trump says, adding he'll postpone power plant strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn3363ji00003b6r75imjy09 | Kevin Liptak | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran threatens fierce retaliation if power or coast attacked, as energy crisis escalates | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn327ggt00003b6rmj92ya5n | Catherine Nicholls | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran throws into doubt its threat of strikes on region's water desalination plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn31tqum0000356ry9jn7dyb | By Jack Guy | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| UAE official blasts Arab and Muslim countries for failing to support Gulf states | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2y3wbu00003d5tbdl9pu6m | Billy Stockwell | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Friendly fire killed Israeli civilian near Lebanon border, Israeli military finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2zqbaj00003b6rl9bktd8i | Oren Liebermann | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to mine the Persian Gulf if coasts or islands attacked, state media says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2vxcz100193b6rc4xsc7pd | Helen Regan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Tehran resident describes long queues for fuel in Iranian capital | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2umm4a000r3b6r8jjna9h2 | Jessie Yeung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Food and travel costs expected to surge amid prolonged conflict, analyst says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2rr2uf00003b6r8frz8fyl | Chris Lau | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Debris falls in northern Israel after "interception" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2rvpie000d3b6rdlg7afdt | Jessie Yeung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The oil crisis bears echoes of the 1970s oil shocks. What happened then? | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2q1tw300003b6rh67bzw4u | Jessie Yeung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump and Britain's Starmer discuss Strait of Hormuz in late night call | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2q8tcu000z3b6rr8mv77we | Helen Regan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Relief workers help injured after strikes hit residential areas, Iranian Red Crescent says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2q42tk005f3b6retbq8qqg | Lex Harvey | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "If you strike electricity, we will strike electricity," Iran's Revolutionary Guard says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2pu3o2000o3b6r4a5x76ri | Helen Regan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| US and Iran trade threats over Strait of Hormuz after Trump's ultimatum. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn2nn5is00003b6r3bpqedbk | Jessie Yeung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Pilot uses flight simulator to show conditions at LaGuardia during collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn42ff4e00003b6sq0whdww9 | From CNN Staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Investigators converge on LaGuardia after fatal plane collision. Catch up here | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3ubmo600083b6tu61xpiko | Danya Gainor | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Passenger says she is "forever indebted" to the pilots for saving their lives | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3u0vja0000356rvghfr30x | Taylor Romine | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| These are the NTSB investigative teams working on the ground | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3tosjr000s3b6t6duqr3gy | Cindy Von Quednow | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Two planes collided at LaGuardia in October | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3sr7l0000k3b6s33ocfdce | Aaron Cooper; Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NTSB had to "beg" to get specialist through backed-up TSA lines, Homendy says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3sjsr7000l3b6tknzi61il | Cindy Von Quednow | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Investigators descend on LaGuardia airport for probe of collision, NTSB chair says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3s39f000003b6tu6ffdo0s | Danya Gainor | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air Canada flight attendant found alive outside the plane identified by daughter | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3rpq930003356swwof28ts | Sarah Dewberry | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Unclear whether truck was visible on airport's surface detection equipment | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3s42wl000e3b6txo0f6tkd | Cindy Von Quednow; Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NTSB hopes to have more information about plane recorders tomorrow, chair says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3rz7dy000b3b6suejwlzs6 | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| The last fatal incident at LaGuardia happened exactly 34 years ago | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3pkvat00003b6sssvxo2ej | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Antoine Forest identified as one of the pilots killed in Air Canada crash | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3ologm0000356s2unikf1j | Sarah Dewberry | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NTSB to hold news conference Monday evening on crash | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3mjih100073b6tsn7n84zr | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Details on air traffic controllers at LaGuardia could be factor, former controller says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3mjdtb0000356toxk0c6wx | Taylor Romine | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Just days before LGA collision, Newark Airport experienced a close call | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3m92ls00003b6t1lzm4szr | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Long security lines continue at LaGuardia Airport following Sunday night's fatal collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3m2m5x001a3b6rhng7goab | Leigh Waldman; Joel Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air traffic control systems can't fully modernize until Congress funds effort, transportation secretary says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3lxed900073b6t6w5qzocx | Cindy Von Quednow | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| New York governor pledges full cooperation in LaGuardia crash investigation | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3lnfqx00003b6tlvd3germ | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia Airport runway to remain closed until Friday morning, FAA says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3lmf6x002h356to8ewk9ve | Amanda Musa | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Pilots were "young men at the start of their careers," FAA administrator says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3les3s00003b6tnqieo5g5 | Cindy Von Quednow; Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Injured firefighters may be released from hospital soon, Port Authority director says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3lbsu600123b6rx6u9ypqg | Andi Babineau | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia collision "incredibly sad" and "troubling," transportation secretary says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3l9rv3000q3b6sxdjkc6v1 | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NTSB investigators arrive at LaGuardia runway | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3kdpnr000c3b6s4yf8pxaq | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air traffic controllers union offers support to its members after tragedy at LaGuardia | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3istr400003b6sixp2cojm | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Moment Air Canada plane and fire truck collided captured on surveillance footage | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3h5k1n00003b6sdyjy8b5l | Sara Smart; Shimon Prokupecz | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| "A very loud boom": Passenger describes moment the plane collided with a truck | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3ivsnr000c3b6sf39woqmu | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air Canada is trying to confirm the number of casualties, CEO says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3igsj70000356tw0dgwxju | Holly Yan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| A timeline of the events leading up to the LGA collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3h4nom000f3b6rs6jbg7is | Aaron Cooper | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia Airport has reopened | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3h1c1q00003b6sicfhgxzl | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Second runway could stay closed for at least a week as flights cancel, expert says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3h5bwn00003b6sb86pwwdw | Elise Hammond | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Transportation secretary and FAA administrator will hold news conference on collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3g3nmh00083b6rt5kb3dgp | Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Why T-boning the fire truck prevented a massive fire and more deaths | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3g53wi0000356r9styc9bl | Holly Yan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Images of a chaotic scene emerge as investigation into fatal LaGuardia collision begins | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3e2nls00003b6r37nd5phk | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NYC mayor to attend LGA crash briefing | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3dw79100003b6rqj71kts8 | Andi Babineau; Katherine Koretski | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Transportation secretary and FAA administrator heading to the scene | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3dnznx00043b6rgnyikchq | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Passengers seen on wing of aircraft in immediate aftermath footage of collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3cvcjr000n3b6r1f7cfpgj | Carolyn Sung; Sara Smart | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Airplane seats are created to withstand impact | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3csnx600003b6rzwiu5rg1 | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Debris hangs from wreckage of Air Canada flight | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3bi0dh000g3b6rivpci72w | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Delta warns of further cancellations due to LaGuardia crash | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3ccha3000c356ryqlnveio | Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia Airport has undergone a major transformation in recent years | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn39xoav00003b6rifq5dh6f | Chris Boyette | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's how tower and ground controllers typically coordinate, expert says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3bn9x9000b356ris8snoyo | Holly Yan | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump calls LaGuardia crash "terrible" | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn39vtha00003b6ro6mic5t1 | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Mark Carney: Canadian and US officials working closely on crash investigation | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn39u0ah00113b6rbimap287 | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| What we know about the airport's fire rescue unit | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn398g4q00003b6rc3oel21d | Eric Levenson | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| LaGuardia collision is a "profound tragedy," pilot's union says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn38l7as00003b6r6txjb0sx | Chris Boyette; Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Crews seen at wreckage site of Air Canada flight | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn38hhjh00003b6rwxw7ud51 | Sara Smart | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Flight attendant found alive outside plane still strapped to her seat | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn38jas90000356rhlir19wd | Shimon Prokupecz | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| "I messed up," controller says in audio recording shortly after LaGuardia collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn38feg5000m3b6rvgxylw6e | Aaron Cooper | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump's ICE airport idea came after a radio host pitched it on Fox News | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3bdfpi0001356rsxjojx4r | Brian Stelter | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NYC mayor briefed on LaGuardia crash | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn386b72000c3b6rulaxsca3 | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Investigations begin into LaGuardia Airport collision that left two dead, dozens injured | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn37wu6900003b6r9wojuvzg | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 2 pilots killed, 41 injured after Air Canada flight strikes vehicle at LaGuardia | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn2zvcav00003b6rpu5pq7i1 | Hanna Park | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| US transportation secretary deploying FAA team to support investigation into LaGuardia crash | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn36di3e00003b6r60jq1xyz | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Canada's transport safety board deployed to New York following LaGuardia collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn36u2ct000f3b6rvo1lzrbb | Chris Boyette; Paula Newton | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Ground stop lifted after burning smell prompted tower evacuation at Newark airport | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn354cv600013b6r98v6xgcv | Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| ICE agents walk perimeter of Atlanta airport | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn36464e00083b6r58zxfsha | Ryan Young; Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Passengers at LaGuardia wait for airport to reopen | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn35xtvk00003b60pss4p81p | From CNN's Leigh Waldman and Joel Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air Canada passenger describes the moment the plane hit the firetruck | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn34ov5x000y3b6rqzysh6e9 | Martin Goillandeau | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NTSB launches team to investigate LaGuardia collision | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn35zzyi00053b6rwt8ocgf8 | Lauren Mascarenhas | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Aviation analyst sees similarities between collisions at LGA and 2025 midair crash over DC | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn35zo2i00073b6rv3iyg6md | Chris Boyette; Pete Muntean | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents begin appearing at US airports unmasked | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn35e4r000003b6rharc1ym1 | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Data shows airplane collided with fire truck at over 100 mph | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn34svfw001z3b6r6qgrc54l | Chris Boyette | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Air Canada says it can't confirm the exact number of casualties | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn35emax0008356rtb0f864d | Holly Yan; Carolyn Sung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's how TSA officers get paid | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn2mgeam00013b6r4hje87eu | Rebekah Riess | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents seen among long lines at Atlanta airport | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn33dt67000g3b6rgbi6rb6y | Sara Smart | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Canada is working closely with US authorities, transportation minister says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn33jjst0000356rwcaal1r5 | Paula Newton | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 13 US airports will see ICE officers at TSA checkpoints today | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn33hwpv001s3b6rixz4pys6 | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents spotted at Newark airport | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn32au5100003b6r7ea487nf | Sarah Boxer | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| In pictures: Plane heavily damaged after colliding with truck while landing at LaGuardia | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn3059bf00003b6ryxhvtjp7 | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Travelers arrive hours early at Atlanta airport – and still miss their flights | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn2v8mj800003b6rjibiwuws | Hanna Park | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE deployment to airports expected to help TSA "do their mission," border czar says | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn27h24w000j3b64pnav9621 | Riane Lumer | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents set to arrive at US airports today, and two killed in collision at LaGuardia airport | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn2udmc000003b6rzs9xs4h6 | Karina Tsui | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents deployed to airports today. Here's what you need to know | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3x99qh00023b6risirx8sj | Meg Wagner | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's the latest as the sun sets on another hectic air travel day | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3r22hp0002356rmkcl7dzb | Amanda Musa | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Markwayne Mullin confirmed to lead a DHS in turmoil | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3vkf7j00003b6rtp8x823k | Morgan Rimmer | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Thune says he hopes there's a DHS funding solution, but has no announcement at the moment | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3vcq1t0008356r8qq60zfe | Morgan Rimmer | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| GOP senator suggests lawmakers may have found solution on DHS funding, but details unclear | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3uzadg0000356rvx02e7cb | Ted  Barrett | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| DHS declines to report number of ICE agents deployed to US airports | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3okmsa000m356rbi46a8tz | Amanda Musa; Elizabeth Wolfe | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| GOP senators to meet with Trump Monday night to discuss DHS funding | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3p2xxd000s3b6rwnprttk0 | Annie Grayer | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Schumer accuses Trump of trying to "sabotage" DHS funding talks over SAVE Act | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3mislt000j3b6r8xxu344y | Nicky Robertson | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Thune open to funding DHS without ICE immigration enforcement included | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3m9tt400083b6rwg7nwxzz | Morgan Rimmer; Ted  Barrett | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Thune calls Trump demand to tie voter ID bill to DHS funding unrealistic | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3m4tx900003b6r96xyc9f3 | Morgan Rimmer; Ted  Barrett | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Schumer: ICE agents will make US airports less safe | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3lx3r70009356rwg8ems3p | Nicky Robertson | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Computer that tracks wait times at Atlanta airport not designed for excessively long lines, official says | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3kdzpk0000356rcs1uw5qz | Ryan Young | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| NAACP president condemns ICE's presence at airports, calls agents "Trump's secret police" | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3iy0rw000g3b6rnxiwlavh | Maureen Chowdhury | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Passengers react to ICE presence at airports amid TSA staffing crunch | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3hepzo00003b6r7op6dvf8 | Sarah Boxer; Caroll Alvarado; Leigh Waldman; Maureen Chowdhury | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| New Jersey senator: ICE at airports is "striking fear" into many travelers | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3gksfs00003b6rs07srkvx | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump tells lawmakers to "make this one for Jesus" as he urges them to skip Easter recess | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3ggc5t00003b6r65o7adaz | Donald Judd | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's what the TSA situation looks like at airports around the US | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3eovfq00003b6rnths3pat | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents report for duty at multiple airports across the country | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3dy03700003b6sqpdvsoh0 | Caroll Alvarado | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE is at 14 airports, Trump's border czar says, and "there will be more" | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3dst9q00003b6rcmb98ikn | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| 14 US airports will see ICE agents today, border czar says | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn37qf65000q3b6rfo32wpep | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Where things stand in Congress as the Homeland Security shutdown drags on | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3ccw9w00003b6r42u6iejx | Alison Main; Aileen Graef; Tami Luhby; Maureen Chowdhury | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's ICE airport idea came after a radio host pitched it on Fox News | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3cy6rq0000356ry0af2z88 | Brian Stelter | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump was offered a DHS shutdown off-ramp but he didn't take it -- yet | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3ckx5700003b6rtq6c79ew | Lauren Fox; Alayna Treene | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Houston airport down to 2 security checkpoints; warns of 4-hour wait | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3cilmk00003b6rwdfizxs4 | Chris Boyette; Aaron Cooper | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Cancellations fill the departure board at LaGuardia Monday morning | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3azo3x003d3b6rq9f5x2v1 | Leigh Waldman; Joel Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Tips for traveling with kids as airport woes worsen | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3al50m00003b6r5p21kpwe | Katia Hetter | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| More than a third of Atlanta airport TSA officers have called out, general manager says | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3alxek00003b60zpwguyra | Michael Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says ICE will conduct arrests at airports, but "that's not why they're there" | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn3961z400003b6rw39xyjeb | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| "One person is doing the job of five people," Chicago-bound passengers say | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn39btii00003b6r88804joo | Leigh Waldman; Joel Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's how TSA officers get paid | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn37u0wf000a3b6rlyknh11i | Rebekah Riess | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says masked immigration agents not an "appropriate look" for airports | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn396hz500003b6roevrkv9x | Adam Cancryn | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| DC resident misses flight after a 6-hour security wait in New Orleans | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn38fza100003b6rzlyi1lj9 | Ronnie Glassberg | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| What it's like at the Atlanta airport this morning | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn37xzb100163b6r41650e7u | Sara Smart; Ryan Young; Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Passengers at LaGuardia wait for airport to reopen | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn38afsp00213b6r31xf5j4p | Leigh Waldman; Joel Williams | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Security line stretches outside Atlanta airport | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn37zrsm000x3b6rxgr7aqz8 | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump urges "NO MASKS" for ICE agents at airports | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn380htw00003b6rwkzqcmlp | Kit Maher | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| ICE agents begin appearing at US airports unmasked | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn37gae200003b6rx7znmqkr | Alexandra Skores | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Long lines snake through Atlanta's Hartsfield-Jackson Airport | https://www.cnn.com/us/live-news/tsa-wait-times-ice-airports-03-23-26?post-id=cmn377kkt00003b6rxrweionr | Chris Youd; Alisha Ebrahimji | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Takeaways from today's arguments | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3lt13k00003b6sawfi521h | Tierney Sneed; John Fritze; Devan Cole | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Supreme Court appears skeptical of counting mail-in ballots that arrive after Election Day | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3egj9d00363b6sin3fq5o7 | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Meanwhile, Sotomayor dissents as SCOTUS rejects appeal by citizen journalist | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn38j2sd00003b6s2fk4pdqq | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Here's when states accept mail-in ballots | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36jfas00003b6ririkppuz | CNN | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Roberts and Kagan bring up the future of early voting | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3dw2jk002u3b6shkb9izfb | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Why Kavanaugh raised "Purcell issues" if the court rules against Mississippi | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3dnpm7002l3b6siyf9op9d | Devan Cole | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| RNC's lawyer gets mostly softball questions from court's conservatives | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3dfkt1002c3b6s1cge8588 | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Solicitor General D. John Sauer is up representing the Trump administration | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36jimw00083b6rpbfkruzf | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Foster v. Love: Precedent shutting down Louisiana's "open" primaries becomes central | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36v0kl001c3b6rnjxyzd0f | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Return to sender: Recalled ballots becomes a central focus of arguments | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3bvzwf001x3b6s5dc49qo6 | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Justice Ketanji Brown Jackson pivots to a states-first argument: "Who decides?" | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3blynu001l3b6sct3ecl7n | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Alito and Kavanaugh suggest Mississippi's law could erode confidence in elections | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3bctkp00103b6s90fyr68m | Devan Cole; John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Paul Clement argues for the RNC | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36jh8q00043b6rhv9vzhxw | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Kavanaugh, citing Covid-19 effect, sounds dubious of ballot grace periods | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn3b2c5f000v3b6svpyz4l8n | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Why are we talking about Civil War voting practices? | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36uykx00183b6r6dssv29n | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Multiple conservatives hint at skepticism of mail ballot deadlines after Election Day | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn39xo0b000n3b6shkd8iajc | Tierney Sneed; John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Roberts asks about popular early voting programs | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn39sotj000f3b6sr6qfj10i | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Scott Stewart, who successfully argued for overturning Roe, returns to Supreme Court | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36p7yx000j3b6r3uhiqrvo | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Today's case is all about mail-in ballots. Here's what you need to know | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmmzccox6001626nqgn0reqti | John Fritze | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Role of military and overseas ballots in dispute | https://www.cnn.com/politics/live-news/supreme-court-arguments-mail-in-voting-03-23-26?post-id=cmn36rac8000s3b6rmdti2btt | Tierney Sneed | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Oil prices recovered slightly after Trump's about-face. Here's the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn42aqy400063b6rwcqfef9j | Jessie Yeung | 2026-03-23 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Child rescued from damaged building in Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn40ktsx001y3b6rabn8z2yd | Lex Harvey; Ally Barnard | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Asian markets rebound after Trump says he's holding off striking Iran's power plants | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn3zlojn00003b6r8742viif | John Liu | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| See how the closure of the Hormuz strait threatens supply chains globally | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn3zsucx000n3b6rxqdr8prn | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Trump says postponing Hormuz deadline for Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn41ra0s002g3b6rfrivb35n | Aditi Sangal | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| See how Israeli strikes have impacted southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn3w0qsc00783b6rd8212u2v | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Why some Iranians think the war is a "brutal necessity" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn3xxwny00003b6r60e47i1z | By CNN staff | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Cluster missile from Iran hits city near Haifa, Israeli says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn3znx4z00073b6r1ha0z54t | By Dana Karni | 2026-03-23 | 2026-03-31 | TX 9-579-344 |
| Markwayne Mullin confirmed to lead a DHS in turmoil | https://www.cnn.com/2026/03/23/politics/markwayne-mullin-dhs-secretary-confirmed | By Morgan Rimmer, Alison Main, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| After losing in court, the Pentagon moves to restrict press access again | https://www.cnn.com/2026/03/23/media/pentagon-press-parnell-hegseth-annex-nyt-judge-order | By Brian Stelter, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Top Senate Republicans push plan to end DHS shutdown, but obstacles remain | https://www.cnn.com/2026/03/23/politics/dhs-shutdown-tsa-republicans-proposal-democrats | By Sarah Ferris, Morgan Rimmer, Ted Barrett, Alison Main, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 25 of the US and Israel's war with Iran | https://www.cnn.com/2026/03/23/middleeast/us-israel-iran-middle-east-war-day-25-what-we-know-intl-hnk | By Jessie Yeung, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Why Trump may not be able to TACO in Iran — even if he wants to | https://www.cnn.com/2026/03/24/politics/trump-iran-war-taco-straight-of-hormuz-analysis | Analysis by Stephen Collinson, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 2026 'Dirty Dozen' produce: Nearly 100% tested positive for pesticides, including 'forever chemicals' | https://www.cnn.com/2026/03/24/health/2026-dirty-dozen-pesticide-produce-wellness | By Sandee LaMotte, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Strait of Hormuz closure means this port could be a key lifeline for the Persian Gulf | https://www.cnn.com/2026/03/24/middleeast/saudi-port-jeddah-lifeline-hormuz-closure-iran-war-intl-latam | By Sarah El Sirgany and Nic Robertson | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Day 25 of Middle East conflict - Trump says 'war has been won' with Iran, Senate rejects war powers resolution | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26 | CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Fire truck in LaGuardia runway collision had no transponder, limiting tower's ability to track it, NTSB says | https://www.cnn.com/2026/03/24/us/laguardia-plane-collision-air-canada-wwk | By Zoe Sottile, Cindy Von Quednow, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| ICE is at airports during the travel chaos: What agents are and aren't doing | https://www.cnn.com/2026/03/24/us/ice-agents-airport-deployment-what-we-know | By Elizabeth Wolfe, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| The Supreme Court's conservatives could significantly alter the 2026 election | https://www.cnn.com/2026/03/24/politics/supreme-court-conservatives-2026-election | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Democrat Emily Gregory flips deep-red Florida House district that includes Mar-a-Lago | https://www.cnn.com/2026/03/24/politics/florida-democrats-state-district-mar-a-lago-special-election | By Molly English, Randi Kaye, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'They tricked me': A father was chained after he went to ICE to reunite with his kids | https://www.cnn.com/2026/03/24/health/hhs-office-refugee-resettlement | By Claudia Boyd-Barrett, Renuka Rayasam, and Amanda Seitz, KFF Health News | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| A deal with Iran wouldn't lower your gas prices anytime soon | https://www.cnn.com/2026/03/24/business/gas-prices-taco-trump-iran | Analysis by David Goldman, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| March 24, 2026 — Talks to fund DHS intensify as airport wait times continue to be unpredictable | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26 | CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Trader made nearly $1 million on Polymarket with remarkably accurate Iran bets | https://www.cnn.com/2026/03/24/politics/iran-war-bets-prediction-markets | By Marshall Cohen, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Secretary of State Marco Rubio testifies at trial of former Florida congressman | https://www.cnn.com/2026/03/24/us/marco-rubio-testimony-trial-david-rivera | By Rafael Romo, Devon M. Sayers, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| How Matt Floca went from being 'in charge of HVAC and toilets' to leading the Kennedy Center | https://www.cnn.com/2026/03/24/politics/matt-floca-kennedy-center-trump-grenell | By Sunlen Serfaty, Betsy Klein, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| A new explosion — in Texas, this time — could be sending your gas prices higher | https://www.cnn.com/2026/03/24/business/oil-prices-rise-trump-iran-intl | By Chris Isidore, Hanna Ziady, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Inside 'Asia's Fort Knox': Gold bars, fine art — and a 66-million-year-old Triceratops | https://www.cnn.com/2026/03/24/style/singapore-le-freeport-tour-triceratops-owner | Oscar Holland, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Jury finds Meta liable in case over child sexual exploitation on its platforms | https://www.cnn.com/2026/03/24/tech/meta-new-mexico-trial-jury-deliberation | By Clare Duffy, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Supreme Court debates what 'arrives in' the US means as it scrutinizes former asylum seeker policy | https://www.cnn.com/2026/03/24/politics/asylum-seekers-supreme-court | By Devan Cole, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 24: ICE at airports, Runway collision, Iran war, Oil prices, Mail-in ballots | https://www.cnn.com/2026/03/24/us/5-things-to-know-for-march-24-ice-at-airports-runway-collision-iran-war-oil-prices-mail-in-ballots | By Alexandra Banner, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump casts a mail-in ballot in Florida special election as he tries to sharply limit absentee voting | https://www.cnn.com/2026/03/24/politics/trump-votes-by-mail-in-ballot-in-florida-special-election-as-he-tries-to-sharply-limit-absentee-voting | By Molly English, Randi Kaye, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| This runner covered 800 miles across the Arctic, mountains, desert and jungle in a single year | https://www.cnn.com/sport/ioana-barbu-arctic-mountains-desert-jungle-ultramarathons-spc | By Amy Woodyatt, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Combat flaking and itching with these 7 dandruff shampoos recommended by dermatologists | https://www.cnn.com/cnn-underscored/beauty/best-dandruff-shampoos | By Jillian Tracy, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| US citizen imprisoned in Afghanistan arrives back in the United States | https://www.cnn.com/2026/03/24/politics/afghanistan-taliban-us-citizen-freed | By Jennifer Hansler, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| After 13 years, I still use the Capital One VentureOne Rewards card. Here's why | https://www.cnn.com/cnn-underscored/money/capital-one-ventureone-rewards-credit-card-review | By Alberto Riva, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Mel Schilling, 'Married at First Sight' star, dies aged 54 | https://www.cnn.com/2026/03/24/entertainment/mel-schilling-mafs-dies-intl-scli | By Amarachi Orie, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Lululemon packed its We Made Too Much section with leggings, joggers and more | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-03-24 | By Jacqueline Saguin, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Change is 'long overdue' at Homeland Security. Can Markwayne Mullin bring it? | https://www.cnn.com/2026/03/24/politics/markwayne-mullin-homeland-security-first-day | By Priscilla Alvarez, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How the deadly collision at LaGuardia unfolded | https://www.cnn.com/2026/03/24/us/laguardia-airplane-rescue-truck-collision | By Chelsea Bailey, Dakin Andone, Michelle Krupa, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says US talking with 'respected' figure in Iran. It may be a war veteran with a record of suppressing dissent | https://www.cnn.com/2026/03/24/world/iran-trump-talks-us-mohammad-bagher-ghalibaf-intl | By Tim Lister, Leila Gharagozlou, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Russia fires more than 1,000 drones against Ukraine as spring offensive ramps up on battlefield | https://www.cnn.com/2026/03/24/europe/russia-ukraine-rare-daytime-drone-attack-intl | By Daria Tarasova-Markina, Hira Humayun, Tim Lister, Lauren Kent, and Darya Tarasova-Markina | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Patagonia ushers in spring by clearing out winter and rain jackets by up to 50% | https://www.cnn.com/cnn-underscored/deals/patagonia-sale-2026-03-24 | By Rikka Altland, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Foreign forces are headed to fight Haiti's gangs. But haven't we been here before? | https://www.cnn.com/2026/03/24/americas/haiti-gang-violence-gsf-un-mission-intl-latam | By Hira Humayun, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Newsom says he regrets earlier comments likening Israel to an 'apartheid state' | https://www.cnn.com/2026/03/24/politics/newsom-regrets-likening-israel-apartheid-state | By David Wright, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Emergency planners around the country are about to lose access to a critical hurricane evacuation planning tool | https://www.cnn.com/2026/03/24/weather/hurricane-evacuation-planning-lapse-fema | By Andrew Freedman, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| The most comfortable and flattering jeans for women, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-jeans-for-women | By Noelle Ike, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Run more and pay less at DSW with up to 46% off sneakers from Nike, Brooks and more | https://www.cnn.com/cnn-underscored/deals/dsw-shoe-sale-2026-03-24 | By Elena Matarazzo, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Fact check: The lies Trump is using to sell his latest attack on mail-in voting | https://www.cnn.com/2026/03/24/politics/fact-check-mail-in-voting-trump | By Daniel Dale, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Slow cookers do the hard work for you. I found 2 that make prepping hearty meals even easier | https://www.cnn.com/cnn-underscored/reviews/best-slow-cookers | By Carolina Gazal, CNN Underscored | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Inside the runway collision, voting by mail, secret vault: Catch up on the day's stories | https://www.cnn.com/2026/03/24/us/5-things-pm-march-24-trnd | By Daniel Wine, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Celebrities like Taylor Frankie Paul are seeing that you can't outrun a video | https://www.cnn.com/2026/03/24/entertainment/taylor-frankie-paul-bachelorette-video | By Lisa Respers France, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| More than 1,000 US soldiers preparing to deploy to the Middle East to be available for Iran operations | https://www.cnn.com/2026/03/24/politics/us-army-sending-troops-middle-east-iran | By Haley Britzky, Zachary Cohen, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Are Democrats caving on a shutdown again? | https://www.cnn.com/2026/03/24/politics/government-shutdown-deal-democrats-republicans | Analysis by Aaron Blake, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Republican Phil Berger, one of North Carolina's most powerful politicians, concedes state Senate primary | https://www.cnn.com/2026/03/24/politics/phil-berger-sam-page-north-carolina-senate | By Dianne Gallagher, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Prosecutor told judge no evidence existed to criminally pursue Powell over costly Fed renovations | https://www.cnn.com/2026/03/24/business/powell-doj-fed-renovations-judge | By Devan Cole, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| NASA announces new Mars mission, reshapes goals on the moon | https://www.cnn.com/2026/03/24/science/nasa-ignition-mars-spacecraft-moon-base | By Jackie Wattles, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| OpenAI is shutting down its Sora video app just months after launch | https://www.cnn.com/2026/03/24/tech/openai-sora-video-app-shutting-down | By Hadas Gold, CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How Hannah Montana became an unexpected icon for marginalized kids | https://www.cnn.com/2026/03/24/entertainment/hannah-montana-20th-anniversary-miley-cyrus | By Sofia Hanalei Sanchez | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-23-26?post-id=cmn43rrv600033b6w6jo5ldxv | CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/us/live-news/laguardia-collision-ice-airports-tsa-03-23-26?post-id=cmn44cnps00003b6u4fol3z9y | From CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump expresses optimism that an Iran deal is in sight. Catch up on the latest | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn5cqb8m00003b6u5g53h293 | Tori B. Powell | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Philippines declares state of national emergency as Iran war threatens energy supplies | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn5asyyr00003b6tlfshz496 | Helen Regan | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Senate Republicans again reject effort to rein in Trump over Iran war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn585p3a00003b6tllgjrw5o | Morgan Rimmer | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Drones strike fuel tank at Kuwait International Airport, causing fire | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn58b3il0000356tejhwfmvn | Michael Rios; Dalia Abdelwahab | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran has expressed a preference for negotiating with Vance, sources say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn55yp9400043b6tdgrqkg2q | Kylie Atwood | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| A recap on US-Iran talks and the ongoing fighting in the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn54vwvy000h3b6sa753yxwu | Aditi Sangal | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran speaker has been talked about as potential interlocutor with US. Learn more about him | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn54epb2000b3b6sq64x6bh7 | From CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran says projectile hits grounds of Bushehr nuclear plant, accuses US and Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn53b2g900003b6rsm3znojv | Mohammed Tawfeeq | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 9 people injured after Iranian missiles fired toward central Israel, rescue workers say | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn50nvii000i396sf4j8ni9q | Dana Karni; Tal Shalev | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| At least 16 attacks reported on vessels near Iran since the war started, UK agency says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn5393i800043b6s94ccritn | From CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Approximately 290 US troops injured thus far in Iran war, Central Command says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn5344v20000356sul00ge35 | Zachary Cohen | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| UC Irvine professor warns of "corpse" of Iran in bleak post on X | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn51zmmi00183b6sl6hag311 | Mohammed Tawfeeq | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iraq orders response to US-Israeli attacks on Iran-backed forces | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4za9g1000w3b6s79xg3l21 | Mohammed Tawfeeq; Aqeel Najim | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| See how Israeli strikes target bridges and affect families in Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn50tz0s00003b6sk501p7qv | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says Hegseth and Caine were "disappointed" by prospect of ceasefire with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4zhjgm00013b6snzdauztc | Adam Cancryn | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Amid ongoing Iran and Lebanon campaigns, Israeli government to expand mobilization powers | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4ze3x20009396sz6scpj28 | Tal Shalev | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says "war has been won" with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4z2d9900093b6s0g9uf1ac | Donald Judd | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Selection of Iran's new top security official points to more aggressive Iran posture, says analyst | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4wltg000003b6sw82if8v0 | Mohammed Tawfeeq | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump suggests "present" from the Iranians might pave the way for diplomacy | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4yzm6j00003b6t018eao74 | Betsy Klein | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| "Paper oil market" cannot address actual global fuel needs, Iran's parliament speaker says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4v121b00013b6sae6vkpn1 | Mohammed Tawfeeq | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says Gulf allies "have been pretty good" amid war with Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4yqxju00003b6655i4c8hx8 | Alejandra Jaramillo | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says Vance, Rubio participating in talks with Iran to end war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4ynai800003b6se3bqxfb0 | Donald Judd | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Few US citizens are taking buses provided by State Department to leave Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4xvm7w00003b6suj4h5iq7 | Jennifer Hansler | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Qatar warned Washington of "catastrophic" economic fallout from Iran conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4wedoe00003b6u03ozys5f | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Nearly 350 children have been killed since the Middle East conflict began, CNN tally finds | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4t88wz00003b6towg5604f | Catherine Nicholls | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Israeli woman becomes first civilian killed by Hezbollah fire since latest violence flared | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4wfdld0000396se2svhvy0 | Tal Shalev; Dana Karni | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Are you struggling with rising gas prices? Share your story | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4u3o5u0000356t5vldv1uk | Tami Luhby | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Israel-Lebanon conflict could have been avoided, Lebanon's president says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4r6wgc0000356temquhz70 | Eyad Kourdi; Charlotte Reck | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| At least 6 killed in Iranian attack on Kurdish Peshmerga fighters in Iraqi Kurdistan | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4kj9ml000c3b6rfpbpgq37 | Mohammed Tawfeeq; Nechirvan Mando; Christian Edwards | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it has targeted fuel sites across Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4tkknp00003d5v6v9fwpap | Billy Stockwell; Duarte Mendonca | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Qatar working "very closely" with US to end Iran war, foreign ministry spokesperson says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4ra1rf00033b6tclxungfp | Matthew Chance | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What we know about the "talks" between the US and Iran | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4o5w4c004z3b6r08z78t94 | Christian Edwards | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What each side wants: The competing visions for the Middle East | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4qxnp50000356tr3rn8wrp | Mostafa Salem | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| A look at how different countries are responding to rising energy costs | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4mvoo2000k3b6ra53fyt2t | Catherine Nicholls | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iranian source says there has been US "outreach" and Tehran "willing to listen" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4pszsa00003b6tgbwcfl54 | Frederik Pleitgen | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Saudi Arabia wants Iran's missile capabilities degraded before war ends, official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4py9lo00003b6uykaykdd6 | Becky Anderson | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 4 injured, including 2 infants, as Iranian missile fragment hits southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4ogjhj00013b6s1n1e91vh | Oren Liebermann | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran war hits businesses in Europe and the UK | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4llu00000o3b6re504oeeg | Hanna Ziady | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Israel steps up strikes on Beirut as minister calls for seizure of southern Lebanon | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4g2pml0000356rd1ahximr | Eugenia Yosef; Charlotte Reck | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Shakira's Qatar concert among events called off due to conflict | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4kw28w00003j6ti0y1r54h | By Tim Lister | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Lebanon to expel Iran's ambassador, claiming he "violated diplomatic norms" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4kkuc2000h356r3nng3z06 | Charlotte Reck | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran appoints veteran IRGC commander to lead national security | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4kb84w0000356slvoi5wa1 | Mostafa Salem | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Why an end to the war won't take fuel prices back to normal overnight | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4hdi7h000d3b6r10kbbzt8 | Hanna Ziady | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Israel strikes Iran as defense minister says attacks continue "with full force" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4kimcj00003b6skh4j3bm4 | Oren Liebermann | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Airstrikes on Iran-backed forces in Iraq kill at least 15 | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4j0i2900003b6r2086o1fc | Mohammed Tawfeeq; Christian Edwards | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| "Choking" Strait of Hormuz is "economic terrorism" against the world, says UAE energy CEO | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4etxtm0000356r97izlihj | Olesya Dmitracova | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran issues warning to Israeli forces in Gaza and northern Israel over continued strikes | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4hlqbd0000356rg9kzorq4 | Mostafa Salem | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Expert explains why Iran would enter new negotiations with "higher leverage" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4hhgmq0000356r4dlo2ghg | Mustafa Qadri | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iranian strikes hit Israel as conflict continues despite Trump's claims. Catch up here | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4gilg400003b6rwg1cng0l | Catherine Nicholls | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Global oil price is back above $100 a barrel as hopes fade of a quick end to the war | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4gaesn00003b6rhgolh19x | Hanna Ziady | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Drone video shows destruction in Israel after Iran missile attacks | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4fn7n000003b6r9oo1uga9 | Niamh Kennedy | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Deal to end Iran war not "tangible right now," Israeli official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4fkmer00003b6rwpgvymh3 | Tal Shalev | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump's claim of talks with Iran might be to calm markets, former senior US official says | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn493yrr00003b6rbmmrdvuj | Chris Lau | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran launched seven waves of missiles at Israel in less than 10 hours | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn4ay7u8000z3b6r4sq2f7sb | Jessie Yeung | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In Pictures: Scenes of destruction in Tel Aviv after Iranian missile attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn49qpsj00023b6rmlfxloze | From CNN's photo desk | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| If it turns out the US and Iran do want to talk, here's why Pakistan might be a good venue | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn431sxv00003b6psrp9q6vh | Sophia Saifi | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Flames and damage in Tel Aviv after Iranian missile attack | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn478ch200003b6ret1bt1e9 | Jessie Yeung | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| China casts itself as a key voice for peace after envoy's Middle East tour | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn47alxf00003b6rl1mfzw3y | Simone McCarthy; Steven Jiang | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Sirens sounded in the Gulf overnight. What you need to know | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn46mii7000m3b6phtg266vp | Lex Harvey | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Four-day work weeks and cash subsidies: How Asia is managing the oil crisis | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn421yy900003b6r9oe3jyfc | Jessie Yeung | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Debris from interceptions fall in southern Israel | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn44qys600003b6rhbz5cwa3 | Jessie Yeung | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| China limits fuel price hike as global prices surge | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn43txzz00003b6rj8xcvpxd | Simone McCarthy | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran says there was "no dialogue between Tehran and Washington" | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn48oaw700043b6rmwvre32a | By Mostafa Salem | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn59xyul000c3b6r9c5etoap | CNN | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| From the TSA line to Capitol Hill: Here's what to know today | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn50br5r000b3b6rxnocxpz3 | Elise Hammond | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| ICE officers in airports is an "insult," TSA union leaders say | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn56wdyz00003b6r3spooben | Tami Luhby | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| TSA may not return to full staff immediately after shutdown ends, union officials say | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn54wh010000356rq73axvku | Tami Luhby | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Analysis: Are Democrats caving on a shutdown again? | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn54fjz3000c356rb17ipa5c | Aaron Blake | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| TSA official says the situation for agents is "dire" | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4zefs600003b6rytsb0zfo | Piper Hudspeth Blackburn | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| GOP ready to reopen DHS by this weekend with support from Democrats, Thune says | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4zsqoq0000356rgb3a7p61 | Sarah Ferris | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| TSA employees feel "abandoned, unvalued," union leader says | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4zv4u50004356rcenih8s7 | Taylor Romine | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Maryland governor: Trump's ICE airport deployments are part of a bigger plan | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4zun090000356r447hoons | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump declines to endorse GOP's proposed DHS funding plan | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4ye4yi00003b6rb5uzkln6 | Adam Cancryn | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| ICE agents at George Bush Intercontinental Airport provide water to travelers waiting in long lines | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4xoah200003b6s9qm4qscd | Ed Lavandera; Caroll Alvarado | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Mullin sworn in as new DHS secretary | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4xjlak00003j6s835kfuyc | By Dalia Abdelwahab | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 2 issues that could imperil a funding deal and drag out TSA lines | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4w8pq1000c3b6rfbcskevf | Lauren Fox | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Civilian security will join TSA to help manage crowds at NYC airports | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4wjz560000356rnz8wvngf | Aaron Cooper | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Private jet companies see increased demand amid hours-long lines at airports | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4vx8te0000356r7qqbjlqy | Toni Odejimi | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Traveler compliments TSA staff after 90-minute wait at LaGuardia Airport | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4tinns000t356svh70v0cv | Caroll Alvarado; Rebekah Riess | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| TSA officers are not getting paid, but other DHS staffers are | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4v4r420004356rk0yb3gra | Tami Luhby | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Talks are intensifying on reopening DHS but Democrats want additional changes to ICE | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4umok400003b6rxofek3rm | Morgan Rimmer; Ted Barrett | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Over 450 TSA officers have quit since the start of the shutdown, DHS says | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4t1po800003b6rg0a3mu2k | Alexandra Skores | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| How Delta Air Lines is handling the travel chaos | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4skvme000a3b6r1asmq2bt | Chris Boyette; Aaron Cooper | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Why wait times might drop at some airports while others stay miserable | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4t99gj0009356simsm6bf9 | Holly Yan; Chris Youd; Caroll Alvarado | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| "I'm exhausted": Passengers board flights tired and hungry | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4n2hlw001i3b6sq0z1cij4 | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| One thing missing from Houston's Terminal C: ICE agents' presence | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4mx9pm001c3b6sc0apkbmq | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Delta suspends some specialty services for members of Congress | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4rdbf5000l356sy1crnwjb | Rebekah Riess; Aaron Cooper | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Making it through security with time to spare! | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4mvt6x00163b6smluahimv | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| At Bush Intercontinental, a welcome sight but a long way to go | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4mll2r000r3b6szfqqtge1 | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Houston passengers faced with an agonizing decision: To stay or to go? | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4mb6ou000d3b6sc1jz4zgw | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Wait time tracker can't account for crowds this large, Atlanta airport manager says | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4pechb00003b6r2j6dbo3h | Chris Boyette | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| In Houston, some passengers are turning around as soon as they see the line | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4m2ms000073b6smyagadyc | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trying to rebook travel out of Houston or Atlanta? Your airline may help | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4oy943000e356s21lzu183 | Aaron Cooper; Rebekah Riess | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Predawn line at Houston airport has flier asking, "Even at this hour?" | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4lldsn00003b6sr0e0lxar | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Here are some tips if you need to rebook your flight | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4n1a3i0007356s8cwopgr6 | Barry Neild | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| 10 minutes vs. 4 hours: Why Houston airports have such different wait times | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4mcsta0000356smdlc7t4k | Holly Yan; Aaron Cooper | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| What to do if you miss a flight due to long TSA lines | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn48xwdp00993b6p2h3gdhwp | Taylor Romine | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Latest DHS shutdown deal "seems to be acceptable," WH official says | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4lzbch00003b6sxpjfju20 | Kit Maher | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says ICE will conduct arrests at airports, but "that's not why they're there" | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn48kb0y00823b6p6u9q5bxl | Kit Maher | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Security lines in Atlanta pale in comparison to yesterday's hours-long waits | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4kkhgr0000356sgmuxmia4 | Chris Youd; Rebekah Riess; Sara Smart | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Using a device while waiting in line?  How to conserve precious battery | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4992ub009l3b6pn03fupez | Melissa Gray | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Here's a glimpse at what the lines look like at Houston's airport | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4j4t2m000b3b6sv4j0xtyd | Sara Smart | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Good morning from George Bush Intercontinental Airport | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4iopvb00003b6st549sf7g | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Travelers waiting 4 hours at Houston's IAH pack an underground tunnel | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4gsygd00003b6sy302w2rq | Aleena Fayaz | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| The sun has yet to rise in Atlanta and long security lines are already forming | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4ext6d00093b6rr299f5km | Hanna Park | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| ICE agents have been sent to airports to ease TSA staffing strain. Here's what we know | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn48lwht00003b6ri00runl5 | Hanna Park | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Top Senate Republicans coalesce behind plan to end DHS shutdown | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn4a8s0x00093b6r2nxzcrro | Sarah Ferris; Morgan Rimmer; Ted Barrett; Alison Main | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Tracking current TSA wait times at select major airports | https://www.cnn.com/us/live-news/ice-tsa-wait-times-shutdown-03-24-26?post-id=cmn48oz8y008n3b6p3rfx7ewg | Curt Merrill; Matt Stiles | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Trump says Vance and Rubio are in talks with Iran to end war. Catch up on the latest | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5gn7y300003b6rnkje30cc | Helen Regan | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Rescue workers help people following strikes in Tehran, Iranian Red Crescent says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5hpbgf001u3b6rjp6dyklf | Rhea Mogul | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Panel debates Trump's claim that US has won in Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5gkk8c001d3b6rqf7wd26n | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's speaker of parliament talked about as a potential interlocutor with US | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5cp3au00093b6r0z00iesk | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Philippines declares state of national emergency over energy supplies | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5ckzg700003b6rj6iawi6d | Helen Regan | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| At least 16 attacks reported on vessels near Iran since the war started, UK maritime agency says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5cubjc000p3b6rcmu4our0 | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| CNN reports from southern Lebanon where civilians are fleeing the war | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5ea1y5000y3b6rl0tdvbot | By CNN staff | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| US Senate Republicans again reject effort to rein in Trump over Iran war | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn4z8gls002326mh0zwb0dvc | Morgan Rimmer | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| Iran has expressed a preference for negotiating with Vance, sources say | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5aockh00083b6rnnyxbn8f | Kylie Atwood | 2026-03-24 | 2026-03-31 | TX 9-579-344 |
| The worst oil crisis in history comes at a good time for China's troubled EV giants | https://www.cnn.com/2026/03/24/business/chinese-evs-oil-price-shock | By Stephanie Yang, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Federal prosecutors to get classified House documents in Brennan probe as decision on charges against former CIA chief nears | https://www.cnn.com/2026/03/24/politics/brennan-probe-justice-department-classified-documents | By Hannah Rabinowitz, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| What to know on Day 26 of the Iran war: Tehran taunts Trump, US troop deployment | https://www.cnn.com/2026/03/24/middleeast/us-israel-iran-middle-east-war-day-26-what-we-know-intl-hnk | By Helen Regan, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Epic flurry: How Trump's words on Iran have yo-yoed over three weeks of war | https://www.cnn.com/2026/03/25/politics/watch-how-trump-has-shifted-his-stance-over-three-weeks-on-almost-everything-iran | Analysis by Zachary B. Wolf, Boer Deng, Dugald McConnell, Austin Culpepper, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Day 26 of Middle East conflict — Tehran says it does not accept 15-point plan by the US | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26 | CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Takeaways from videos of ex-Epstein attorney, accountant closed-door testimony on Capitol Hill | https://www.cnn.com/2026/03/25/politics/darren-indyke-richard-kahn-epstein-deposition-videos | By Annie Grayer, Em Steck, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Kim Jong Un uses Iran war to justify North Korea's decision to keep its nuclear weapons | https://www.cnn.com/2026/03/25/asia/north-korea-nuclear-weapons-justified-iran-war-intl-hnk | Analysis by Will Ripley, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Asia embraces energy austerity as dire fuel shortages force Philippines to declare national emergency | https://www.cnn.com/2026/03/25/asia/asia-hormuz-energy-austerity-fuel-intl-hnk | By Stephanie Yang, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| What's next in the investigation into the deadly Air Canada collision at LaGuardia | https://www.cnn.com/2026/03/25/us/laguardia-collision-investigation | By Alexandra Skores, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Not paying TSA workers could pose a security risk, experts say | https://www.cnn.com/2026/03/25/us/tsa-unpaid-security-risk | By Alexandra Skores, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| ICE agents have been deployed to airports. Are the polls next? | https://www.cnn.com/2026/03/25/politics/ice-agents-polling-places-bannon | By Gabe Cohen, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| How private credit could quickly become a public problem | https://www.cnn.com/2026/03/25/business/private-credit-public-problem | Analysis by Allison Morrow, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Stephen Colbert to write next 'Lord of the Rings' movie after leaving late night | https://www.cnn.com/2026/03/25/entertainment/colbert-lord-of-the-rings-hnk | By Karina Tsui, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A victory 'for decades'? Netanyahu's promise after June strikes proved hollow, but Israelis still support Iran war | https://www.cnn.com/2026/03/25/middleeast/netanyahu-victory-iran-israel-support-intl | By Tal Shalev, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Ube is enjoying a purple reign in the US. That's causing problems in the Philippines | https://www.cnn.com/travel/ube-purple-yam-philippines-trend-spc | By Jack Bantock, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| This Texas city has just a few months' worth of water left — and insatiable industry demand | https://www.cnn.com/2026/03/25/climate/water-shortage-corpus-christi-texas-industry-drought | By Laura Paddison, Ella Nilsen, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| The other part of history demolished with the East Wing: a Jackie Kennedy legacy | https://www.cnn.com/2026/03/25/politics/jackie-kennedy-garden-east-wing-trump | By Betsy Klein, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| We found the 108 best Prime Day-level deals from Amazon's Big Spring Sale 2026 | https://www.cnn.com/cnn-underscored/deals/amazon-spring-prime-day-2026-03-25 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Jim Carrey, Leonardo DiCaprio and how the double standard of male aging may be over | https://www.cnn.com/2026/03/25/style/men-aging-beauty-standards | By Rebecca Cope, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Fuel vs food: These Americans are cutting back to afford higher gas prices | https://www.cnn.com/2026/03/25/economy/gas-prices-americans-spending-cuts | By Tami Luhby, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| London police arrest 2 men in connection with suspected antisemitic arson attack | https://www.cnn.com/2026/03/25/uk/jewish-volunteer-ambulances-arson-attack-intl | By Jack Guy, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 25: US soldiers, Homeland Security shutdown, Moon base, Sora, Epstein | https://www.cnn.com/2026/03/25/us/5-things-to-know-for-march-25-us-soldiers-homeland-security-shutdown-moon-base-sora-epstein | By Alexandra Banner, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Baseball in Japan is more than just a game. The Japanese stars in MLB carry that pressure everywhere they go | https://www.cnn.com/2026/03/25/sport/baseball-japan-mlb-homecoming-tokyo-series | By Kyle Feldscher, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Quince's Insider Sale has rare deals on cashmere sweaters, jeans, sandals and more | https://www.cnn.com/cnn-underscored/deals/quince-insider-sale-2026-03-25 | By Jacqueline Saguin, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Savannah Guthrie tapes interview with Hoda Kotb, plans 'Today' show return next month | https://www.cnn.com/2026/03/25/media/savannah-guthrie-hoda-kotb-today-show-nbc-return | By Brian Stelter, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| I just tried Samsung's new budget phones that start at $450 | https://www.cnn.com/cnn-underscored/electronics/samsung-galaxy-a37-a57-hands-on | By Mike Andronico, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| As Equals: Frequently Asked Questions | https://www.cnn.com/2026/03/25/world/as-equals-frequently-asked-questions | By Laura Smith-Spark, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Why Britain's miserable weather is one of its greatest tourist attractions | https://www.cnn.com/travel/britain-rain-weather-tourism | By Will Noble, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| It's final call on dozens of editor-loved beauty deals from the Amazon Big Spring Sale | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-beauty-deals-2026-03-25 | By Jacqueline Saguin, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Biden admin's top civil rights lawyer joins NAACP as Trump attacks on voting rights escalate | https://www.cnn.com/2026/03/25/politics/kristen-clarke-biden-civil-rights-lawyer-naacp | By Paula Reid, Casey Gannon, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| When did plate tectonics begin? Scientists find new clues | https://www.cnn.com/2026/03/25/science/plate-tectonics-origins-study | By Katie Hunt, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Lynx playing with its prey wins Wildlife Photographer of the Year People's Choice Award | https://www.cnn.com/2026/03/25/travel/lynx-wildlife-photographer-of-the-year-peoples-choice-intl-scli | By Issy Ronald, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best black pants for women that go with everything, according to stylists | https://www.cnn.com/cnn-underscored/fashion/best-black-pants-for-women | By Noelle Ike, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| MLB Opening Day is here – and so are some next-level ballpark eats | https://www.cnn.com/2026/03/25/sport/mlb-ballpark-eats-baseball-season | By Andy Scholes, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Shop the 34 best deals on earbuds, chargers and smart lights for spring Prime Day | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-tech-sales-2026-03-25 | By Rikka Altland, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Supreme Court says internet service provider isn't liable for bootlegged music downloads | https://www.cnn.com/2026/03/25/politics/music-industry-internet-supreme-court | By John Fritze, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| The amount of mom-shaming is 'incredible,' 'One Bad Mother' author says | https://www.cnn.com/2026/03/25/health/bad-mothers-dickson-book-wellness | By Kara Alaimo, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Amazon's spring Prime Day is coming to an end, but these 25 travel deals are still live | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-travel-deals-2026-03-25 | By Elena Matarazzo, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| It's your last chance to stock your wardrobe with these Amazon clothing deals | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-fashion-clothing-deals-2026-03-25 | By Jacqueline Saguin, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Trump is increasingly getting blamed for a flagging economy due to the Iran war | https://www.cnn.com/2026/03/25/politics/trump-iran-economy-gas | Analysis by Aaron Blake, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Vacuums, mops and everything else you need for spring cleaning are still on sale | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-spring-cleaning-deals-2026-03-25 | By Rikka Altland, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Mohamed Salah will leave Liverpool a legend after ripping up the record books | https://www.cnn.com/2026/03/25/sport/mohamed-salah-liverpool-legacy-soccer | Analysis by Ben Church, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| I tested 12 portable tire inflators. The 2 best pump air fast at a fair price | https://www.cnn.com/cnn-underscored/reviews/best-portable-tire-inflator | By Joe Bloss, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Meta and YouTube found liable in social media addiction trial | https://www.cnn.com/2026/03/25/tech/social-media-addiction-trial-jury-decision | By Clare Duffy | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Melania Trump brings an AI-powered robot to the White House — and says there could be more of them soon | https://www.cnn.com/2026/03/25/politics/melania-trump-ai-robot | By Betsy Klein, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Houston's Bush Airport has had some of the worst TSA wait times. Here's why | https://www.cnn.com/2026/03/25/us/houston-bush-airport-tsa-wait-times | By Holly Yan, Alexandra Skores, Aaron Cooper, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Deal to reopen DHS sputters on Capitol Hill as anxiety in both parties spikes | https://www.cnn.com/2026/03/25/politics/dhs-shutdown-congress-talks | By Sarah Ferris, Annie Grayer, Morgan Rimmer, Alison Main, Aileen Graef, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Don't miss these 33 last-minute spring Prime Day home deals | https://www.cnn.case/cnn-underscored/deals/best-amazon-prime-day-home-deals-2026-03-25 | By Elena Matarazzo, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran building up defenses of Kharg Island to protect against potential US ground attack, sources say | https://www.cnn.com/2026/03/25/politics/iran-kharg-island-us-military-ground-troops | By Natasha Bertrand, Zachary Cohen, Kylie Atwood, Tal Shalev, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Justice Department agrees to pay ex-Trump adviser Michael Flynn in settlement over wrongful prosecution lawsuit | https://www.cnn.com/2026/03/25/politics/michael-flynn-settlement-justice-department | By Hannah Rabinowitz, Casey Gannon, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Before and after satellite images show how little snow is left in the western US | https://www.cnn.com/2026/03/25/weather/west-snowpack-melt-heat-wave-climate | By Meteorologist Dakota Smith, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Severe storms continue overnight into Friday | https://www.cnn.com/weather/live-news/storms-tornadoes-hail-wind-climate | CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Democrats revive allegations around Trump classified document case in latest political battle with Justice Department | https://www.cnn.com/2026/03/25/politics/doj-disclosure-congress-trump-classified-documents | By Annie Grayer, Katelyn Polantz, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| In the AI industry, 'agentic' takes on a life of its own | https://www.cnn.com/2026/03/25/us/word-of-week-agentic-ai-cec | By Harmeet Kaur, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Spring savings are still live on Weber grills, Yeti coolers and patio furniture through today | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-outdoor-deals-2026-03-25 | By Rikka Altland, CNN Underscored | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Venezuela's Maduro has been in a notorious Brooklyn jail for over 80 days. This is what life is like in there | https://www.cnn.com/2026/03/25/americas/venezuela-maduro-jail-conditions-mdc-latam-intl | By María Santana, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Big Tech critics hail 'Big Tobacco moment' in landmark social media verdict | https://www.cnn.com/2026/03/25/media/meta-google-social-media-verdict-advocates | By Brian Stelter, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Social media addiction, money-saving sacrifices, landslide buries driver: Catch up on the day's stories | https://www.cnn.com/2026/03/25/us/5-things-pm-march-25-trnd | By Daniel Wine, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House isn't ready to nominate a new CDC director | https://www.cnn.com/2026/03/25/health/cdc-director-nomination-deadline | By Brenda Goodman, Adam Cancryn, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Obstacles to ending war come into focus as US and Iran outline starkly different demands | https://www.cnn.com/2026/03/25/politics/us-iran-war-obstacles-demands-negotiations | By Jennifer Hansler, Kylie Atwood, Tal Shalev, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Top Trump housing official issues new criminal referral for New York AG Letitia James | https://www.cnn.com/2026/03/25/politics/bill-pulte-criminal-referral-letitia-james | By Kaitlan Collins, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| GOP lawmakers vent frustration over Trump administration's lack of info on Iran war | https://www.cnn.com/2026/03/25/politics/iran-war-gop-lawmakers-trump-administration-briefing | By Annie Grayer, Sarah Ferris, Lauren Fox, Ted Barrett, CNN | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Here's what we covered | https://www.cnn.com/world/live-news/iran-war-us-israel-trump-03-24-26?post-id=cmn5iy7ka000f3b6tcmnbpvt9 | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| South Korea confirms easing of US sanctions on Russian oil | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6x821y000i3b6rurmas9ih | Jessie Yeung | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Gulf nations intercept early morning missiles and drones | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6wm0ra00003b6rrvvkxqxa | Jessie Yeung; Sandi Sidhu | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Future uncertain for 20,000 stranded seafarers despite Iran's offer for safe passage | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6txoog00003b6rnsi969om | Kristie Lu Stout | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| US and Iran differ over if there are negotiations taking place. Here's the latest | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6tbjfg000h3b6ssklg9bcf | Tori B. Powell | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Trump: Iran wants to make a deal "so badly" but "they're afraid to say it" | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6pm2ho00003b6slajlonga | Samantha Waldenberg | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| "Iran always lies," says Netanyahu's foreign policy adviser of US peace talks | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6occp20000356s6edc3iqf | Katrina Samaan; Jim Sciutto | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran is preparing for a US attack on Kharg Island, sources say | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6odrzo00003b6sw4kl2uv6 | From CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| There is bipartisan dissatisfaction among House Armed Services members over Iran briefing | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6jexev00093b6shcf90v5t | Veronica Stracqualursi; Lauren Fox | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| USPS says packages will cost more to ship due to rising fuel prices and war with Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6i9a4l00013b6slvarttcl | Elisabeth Buchwald | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran acknowledges indirect "exchange of messages" with US but denies negotiations | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6fse9x000g3b6t04db890m | Mohammed Tawfeeq | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| US public dissatisfaction with the Iran war is high, new polls show | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6fwxew00003b6szm7v4ym7 | Ariel Edwards-Levy | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House says talks "productive" but also warns Iran. Here's the latest from briefing | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6erfdt000h3b6ut1m39xq0 | Nina Giraldo | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| What Iranians are saying about possible US-Iran negotiations | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6edzll00003b6tnuhcrcw2 | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran warns of possible Bab el-Mandeb front if military action targets southern Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6992wc00003b6ttvwerj38 | Mohammed Tawfeeq | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House says Vance's role in Iran talks hasn't changed | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6d77qb00003b6t2cguvg11 | Betsy Klein | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House: Iran talks not at dead end, despite initial resistance from Tehran to US plan | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6ckbkb00003b6sxxkfoidc | Kevin Liptak | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House said it's "too soon to say" whether it is satisfied with Iran's new leadership | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6dpnu200003b6sbndbry8w | Donald Judd | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Death toll once again climbs in the Middle East as strikes continue | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn62ln6n00143b6rv57z8ciu | Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House reiterates Iran war timeline is "approximately 4 to 6 weeks" | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6cr5as001i3b6ti719bci0 | Maureen Chowdhury | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House declines to commit to seek congressional authorization before deploying troops | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6cfxl200003b6ssx1kw8qt | Adam Cancryn | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| More than 1,750 people killed in Iran, state media reports, citing official | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6bstyi00083b6tuyhzcep1 | Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| How the Iran war is renewing demand for China's electric vehicles | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6b96ry00003b6uorcjlcv9 | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Amid US diplomacy, Netanyahu says war on Iran "is still ongoing" | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6ai5ve0000356uj9mfcgfg | Tal Shalev | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| US sent Iran a 15-point proposal as White House seeks talks with Tehran. Read more here | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn68s1cn00003b6texlc1fx4 | Maureen Chowdhury | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| IDF says it struck Iran's only submarine research center | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn68e0va00003b6tzemcs5dh | Sophie Tanno | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| EasyJet urges customers to book early and warns of potential summer price hike | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn67n07z0000356tip6mv46j | Mustafa Qadri; Charlotte Reck | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran responds to US proposal with its own conditions for ending the war, state media reports | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn669b77000m3b6to1hwgv83 | Adam Pourahmadi; Lauren Kent | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| As focus remains on Iran, framework to build on Gaza ceasefire takes step forward | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn666u1t00003b6t7kp0uy0s | Andrew Carey; Tal Shalev | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Israel concerned US may declare ceasefire to allow for talks with Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn650s3e000b3b6txm913zy7 | Tal Shalev | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Energy shortages could come to Europe next month | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn602e3k0000356s3s2k74fj | Olesya Dmitracova | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Two paramedics killed in Israeli strikes on Lebanon, Health Ministry says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn63djsw001c3b6r2ry13c4c | Abeer Salman; Ibrahim Dahman; Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Hezbollah won't negotiate with Israel while Lebanon under fire, chief says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn649efi0000356tndh0209n | Ibrahim Dahman; Charlotte Reck | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Israel denies country's largest power plant hit by Iranian missiles | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn60ikw900043b6pnnpgx8kp | Nadeen Ebrahim; Eugenia Yosef; Billy Stockwell | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iranian state media says Tehran won't accept ceasefire | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn63k22900003b6t3eweplnc | Adam Pourahmadi; Lauren Kent | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| White House working to arrange meeting in Pakistan this weekend to discuss war off-ramp | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn63ri2r00003b6tf31txlid | Alayna Treene; Kevin Liptak; Kristen Holmes | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Global trade may splinter as Hormuz disruption fuels "unilateralism," expert warns | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn62cyki0000356t7j43en1i | Mustafa Qadri | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Internet blackout in Iran enters 26th day, NetBlocks says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn61qn2j000o3b6rtdmdzudy | Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iraq summons US envoy after service members killed in attack on military clinic | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5zqiv3000a3b6rcfp9ke9r | Aqeel Najim; Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| US gas prices rise by the smallest amount since March 1 | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5zstce00003b6rjgds4776 | Chris Isidore | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Several ships have passed through Hormuz in past day, data shows | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5yficq00003d5t1z3j53aw | Billy Stockwell | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Here's what we know about US' 15-point proposal to Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5xd6jf00003b6rpk0ja8xu | Kaanita Iyer | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Cargo ships leaving China for the Gulf taking longer to arrive, analyst says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5v76jp00003b6rdxqyj29r | Anna Cooban | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| How the US and Iran's meme warfare is heating up | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5xu1yf000v3b6rsevf5egn | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran suggests White House negotiating with itself, as US troops expected to be deployed | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5w56wl00003b6r5rwckfuf | Catherine Nicholls | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Drones hit fuel tank at Kuwait International Airport | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5uourm00013b6rcbpm62iz | Michael Rios; Dalia Abdelwahab | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Strikes batter the Middle East as Trump shows optimism over Iran talks | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5t949r00003b6nqkyma903 | Nadeen Ebrahim | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Spanish PM accuses US and Israel of perpetuating an "unjust and illegal war" | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5u8c8b0000356rl2sidei1 | Pau Mosquera; Charlotte Reck | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Oil prices fall after Trump touts deal talks with Iran | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5tbq2u00003b6rh9jx29dv | Hanna Ziady | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Kim Jong Un describes Trump's actions in Iran as "state-sponsored terrorism" | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5uej4100003b6r799v5q2m | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Australia says no longer allowing Iranians with tourist visas to enter the country | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5re0vu00043b6rthjmf5hj | Angus Watson | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Japan to release state oil reserves as Hormuz strait remains all but closed | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5ofkc700023b6rc6nqrkju | Hanako Montgomery | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran's military taunts US leadership by asking if it's negotiating with itself | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5mwwru00003b6r5lwspuui | Todd Symons | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Here's what to know about the 82nd Airborne Division | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5g9ryu00003b6rq716qp9i | Brad Lendon | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Pro-Iranian militia releases footage showing drone attack on US facility in Baghdad | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5md8tn00003b6rnhfdgpw6 | Isaac Yee; Brad Lendon | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran will keep charging a fee to use Strait of Hormuz safely, official says | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5lmcte00003b6rto8aeme8 | Helen Regan | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran skeptical of US intentions as Trump touts peace talks | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5k83ha00003b6rtn595ma8 | Todd Symons | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Kim Jong Un says Iran war justifies North Korea's decision to keep nuclear weapons | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5iz8b700003b6raijqjlov | Will Ripley | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| China's top diplomat urges Iran toward peace talks | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn5hnsq200003b6rfrsa7y1n | Simone McCarthy | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Sea captain stranded in Gulf of Oman for three weeks talks about his experience | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6hnldv001626p5c7j2b9ia | Kristie Lu Stout | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Gulf nations intercept missiles and drones | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6xdyk400gh3b6rre9cku3h | Jessie Yeung; Sandi Sidhu | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran wants to make a deal "so badly" but "they're afraid to say it" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6w4oz700ek3b6rr5yvxl84 | Samantha Waldenberg | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| "Iran always lies," says Netanyahu's foreign policy adviser of US peace talks | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6w8tjf00es3b6r6y26fyfk | Jim Sciutto | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| Iran is preparing for a US attack on Kharg Island: sources | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6wbbii00f43b6rok7kp6pg | By CNN staff | 2026-03-25 | 2026-03-31 | TX 9-579-344 |
| USPS says packages will cost more to ship | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6weit200fo3b6r60la5kbg | Elisabeth Buchwald | 2026-03-25 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Have you been affected by drug-facilitated sexual assault? | https://www.cnn.com/2026/03/25/world/drug-facilitated-sexual-assault-as-equals | By Kara Fox, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump is baffled that Iran won't end the war he started | https://www.cnn.com/2026/03/26/politics/trump-iran-peace-talks-us-troops-analysis | Analysis by Stephen Collinson, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Denmark's World Cup bid takes on new meaning after Trump's Greenland fixation | https://www.cnn.com/2026/03/26/sport/trump-greenland-denmark-world-cup-bid-soccer | By Emile Nuh, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Nicolas Maduro heads back to court arguing that the US is trying to hamstring his defense | https://www.cnn.com/2026/03/26/us/maduro-heads-back-to-court-amid-fight-over-his-lawyers | By Kara Scannell, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump's Gulf allies push to have their concerns addressed before Iran war ends | https://www.cnn.com/2026/03/26/middleeast/iran-us-gulf-conflict-intl | By Mostafa Salem, Becky Anderson, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| The internet loves this band of lost dogs journeying home. Too bad the story is fake | https://www.cnn.com/2026/03/26/china/viral-video-china-dogs-misinformation-intl-hnk | By Jessie Yeung, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Day 27 of Middle East conflict — US extends pause on Iran energy strikes, Trump says 'talks are ongoing' | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump | CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump administration admits error in lawsuit over immigration court arrests it justified with ICE memo | https://www.cnn.com/2026/03/26/politics/doj-error-immigration-court-arrests-lawsuit | By Priscilla Alvarez, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 27 of the US and Israel's war with Iran: Trump frustrated with Tehran and IRGC navy chief dead | https://www.cnn.com/2026/03/26/middleeast/us-israel-iran-middle-east-war-day-27-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| ICE agents take a more active role in airport security, but long lines persist ahead of the weekend traveler rush | https://www.cnn.com/2026/03/26/us/tsa-airport-weekend-security-delays | By Elizabeth Wolfe, Chris Boyette, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| For journalists who covered JFK Jr.'s fatal plane crash, the memories are much more vivid than 'Love Story' | https://www.cnn.com/2026/03/26/entertainment/love-story-jfk-jr-plane-crash | By Dan Heching, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| 'Playing with fire': LaGuardia Airport collision renews concerns air traffic controllers are spread too thin | https://www.cnn.com/2026/03/26/us/laguardia-collision-controller-workload | By Alexandra Skores, Pete Muntean, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| OpenAI thought it could own AI videos. The reality was too expensive | https://www.cnn.com/2026/03/26/business/openai-sora-consumer-misread | Analysis by Allison Morrow, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| 6 big questions at CPAC 2026 | https://www.cnn.com/2026/03/26/politics/6-big-questions-at-cpac-2026 | Analysis by Aaron Blake, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| College basketball is in a new era. This year's Sweet 16 shows the coaching old guard is still thriving | https://www.cnn.com/2026/03/26/sport/march-madness-sweet-16-old-guard-coaches | By Dana O'Neil, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Behind-the-scenes secrets of NASA mission control | https://www.cnn.com/2026/03/26/science/nasa-mission-control-behind-the-scenes | By Katie Hunt, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Epstein files shed new light on what prison officials were doing the night he died | https://www.cnn.com/2026/03/26/politics/epstein-files-prison-officials-night-he-died | By Isabelle Khurshudyan, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Why $4 gas won't spark an EV buying spree | https://www.cnn.com/2026/03/26/business/4-dollar-gas-impact-on-ev-sales | By Chris Isidore, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Kamala Harris to appear at Democratic events through the South in April | https://www.cnn.com/2026/03/26/politics/kamala-harris-democratic-events-south | By Edward-Isaac Dovere, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The dark side of fine dining is getting harder to ignore | https://www.cnn.com/travel/fine-dining-culture-rene-redzepi | By Tamara Hardingham-Gill, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| When it comes to aging well, attitude is everything | https://www.cnn.com/2026/03/26/health/positivity-aging-wellness | By Jen Christensen, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 26: Travel chaos, Landmark verdict, Robot at the White House, Kharg Island, Climate | https://www.cnn.com/2026/03/26/us/5-things-to-know-for-march-26-travel-chaos-landmark-verdict-robot-at-the-white-house-kharg-island-climate | By Alexandra Banner, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| How I use the Chase credit card trifecta to earn a lot of travel rewards | https://www.cnn.com/cnn-underscored/money/chase-trifecta-travel-rewards | By Alberto Riva, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| More than 50 years after their mother's murder, perseverance leads family to her killer | https://www.cnn.com/2026/03/26/us/barbara-waldman-murder-case-solved | By August Phillips, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Savannah Guthrie wonders if her fame is to blame for mother's disappearance | https://www.cnn.com/2026/03/26/us/savannah-guthrie-interview-nbc | By Eric Levenson, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| 1 down, 1000s to go: A landmark verdict could reshape social media | https://www.cnn.com/2026/03/26/tech/social-media-trial-outcome-tech-giants | Analysis by Clare Duffy, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Bill Maher to receive Mark Twain Prize at Kennedy Center after White House denied reports | https://www.cnn.com/2026/03/26/politics/bill-maher-mark-twain-prize-kennedy-center | By Kaanita Iyer, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Judge says he won't dismiss charges against Maduro over legal fees dispute | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court | CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| March 26, 2026 – Trump administration news | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news | CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Filthy floors? Here are the 10 best spin mops to get them squeaky clean, according to experts | https://www.cnn.com/cnn-underscored/home/best-spin-mop | By Caroline Curran, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Stocks, bonds and gold all fall in market slide | https://www.cnn.com/2026/03/26/economy/iran-war-stocks-safe-havens | By John Towfighi, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| This artist has made millions of dollars. And it's not even human | https://www.cnn.com/2026/03/26/style/botto-ai-artist-art-basel-hong-kong-intl-hnk | By Stephy Chung, Oscar Holland, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| The first 'Harry Potter' trailer has dropped. Here's what we've learned from it | https://www.cnn.com/2026/03/26/entertainment/harry-potter-trailer-hbo-max-intl-scli | By Charlotte Reck, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Archaeologist may have uncovered the remains of D'Artagnan, the famed French musketeer | https://www.cnn.com/2026/03/26/science/dartagnan-skeleton-maastricht-scli-intl | By Jack Guy, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| US has struck Iranian military targets on Kharg Island. Here's what we know about it | https://www.cnn.com/2026/04/07/middleeast/kharg-island-us-assault-risk-trump-intl | By Billy Stockwell, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| War with Iran drives US mortgage rates higher for fourth-straight week | https://www.cnn.com/2026/03/26/economy/mortgage-rates-us-housing-market-iran-war | By Samantha Delouya, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| My favorite spring Prime Day deals include an Anker charger, Dyson fan and more | https://www.cnn.com/cnn-underscored/deals/editor-favorite-amazon-prime-day-sales-2026-03-26 | By Rikka Altland, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| A last-second shot sent Purdue to the Elite Eight. Here's how Thursday's Sweet 16 matchups went down | https://www.cnn.com/2026/03/26/sport/march-madness-sweet-16-thursday | By Kyle Feldscher, Jacob Lev, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Shop 15 essentials you'd buy anyway, now for less during Amazon's Big Spring Sale | https://www.cnn.com/cnn-underscored/deals/amazon-prime-day-buy-anyway-deals-2026-03-26 | By Elena Matarazzo, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| German rescuers race to save humpback whale stranded off Baltic Sea beach | https://www.cnn.com/2026/03/26/world/german-rescuers-race-to-save-humpback-whale-stranded-off-baltic-sea-beach | By Mohammed Tawfeeq, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Dozens of editor-loved Medicube beauty deals are live during Amazon's Big Spring Sale | https://www.cnn.com/cnn-underscored/deals/medicube-spring-amazon-prime-day-sale-2026-03-26 | By Jacqueline Saguin, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Arctic sea ice just dropped to an alarming new low | https://www.cnn.com/2026/03/26/climate/arctic-sea-ice-record-low | By Laura Paddison, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| The Oscars are leaving Hollywood | https://www.cnn.com/2026/03/26/entertainment/oscars-new-venue | By Alli Rosenbloom, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| She spent 20 months battling to die under a euthanasia law. On Thursday, Spain let her | https://www.cnn.com/2026/03/26/europe/euthanasia-spain-noelia-castillo-latam-intl | By Pau Mosquera, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump directs DHS chief to pay TSA agents as talks to end shutdown break down | https://www.cnn.com/2026/03/26/politics/dhs-shutdown-funding-talks-congress | By Ted Barrett, Morgan Rimmer, Sarah Ferris, Lauren Fox, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| LSU basketball gets back with its ex. It's as messy as it sounds | https://www.cnn.com/2026/03/26/sport/lsu-will-wade-returns | Analysis by Dana O'Neil, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| All the Justice and FBI employees who investigated Trump have left, deputy attorney general boasts | https://www.cnn.com/2026/03/26/politics/fbi-justice-who-investigated-trump-left-doj | By Hannah Rabinowitz, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| 25 products under $25 that have quietly improved our editors' lives | https://www.cnn.com/cnn-underscored/home/must-have-products-under-25 | By Maxwell Shukuya, CNN Underscored | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Florida Democrat found guilty of House ethics violations | https://www.cnn.com/2026/03/26/politics/sheila-cherfilus-mccormick-house-ethics-hearing | By Camila DeChalus, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Man charged with planting explosive device at US military base had fled to China | https://www.cnn.com/2026/03/26/politics/man-charged-explosive-device-military-base-china | By Holmes Lybrand, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Hurricane evacuation tool, fan edits, millionaire AI artist: Catch up on the day's stories | https://www.cnn.com/2026/03/26/us/5-things-pm-march-26-trnd | By Jordan D. Brown, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| DHS internal watchdog launches investigation into handling of contracts under Noem, Lewandowski | https://www.cnn.com/2026/03/26/politics/kristi-noem-corey-lewandowski-investigation-inspector-general | By Priscilla Alvarez, Gabe Cohen, Michael Williams, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Are there ways to reduce airport wait times during the shutdown? Yes, but nothing is guaranteed | https://www.cnn.com/2026/03/26/travel/tsa-precheck-wait-times | By Jeanne Bonner, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| FAA investigating close call between United Airlines plane and Black Hawk helicopter in California | https://www.cnn.com/2026/03/26/us/united-plane-black-hawk-close-call | By Alexandra Skores, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump's signature will soon appear on US dollar bills, a first for a sitting president | https://www.cnn.com/2026/03/26/politics/trump-signature-paper-currency-treasury | By Piper HudspethBlackburn, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Takeaways from Day 1 of CPAC 2026 | https://www.cnn.com/2026/03/26/politics/cpac-2026-takeaways-day-1 | By Eric Bradner, Steve Contorno, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Judge blocks Pentagon's effort to 'punish' Anthropic by labeling it a supply chain risk | https://www.cnn.com/2026/03/26/business/anthropic-pentagon-injunction-supply-chain-risk | By Hadas Gold, Devan Cole, CNN | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know so far | https://www.cnn.com/2026/03/25/world/live-news/iran-war-us-israel-trump-03-25-26?post-id=cmn6yk7yz00033b6rad668ijb | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| The forecast | https://www.cnn.com/weather/live-news/storms-tornadoes-hail-wind-climate?post-id=cmn7e0s6700003b6rtppup4ne | Mary Gilbert | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Asian markets fall after US markets have biggest drop since start of war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn8c3y4l00283b6w8fdjpbkw | Kristie Lu Stout | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Two more South Asians die in the Gulf amid strikes: embassies | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn8ap86g00003b6o5csm1j7c | Rhea Mogul | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Australian PM pushes back on Trump's dig at Canberra | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn89orml00003b6rpom9nwx0 | Hilary Whiteman | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Why Iran has the upper hand in the Strait of Hormuz | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn8arnxc001j3b6wag08spoh | Lauren Kent; Annette Choi | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| War is driving mortgage rates higher | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn86lryu000m3b6w409o1hkk | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Lebanese medics save lives amid strikes while they fear for their own | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn80tevk00003b6w5ie8pf2v | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump claims CIA told him Iran's new supreme leader is gay | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7zza2r00003b6slvmqw05u | Maureen Chowdhury | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Key news developments in the war with Iran over the last few hours | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7z34al00003b6tvuim231k | Aditi Sangal | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran asked for a 7-day pause on energy site strikes and he gave 10 | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7zfsem00003b6t7lixsztz | Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Hotels hosting US forces could be "legitimate" targets, Iran warns | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7xy4n700003b6ukbamosec | Mohammed Tawfeeq | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump announces he will hold off on striking Iranian energy sites for another 10 days | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7wvk1900003b6ur1yztytz | Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Mideast death toll reaches thousands one month into US-Israeli assault | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7wc17n0000396ubwswrl13 | Sana Noor Haq | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Supreme leader's adviser warns any attack on Iran will "boomerang" on participants | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7uo93o000c3b6v57ti2y1j | Mohammed Tawfeeq | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| IAEA chief says strikes near Iran nuclear plant could trigger "major radiological accident" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7txonl00003b6v5m2vqmht | Mohammed Tawfeeq | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israeli forces kill Hezbollah senior commander in Lebanon, military says | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7svlpq0000396utv0gcykj | Dana Karni | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| IDF chief of staff warns of strain on military as it fights on multiple fronts | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7tfynx00003b6uch6jh01g | Tal Shalev | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Rubio says "progress has been made" in negotiations with Iran | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7sevqv000b3b6v2gjwsodw | Kaanita Iyer | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's slain naval chief oversaw Hormuz closure and tanker attacks, US and Israel say | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7nqeek00023b6sw6scby6q | Lauren Kent; Eugenia Yosef | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Iranians say Trump "cannot really be trusted" as his agenda keeps fluctuating | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7puybb0000396vzzxvo1b9 | Sana Noor Haq; Duarte Mendonca | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Rubio heads to G7 meeting in France as hopes dim for a diplomatic breakthrough with Iran | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7qqmjm00003b6vw8phku7j | Jennifer Hansler | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What Trump and top officials said about the Iran war in today's Cabinet meeting | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7pr7t100003b6v60terkly | Maureen Chowdhury | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Philippines has 40-45 days of petroleum supply left, foreign secretary tells CNN | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7onzmd00003b6sb8z8jhq8 | From CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israeli man killed while seeking shelter during Hezbollah attack on northern Israel | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7lqr8f00163b6r7nsfuihp | Sophie Tanno | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What the US treasury secretary meant when he said the oil market is "well-supplied" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7oy48i0000356vso1z9ia6 | David Goldman | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump indicates Friday deadline for Iran to reopen Strait of Hormuz is flexible | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7ocmg0000v3b6tr8oihvle | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Taking control of Iran's oil supply is "an option," according to Trump | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7nrfkv0000356s4lz49tl1 | Christian Sierra | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| "I don't care" about making Iran deal, Trump says | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7o0x3c000h3b64wkloqwao | By Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump reveals Iran's "present": allowing 10 boats of oil through the Strait of Hormuz | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7nkoom000j3b6tkpfmv27g | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump calls out Germany on Iran conflict, citing US support for Ukraine | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7nkhe600003b6siqii4z8y | Maureen Chowdhury | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump signals he's not yet ready to push for federal gas tax suspension | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7nfhnq000q3b6suxngsika | Adam Cancryn | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump dodges question on securing Iran's uranium, calls it "ridiculous" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7n80jt000a3b647ekwkipr | By Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| "He's doing a great job": Trump defends Hegseth at Cabinet meeting | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7m2sz90000356r26bkokfn | Morgan Leason | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Witkoff says Iranians previously insisted they had the right to enrich uranium | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7mdsa500003b64tmmv1t1z | Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Witkoff confirms Pakistan acting as intermediary between US and Iran | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7m6590000a3b6tva352jci | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Iran doubts Washington's willingness to negotiate, state media reports | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7kznb600003b6ozxxbhqz0 | Nadeen Ebrahim; Adam Pourahmadi | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump says it's up to Iran to convince US to end the war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7l6o9j00003b6skq0dj0r7 | Adam Cancryn | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Vance defends war as crucial to depriving Iran of a nuclear weapon | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7ly7s2000f3b6slifz137j | Adam Cancryn | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump downplays rising gas prices: "Hasn't been nearly as severe as I thought" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7lqg2f00003b6tc49kyo2i | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump tells Iran to abandon nuclear ambitions and "chart a new path forward" | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7lrbj800013b6s8fb7pa9t | Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Netanyahu is running a multi-front war with a skeletal inner circle | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7l31e200003b6sjsp95n6j | Tal Shalev | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Here's what we know about the number of US forces deploying to the Middle East | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7hzh6p00153b6rg41xpf98 | Haley Britzky; Zachary Cohen; Lauren Kent | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israel responds to reports it removed Iran's foreign minister from hit list | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7fyoim000r3b6rty6tkul6 | Eugenia Yosef; Lauren Kent | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Hezbollah disarming into a political party "best off-ramp" for Lebanon, former peace negotiator says | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7fehxp0000356sr4rn8vhg | Mustafa Qadri | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Key Iranian commander killed as oil rises and Trump issues warning. Get caught up here | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7f738c0000356sraradd4t | Issy Ronald | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| US sailor injured aboard aircraft carrier during flight operations | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7ewvsn00003b65zowceiu2 | By Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump has eyed Kharg Island for decades | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7ez70d00003b6s418vltc0 | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Germany moves to restrict fuel price hikes as Iran conflict sends costs soaring | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7cugdf000c3b6raeq4nf2x | Sophie Tanno; Stephanie Halasz | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israel says third IDF soldier killed in combat in Lebanon | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7e2xct000e3b6rtrh5zxmi | Eugenia Yosef; Lauren Kent | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Pakistan's FM confirms country's role as intermediary between US and Iran | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7c1bn200003b6rx50dk42x | Sophia Saifi; Ivan Watson; Sophie Tanno | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| OECD expects sharply higher inflation as a result of the Iran war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn794loz0000356r1nwpwto9 | Hanna Ziady | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump warns Iran to "get serious soon" amid negotiations | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7cye4i00003b6s4msldalu | Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| US gas prices fall slightly for the first time since the war started | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7c772k000a3b6r2u37v88x | Chris Isidore | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israel says it killed Iranian commander behind Strait of Hormuz blockade | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7aaqaa00003b6riyg3914a | Eugenia Yosef; Lauren Kent; Tal Shalev; Mostafa Salem | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| GOP lawmakers voice frustration over administration's lack of info on war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn7bydpa00003b6rcnu7piuf | Annie Grayer; Sarah Ferris; Lauren Fox; Ted  Barrett | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Ground warfare will be "dangerous and costly," Iranian army commander says | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn79sler00003b6nxc42tiol | Nadeen Ebrahim | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil prices rise, stocks fall on investors' doubts about a quick end to the war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn78fhbp00003b6rh1enxxfq | Hanna Ziady | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| China noncommittal when asked about new Trump summit date | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn76zq1z00003b6rvx4d5ed1 | Sylvie Zhuang | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Israel and Iran continue to trade strikes | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn72j9yi000c3b6rdsuoq9nh | By Eugenia Yosef | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Two killed in Abu Dhabi by falling debris from intercepted missile | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn74qnnd00113b6rvre0g640 | Jessie Yeung | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Iranian state media claims Houthi rebels ready to join Iran war | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn72jee9000g3b6r0p45z378 | Hilary Whiteman | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| India urges households to reduce reliance on LPG and use more PNG | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn72j2o300003b6rpcc1gir8a | Rhea Mogul | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Rescuers race against time after strikes in western Iran, Red Crescent says | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn712wmv00093b6r7htkmffb | Chris Lau | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| South Korea shifts to emergency economic response over energy crisis | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6zbwz7000m3b6rpted6aff | Jessie Yeung; Yoonjung Seo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Iran and the US are still talking - but they're portraying it differently | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6z8jda000d3b6r06u5m21z | Jessie Yeung | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Japan begins releasing oil from government-owned reserves | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6zpu0k00003b6rpletn3qr | Hanako Montgomery | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Republican unease grows over war's aims and length | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6z4e5m00003b6rku0plnn2 | Karina Tsui | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| South Korea held talks with US on easing sanctions on Russian oil | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6yrqiy00003b6rwhbhyl9l | Jessie Yeung | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Ships passing through Hormuz solely through Iran-controlled "toll booth," says Lloyd's List | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn6wyqlw00003b6rheowlsx3 | Chris Lau | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Iran warns of possible Bab el-Mandeb front if southern Iran is targeted by military action | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn71a7k900003b6r8xgwzsuh | Mohammed Tawfeeq | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| White House says Trump-Xi summit is back on | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn76aymz000f3b6ro9iqdhry | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Nicolás Maduro's second court hearing has come to a close. Here's what happened | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7qsrne000n3b6rh746zudp | Nina Giraldo; Maria Santana | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Maduro supporters rally in Caracas during his hearing | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7k449u0001356rbf3bdmei | Gonzalo Zegarra; Michael Rios | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| The hearing has concluded | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7ptxx000023b6qxuyoy6bl | Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What we've seen from Maduro so far during the hearing | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7pdqy700003b6rxx1r50jh | Kara Scannell; Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge says he won't dismiss Maduro's case over legal fees dispute | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7p231a00003b6rct5liqk4 | Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Judge highlights the lack of a clear alternative for funding Maduro's defense | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7oo062000w3b6s2sia1e7h | Nicki Brown; Kara Scannell | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Venezuela's ruling party expresses solidarity with Maduro and his wife | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7oj3ex000a356r4otai4bt | Michael Rios | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Prosecutor: "The defendants are plundering the wealth of Venezuela" | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7oii0800003b6rf51hd426 | Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Judge says he doesn't see national security interest in blocking Maduro's defense funds | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7o3t9l000i3b6sy60vakl5 | Kara Scannell; Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Some Venezuelans outside the courthouse are pushing back on calls to free Maduro | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7n9h3700003b6r9f4xlrj8 | Veronica Calderon; Nina Giraldo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Maduro has a "property interest" in having Venezuela foot his legal fees, attorney says | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7nze8v00003b6rcocxn7qg | Kara Scannell; Nicki Brown | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Venezuelan government should be able to pay for Maduro's defense, his lawyer argues | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7na0v700053b6sgdlt4mqh | Kara Scannell | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Maduro's hearing is now underway | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7l9nrp00223b6rd0gghby1 | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump says "other cases are going to be brought" against Maduro | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7lmelb00003b6r8avzv9fk | Kaanita Iyer | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| SOON: Maduro will appear in court | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7kf1pq00003b6r5880hva2 | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Where US-Venezuela relations stand since Maduro's capture | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn4ttnkd0000356rr3dazdjz | Michael Rios | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What it's like outside the courthouse ahead of Maduro's hearing | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7g4axo00013b6r4lszol6o | Alfredo Meza | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What happened at Maduro's last court appearance | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmmz539dg000m3b6rml068sba | By CNN staff | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Maduro is back in court today to argue the US is interfering with his defense | https://www.cnn.com/2026/03/26/world/live-news/nicolas-maduro-new-york-court?post-id=cmn7gq9ui000f3b6r1s0yzahv | Kara Scannell | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Funding for TSA workers likely to come from Trump's One Big Beautiful Bill, sources say | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn854fow00003b6q8lrzp34z | Kaitlan Collins; Tami Luhby | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Unclear how Trump can order that TSA employees be paid, expert says | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn84at1c00043b6qsxoamiii | Tami Luhby | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Senate again fails to advance funding for DHS as shutdown drags on | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn84l0jm00003b6qfx2gznxn | Morgan Rimmer | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump's signature will soon appear on US dollar bills, a first for a sitting president | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn84jxvd00003b6q4ljn157s | Piper Hudspeth Blackburn | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Education Department to leave longtime office as Trump admin moves to dismantle agency | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn84gmjt00003b5zxn358dzs | Aleena Fayaz | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| ICE agent at JFK airport saves 1-year-old child who wasn't breathing, agency says | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn82fl0c00003b6riqbmdjmp | Emma Tucker; Devon M. Sayers | 2026-03-26 | 2026-03-31 | JFX 9-579-344 |
| Trump says he will sign order instructing DHS to "immediately pay" TSA agents | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn81z4bl00003b6qy8lebytd | Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What to know about negotiations to fund DHS as 2-week congressional break looms | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7z2txx00003b6qjaited3s | Elise Hammond | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Thune has a hard job as lawmakers try to hammer out deal on DHS, Trump says | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn806l0j000a3b6qssa5t9ba | Elise Hammond | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| White House considering paying TSA as DHS talks continue on Capitol Hill | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7w2fih00003b6qxmye6kqg | Lauren Fox; Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Layoffs begin at Kennedy Center ahead of two-year closure | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7w8l1200003b6r7onur0su | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Democrats have not yet responded to GOP's DHS counteroffer, Thune says | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7u7e3l000c3b6qdtq1m9q4 | Ted  Barrett | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Mullin on Capitol Hill as DHS negotiations continue | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7u4uv900003b6q4jdbdg11 | Annie Grayer; Ted  Barrett | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| US announces resumption of funding to support return of Ukrainian children abducted by Russia | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7tr8ry00003b6qnrt4aavw | Kylie Atwood | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| What Trump and top officials said about the Iran war in today's Cabinet meeting | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7oileb000a3b6rzfntn2w5 | Maureen Chowdhury | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| US interior secretary says Venezuelans may erect Trump statue as "liberator" | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7ont7c00003b64kyew7u51 | By Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump again attacks Newsom's dyslexia: "He took himself out of the running" | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7p1qrt00003b6r1foft6z9 | Elise Hammond | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump on why he voted using a mail-in ballot: "Because I'm president" | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7nko0y00003b6rnbba4h6g | Kaanita Iyer | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump says Kennedy Center renaming showed bipartisanship, even as a Democrat sues over it | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7msjzc00003b6sgx76odxw | Betsy Klein | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump says administration will announce new actions to support farmers tomorrow | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7lzmun00003b6rwnhs4wre | Maureen Chowdhury | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Anxiety spikes in both parties as DHS deal sputters | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7g09xx00003b6rizdxmddd | Sarah Ferris; Annie Grayer; Morgan Rimmer; Alison Main; Aileen Graef | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump renews push to end filibuster amid GOP resistance | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn7em56x00013b6rqn7430b6 | Alejandra Jaramillo | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump's approval rating stands in the 30s in new polls | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn6lrbr8000k3b6rtfwyx7fm | Ariel Edwards-Levy | 2026-03-26 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump will hold his 11th Cabinet meeting today | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn6kw1tg00162cp476jj0aa0 | Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Trump: Iran let oil tankers through Strait of Hormuz to "make up for their misstatement" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9frgbn00003b6rqe08pvj3 | Samantha Waldenberg | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| A month since the start of the war with Iran, thousands of people have been reported killed | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnabpjhf000l3b6sh33jd6ia | Catherine Nicholls | 2026-03-26 | 2026-03-31 | TX 9-579-344 |
| Many of Trump's remaining options in Iran risk heavy casualties with dubious chances of success | https://www.cnn.com/2026/03/26/politics/trump-iran-kharg-war-military | By Adam Cancryn, Zachary Cohen, Alayna Treene, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Mines, missiles and miles of coastline: Why Iran has the upper hand in the Strait of Hormuz | https://www.cnn.com/2026/03/26/middleeast/how-iran-controls-strait-of-hormuz-explained-intl-vis | By Lauren Kent, Annette Choi, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 28 of the US and Israel's war with Iran: Trump extends deadline and global energy crisis deepens | https://www.cnn.com/2026/03/26/middleeast/us-israel-iran-middle-east-war-day-28-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| As war frays Trump's power, new political forces erupt | https://www.cnn.com/2026/03/27/politics/trump-iran-gas-prices-inflation-gop-backlash-analysis | Analysis by Stephen Collinson, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Dozens of Ukrainian men have been deported by ICE. Some were sent straight to the military | https://www.cnn.com/2026/03/27/europe/ukrainians-deported-ice-military-draft-intl-cmd | By Ivana Kottasová, Daria Tarasova-Markina, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Day 28 of Middle East conflict — US service members injured in attack on Saudi air base | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump | CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| The Iran conflict is a boon for Russia's 'war machine.' And it's not just about oil | https://www.cnn.com/2026/03/27/business/iran-war-russia-ukraine-impact-intl | Analysis by Hanna Ziady, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Senate unanimously moves to fund most of DHS, except ICE and border patrol, in rare overnight session | https://www.cnn.com/2026/03/27/politics/senate-agreement-dhs-funding | By Ted Barrett, Morgan Rimmer, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran war divides conservatives on and off stage at CPAC | https://www.cnn.com/2026/03/27/politics/cpac-iran-war-israel-divides | By Steve Contorno, Jeff Simon, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Amazon's big bet in AI has been 20 years in the making | https://www.cnn.com/2026/03/27/tech/amazon-ai-aws-vis | By Lisa Eadicicco, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Look of the Week: Zendaya's premiere gowns serve something old, new, borrowed (and next, blue?) | https://www.cnn.com/2026/03/27/style/zendaya-the-drama-red-carpet-lotw | By Oscar Holland, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Solar-powered micro electric tractors bring light to farmers in Malawi | https://www.cnn.com/world/africa/solar-powered-micro-electric-tractors-malawi-aftrak-spc | Maya Baylis | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump Justice Department's probe of the 2020 election gets first public test in court | https://www.cnn.com/2026/03/27/politics/trump-doj-probe-2020-election-court-hearing | By Tierney Sneed, Jason Morris, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Supreme Court justices will consider the future of birthright citizenship. Here's how their families came to America | https://www.cnn.com/2026/03/27/politics/how-supreme-court-justice-families-came-to-america-vis | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| March 27, 2026 — Trump administration and DHS shutdown news | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news | CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Taylor Lautner and wife (also Taylor) are expecting their first child | https://www.cnn.com/2026/03/27/entertainment/taylor-lautner-tay-expecting-child-intl-scli | By Amarachi Orie, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Choi Ga-on's incredible journey from fractured back to broken bones and Olympic gold | https://www.cnn.com/2026/03/27/sport/choi-gaon-korean-snowboarder-olympics | By Gawon Bae, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 27: DHS shutdown, Presidential first, Iran war, Guthrie disappearance, César Chavez | https://www.cnn.com/2026/03/27/us/5-things-to-know-for-march-27-dhs-shutdown-presidential-first-iran-war-guthrie-disappearance-cesar-chavez | By Alexandra Banner, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Yaxel Lendeborg's mom practically dragged him to basketball stardom. As she battles cancer, he's paying her back | https://www.cnn.com/2026/03/27/sport/yaxel-lendeborg-sweet-16-michigan | By Dana O'Neil, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Fire season fears grow amid western heat wave | https://www.cnn.com/2026/03/27/weather/wildfire-season-west-heat-wave-snowmelt-climate | By Andrew Freedman, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| We found the 106 best Prime Day-level deals from Amazon's Big Spring Sale 2026 | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2026-03-27 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Russian man jailed in London for assault on woman witnessed on video call by Barron Trump | https://www.cnn.com/2026/03/27/uk/russian-man-jailed-barron-trump-intl-gbr | By Sophie Tanno, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Savannah Guthrie to return to 'Today' on April 6 as 'part of my purpose' in search for her mom | https://www.cnn.com/2026/03/27/us/savannah-guthrie-today-show-interview | By Andy Rose, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Protests from Alabama to Wyoming — and on the Arctic Circle: What to know about Saturday's third 'No Kings' rally | https://www.cnn.com/2026/03/27/us/no-kings-protests | By Rebekah Riess, Chris Youd, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| I tested Away's new Softside Garment Roller. It's clever — but not perfect | https://www.cnn.com/cnn-underscored/reviews/away-softside-garment-roller | By Kyle Olson, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Epstein survivors sue Justice Department and Google over release of private information | https://www.cnn.com/2026/03/27/us/epstein-survivors-sue-doj-google-hnk | By Karina Tsui, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| After two jury verdicts against social media companies, it's time to reexamine your kids' tech use | https://www.cnn.com/2026/03/27/health/social-media-kids-parent-wellness | Analysis by Kara Alaimo, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Ignore the bombast – the Iran war is only likely to end one way | https://www.cnn.com/2026/03/27/middleeast/iran-us-demands-war-ending-diplomacy-intl | Analysis by Nick Paton Walsh, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| 15 single-function kitchen appliances we gladly sacrifice counter space for | https://www.cnn.com/cnn-underscored/home/small-kitchen-appliances | By Nikol Slatinska, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Even wealthy Americans are souring on the economy as gas prices spike and stocks fall | https://www.cnn.com/2026/03/27/economy/us-consumer-sentiment-march-iran-war | By Bryan Mena, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| UK wildlife park euthanizes entire wolf pack after they turned on each other | https://www.cnn.com/2026/03/27/uk/wildlife-park-euthanizes-wolf-pack-uk-intl-scli | By Amarachi Orie, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Funding TSA won't fix long airport lines overnight | https://www.cnn.com/2026/03/27/us/tsa-lines-not-fixed-overnight | By Tami Luhby, Alexandra Skores, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Antimatter took to the road for the very first time. Here's why it matters | https://www.cnn.com/2026/03/27/science/antimatter-transported-first-time-cern | By Jacopo Prisco, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Spring discounts have arrived on Apple AirPods, MacBooks, iPads and accessories | https://www.cnn.com/cnn-underscored/deals/apple-spring-amazon-prime-day-deals-2026-03-27 | By Rikka Altland, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Agent on Jill Biden's Secret Service detail accidentally shot himself in the leg, official says | https://www.cnn.com/2026/03/27/politics/jill-biden-secret-service-shot-gun | By Betsy Klein, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran-linked hackers have breached FBI Director Kash Patel's personal emails | https://www.cnn.com/2026/03/27/politics/iran-linked-hackers-fbi-director-patel | By Evan Perez, Sean Lyngaas, Holmes Lybrand, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| California's good government dream has a nightmare flaw for state Democrats | https://www.cnn.com/2026/03/27/politics/california-governor-race-republican-democrat-candidates-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Mexico launches search for missing sailboats carrying aid to Cuba | https://www.cnn.com/2026/03/27/americas/cuba-nuestra-america-boats-missing-intl | By Sol Amaya, CNN Español | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| House GOP rejects Senate DHS deal, prolonging shutdown | https://www.cnn.com/2026/03/27/politics/dhs-shutdown-funding-bill-senate-house-vote | By Sarah Ferris, Veronica Stracqualursi, Ellis Kim, Annie Grayer, Lauren Fox, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Kratom poisoning calls have spiked more than 1,200% since 2015 | https://www.cnn.com/2026/03/27/health/kratom-poisoning-center-calls-study-wellness | By Kristen Rogers, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Achieve pearly white teeth with these 10 editor-loved Amazon spring Prime Day deals | https://www.cnn.com/cnn-underscored/deals/oral-health-spring-amazon-prime-day-deals-2026-03-27 | By Elena Matarazzo, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What to know about the 4 people launching to make history around the moon | https://www.cnn.com/2026/03/27/science/nasa-artemis-2-astronauts-crew | By Jackie Wattles, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| No miraculous rebirth of UK churchgoing, polling firm admits | https://www.cnn.com/2026/03/27/uk/uk-religion-churchgoing-yougov-intl | By Christopher Lamb, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Dow closes in correction, S&P logs longest weekly losing streak in four years and oil settles at Iran-war highs | https://www.cnn.com/2026/03/27/investing/us-stocks-iran | By John Towfighi, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Duke and UConn survive scares while Wolverines and Vols roll. Here's what to know as teams punch tickets to the Elite 8 | https://www.cnn.com/2026/03/27/sport/march-madness-sweet-16-friday | By Jacob Lev, Kevin Dotson, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Columbia fleece jackets, hiking boots and jackets are up to 60% off at Amazon | https://www.cnn.com/cnn-underscored/deals/columbia-spring-amazon-prime-day-sale-2026-03-27 | By Jacqueline Saguin, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Tiger Woods arrested on suspicion of DUI following car crash in Florida | https://www.cnn.com/2026/03/27/sport/tiger-woods-involved-in-rollover-crash-in-florida | By Jacob Lev, Kyle Feldscher, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump has ordered TSA workers be paid, regardless of what Congress does. Here's what we know | https://www.cnn.com/2026/03/27/politics/when-tsa-paid-trump-shutdown | By Tami Luhby, Kaitlan Collins, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| We tested all kinds of root touch-up sprays to hide grays and growth. Only 2 high-coverage products wowed us | https://www.cnn.com/cnn-underscored/reviews/best-root-touch-up-sprays | By Carolina Gazal, CNN Underscored | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| New York City passes buffer zones limiting protests at schools and houses of worship | https://www.cnn.com/2026/03/27/politics/nyc-buffer-zone-protests-houses-of-worship-zohran-mamdani | By Katherine Koretski, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Skipped meals, eviction notices and repo'd cars: TSA workers desperately await checks after Trump and Senate push for funding | https://www.cnn.com/2026/03/27/us/tsa-workers-paycheck-struggles | By Elizabeth Wolfe, Taylor Galgano, Tami Luhby, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Clavicular hammered with misdemeanor charge in video brawl | https://www.cnn.com/2026/03/27/us/clavicular-arrest-braden-peters-cec | By Scottie Andrew, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Israeli soldiers echo settler ideology, talk of revenge after targeting Palestinians and detaining CNN crew in the West Bank | https://www.cnn.com/2026/03/27/middleeast/israeli-soldiers-settler-ideology-detain-cnn-crew-latam-intl | By Jeremy Diamond, Abeer Salman, Cyril Theophilos, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Takeaways from Day 2 of CPAC 2026 | https://www.cnn.com/2026/03/27/politics/cpac-2026-takeaways-day-2 | By Eric Bradner, Steve Contorno, CNN | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know so far | https://www.cnn.com/2026/03/26/world/live-news/iran-war-us-israel-trump?post-id=cmn8e932b002j3b6wjnu7pp1a | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/2026/03/26/politics/live-news/trump-administration-latest-news?post-id=cmn8gd3a300003b5z4luvt2k4 | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| MAGA's mixed reaction to Iran war at CPAC | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9poit200033b6uugmyzvok | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Footage shows damaged shops and buildings following Iranian strike on central Israel | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9n49xc00003b6rbtwg3new | From CNN staff and Dana Karni | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| "Historic hell": Iran's propaganda warning to US military | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9n5czr000a3b6ryvday0rd | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| At least 10 US service members injured in attack on Prince Sultan Air Base in Saudi Arabia | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9ibcls00003b6rr6196iia | Kristen Holmes; Natasha Bertrand; Haley Britzky | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Australia to underwrite fuel imports to ensure supply amid high oil prices | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9lmxjy00003b6rgqdv0mm7 | Hilary Whiteman | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Israeli campaign inflicting "psychological scars" on children in Lebanon, UNICEF says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9ilp810000396qauamwrl8 | Sana Noor Haq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Catch up on Trump's remarks on the Iran war today, one month after it began | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9ia40e000t3b6t2f2oqohh | Nina Giraldo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| USS George H.W. Bush aircraft carrier expected to deploy to area near Iran war | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9i5mik00003b6rps8c734r | Zachary Cohen | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump suggests scaling back funding for NATO because "they're not there for us" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9i2cna00003b6ro9ouukww | Elise Hammond | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Middle East death toll continues climbing one month into US-Israeli assault | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9gg7pv000d396r2syvk1b5 | Sana Noor Haq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Bushehr nuclear power plant struck for third time, Iran's atomic energy body says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9gog4o0000356rnfuee8hy | Michael Rios | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Women displaced by Israeli strikes in Lebanon skipping meals and going without medicine | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9gwlzn000l396r6f3h1fin | Kareem El Damanhoury; Sana Noor Haq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump says war with Iran is "not finished yet" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9hazhy0000356r6y932z0g | Izzy Lippolis | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump calls on more Middle Eastern countries to sign the Abraham Accords | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9ggb8400043b6rwnq5sqxp | Tori B. Powell | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump says the US still has "another 3,554" targets left in Iran | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9gudhd000c3b6r3gebrrxs | Tori B. Powell | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump says there's "legal reason" he calls what's happening in Iran a "military conflict," rather than a war | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9gegan00003b6rqokvfuii | Samantha Waldenberg | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump calls Strait of Hormuz "Strait of Trump" in speech | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9g86080000356rnuqegzh5 | Julia Benbrook | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli destruction of Litani River bridges severing southern Lebanon from aid lifelines | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9diwzb0000396r8nfyhpvq | Sana Noor Haq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| At least one dead, four injured after cluster munitions strike in Israel | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9dl0j800093b6tjzgrwdaa | By CNN Staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Witkoff "hopeful" that there will be negotiations with Iran this week | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9d64d400003b6rdwe8ua33 | Samantha Waldenberg | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Strikes on western Iran kill at least 20 on Friday, Iranian state media reports | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn98x3wy00003b6qu3rxhcf6 | Max Saltman; Dana Karni | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| US and Iraqi officials say they will "intensify" cooperation, keep Iraq out of war with Iran | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9c06b200003b6tfoez7acb | Aqeel Najim; Eyad Kourdi; Max Saltman | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| A look at Iran's warfare methods to control the Strait of Hormuz | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn99glj001d3b6smq72f6yb | Lauren Kent; Annette Choi | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iranian foreign minister slams Israeli attacks on nuclear sites, warns of "heavy price" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn99ce10000d396qvxl9ar6g | Adam Pourahmadi; Sana Noor Haq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Recap what US Secretary of State Marco Rubio discussed with G7 ministers in France | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn96m212000h3b6sb3zfkmjp | Nina Giraldo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Images from Iran appear to show US-origin land mines, CNN analysis shows | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn986cfr0000356q8nhcm0qb | Allegra Goodwin; Adam Pourahmadi; Nadeen Ebrahim | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Israeli forces strike second nuclear facility in Iran, military says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn97htuk0003396qg6bqzxri | Dana Karni | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio says US is expecting Iran's response to its proposal to end the war "at any moment" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn96l50000003b6qa9y3rr9d | Kylie Atwood; Jennifer Hansler | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio says US allies should help secure Strait of Hormuz when Iran war is over | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn96b50y000t3b6qqjwsheuv | Kylie Atwood; Dalia Abdelwahab; Jennifer Hansler | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| UN establishing task force to get fertilizer through the Strait of Hormuz | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn95n9l700003b6qlzao0tlz | Max Saltman | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio says US can achieve Iran war objectives without "any ground troops" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn95o7f1000j3b6q3v5gxy3y | Kylie Atwood | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio says US "could" divert weapons from Ukraine to Middle East | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn957iw4000a3b6q0ptoqnwv | Kaanita Iyer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran's Arak nuclear facility targeted in attack, state media says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn91c6ts00003b6qolzrksbe | Dana Karni; Lauren Kent | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| G7 foreign ministers stress "absolute necessity" of a "toll-free" Strait of Hormuz | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9459ej00003b6qt3b9y4wa | Jennifer Hansler | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Thousands stranded at sea by the Iran war | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn930ipp00003b6s45i31s1a | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Ukraine signs defense deal with Saudi Arabia | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn92o8l200173b6sxi37wsnn | Ivana Kottasová; Kosta Gak; Eyad Kourdi | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hospitals in Lebanon crumbling as supplies may last only two weeks, WHO warns | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn92jrsa0000356qiv7fuhik | Mustafa Qadri | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| New report warns civilians find themselves under fire from all sides | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn90wg7a000t3b6sru55dgxt | Ivana Kottasová; Jomana Karadsheh | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| 303 US troops have been wounded since start of conflict with Iran | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn91kaed0000356re3elicf9 | Zachary Cohen | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Israel warns it will "escalate and expand" attacks. Catch up on the latest headlines | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn91bph3000d356q8jns3ykm | Issy Ronald | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Lebanon facing a "humanitarian catastrophe," says UN refugee agency | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8zwha40000356qcyt7xy46 | Issy Ronald | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iranian parliament speaker warns US about putting troops on ground | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8wxcyk000m3b6szlvscy55 | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| UN human rights chief calls for US to conclude probe into fatal attack on Iranian school | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8vh5fp000u3b6sa6nzirc4 | Lauren Kent | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran's new supreme leader healthy but absent for security reasons, Iranian official says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8uwgrv000g3b6ol4i3cj4o | Nadeen Ebrahim | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Yemen's Houthis warn they could join Iran war if there is further escalation | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8pvp0v00063b6oqby62ei8 | Nadeen Ebrahim | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| IRGC urges region's civilians to avoid areas housing US forces, Iranian media says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8sonre00023b6ot95aez5h | Nadeen Ebrahim | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran war adds to humanitarian strain in Africa, signals "first major crisis" of post-aid era | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8semn400003b6sfjmcroo6 | Nimi Princewill | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| At least 1,900 people killed in Iran since war began, says Iranian Red Crescent | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8t02wu0000356sb5v2en2m | Issy Ronald | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Israeli defense minister says its strikes on Iran "will escalate and expand" | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8sbia4000k3b6sxkexmazi | Eugenia Yosef; Lauren Kent | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Three ships turned away from Strait of Hormuz by Iran, local media says | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8pnm7w00003b6oufn389d4 | Nadeen Ebrahim | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Deadly overnight attacks on Iran's Urmia and Qom, state media report | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8g5jps00003b6q29g2xzxo | Kareem El Damanhoury | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio speaks with Ukraine's foreign minister about Iran war concerns | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8rz4vu00003b6s3osqsf0g | Jennifer Hansler | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Europeans to press Rubio on Russia, discuss avenues for Iran negotiations at G7 meeting | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8r0eo200003b6su63oc8zi | Lauren Kent; Jennifer Hansler | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran and Israel exchange missile strikes overnight | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8s3n7p00003b6sbqdi5b9i | Ivana Kottasová | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Deadly overnight strikes and deepening energy crisis. Here's the latest | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8r126z0003356shvuw6nw4 | Issy Ronald | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran bans sports teams from traveling to "hostile" countries | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8pc0nq00003b6saqak1aqk | Ben Church | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran conflict is a boon for Russia's "war machine" and it's not just about oil | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8lfejl00213b6q7vd133ar | Hanna Ziady | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| As Iran appoints hardline new military-backed leaders, residents fear a repressive future | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8ihhxz000a3b6ryrfm5a4l | Jessie Yeung; Laila Davies | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise slightly after Trump extends pause on Iran energy strikes | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8kn2ss00003b6vy5nppnyg | John Liu | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Protests in the Philippines as fuel prices soar | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8ipyg400003b6qvysf3yao | By Yasmin Coles in Manila | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Search and rescue operations underway in Tehran following overnight strikes | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8bhfgu0000356trjzvvc5f | Kareem El Damanhoury | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Many of Trump's remaining options risk heavy casualties with dubious chances of success | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8ci7xp000q3b6qbna90gz8 | Adam Cancryn; Zachary Cohen; Alayna Treene | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Thai ship that was attacked in Strait of Hormuz runs aground on Iranian island | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8fitxv00003b6rqwg2dxen | Jessie Yeung; Lucas Lilieholm | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| As war drives mortgage rates higher, here's what it means for home buyers | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn87szlk00003b6qnty992t6 | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| How Iran controls the Strait of Hormuz | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8b83z7000f3b6q9foidxxg | Lauren Kent; Annette Choi | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump extends deadline, but status of talks with Iran remain unclear. Here's the latest | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8dmfyb00003b6rqrkv5pu8 | Jessie Yeung | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Asian markets fall after US markets have biggest drop since start of war | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn8dayxw00143b6qgl60kze3 | Kristie Lu Stout | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Philippines has 40-45 days of petroleum supply left, foreign secretary tells CNN | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn86q94n000i3b6qh0t4digd | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran asked for a 7-day pause on energy site strikes and he gave 10 | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn7w0vtx001226p65leoh5xs | Samantha Waldenberg | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9qz1so00003b6qfo6p9pil | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| TSA workers confused about Trump ordering them to be paid immediately, union leader says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9kgmy500003j6r8kgshv5v | Maria Aguilar Prieto | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Air traffic control facility evacuation triggers ground stops for Washington-area airports | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9id3hj00003b6qqc2z4glo | Pete Muntean; Elizabeth Wolfe | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| House GOP aiming to pass their DHS funding bill late Friday | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9h7vf7000q3b6qhpj5nfoh | Aileen Graef | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Meanwhile, Trump gave freewheeling remarks at a summit in Miami tonight | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9htjj00000356qxwdyrrzv | Aleena Fayaz | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Airline employees play music as travelers contend with multiple-hour lines in Baltimore | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9dgdo0000s3b6qkrnjqno7 | Nicky Robertson | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Meanwhile: Trump says "Cuba's next" as he touts US military action in Iran and Venezuela | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9han2r00003b6q5mdtira1 | Riane Lumer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump compares Democrats to Iran as fight over DHS funding is prolonged | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9gdoxt00113b6qq6lj7204 | Elise Hammond | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Key committee advances House GOP package to fund all of DHS for 8 weeks | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9fzx85000j3b6qt6tk9axd | Morgan Rimmer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump says he doesn't blame Thune or Johnson for the DHS shutdown | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9dqj7f00003b6qeawm47oy | Tori B. Powell | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| People stand in lines for hours at some airports during another messy travel day | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9bnt4800003b6qrd019yjq | Elise Hammond | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Attendance issues are plaguing House GOP leadership and could impact vote timing | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9cm6b0000a3b6q7eggb0nq | Annie Grayer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump: Senate-passed bill to fund DHS "wasn't appropriate" and Congress needs to fund ICE | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9clblu00003b6qnogs4iwj | Julia Benbrook; Samantha Waldenberg | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Here's a look at long TSA lines at the airport outside Baltimore | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9bank400003b6qrt8lzn9z | From CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Johnson and Thune did communicate last night about Senate path forward | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9b4g2z00003b6q40m84t35 | Lauren Fox | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump again tells GOP to eliminate the filibuster as Congress struggles over DHS deal | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9arxg000003b6q5poxjc4i | Samantha Waldenberg; Alejandra Jaramillo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Large crowds are a "huge" security concern at airports, expert says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn99pfu600003j6rskd6z92y | Maria Aguilar Prieto | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| TSA workers should start receiving pay as early as Monday, DHS says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9akjax000t3b6q5r4t9fau | Tami Luhby | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| In Fulton County, custodian of 2020 election ballots describes "chaos" at seizure | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9977m400003b6qzdc68zx1 | Jason Morris; Tierney Sneed | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| White House releases memo directing DHS to pay TSA agents despite shutdown | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn98ql5w00003b6qqknjbmb4 | Samantha Waldenberg | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| The DHS shutdown is likely to drag on. Here's where things stand right now | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn97ofw700003b6qy6xwvz4r | Elise Hammond | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Johnson says Trump supports the House GOP rejecting Senate's DHS bill, prolonging shutdown | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn98ec6z000a3b6q6cdowgyz | Sarah Ferris | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Record number of TSA workers called out from work Thursday | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn97tqra00003b6qz44uyokn | Aaron Cooper | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Houston travelers react to news DHS shutdown will likely drag on | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn98chdg000c356qnxf65iwz | Ed Lavandera; Rebekah Riess | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Johnson rejects Senate-passed DHS bill and calls it "a joke" | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn984wvh00003b6qta6p8vqz | Aileen Graef | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Here's how groups in Georgia and Maryland are showing up for TSA workers right now | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8wakcu00003b6qd4fu3us3 | Alisha Ebrahimji | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Rubio says regime change required in Cuba for its economy to improve | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn96hmhc00003b6qe3nnydxc | Kaanita Iyer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump shouts out gold tractor at farmers event — and doesn't address shutdown | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn96rgqq000i3b6qvy0i02xu | Alejandra Jaramillo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Schumer warns if House GOP moves ahead with their own funding bill, it won't pass Senate | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn96ocnk00003b6q0g42z6g1 | Lauren Fox | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| House Democratic leader leaves door open to party backing procedural vote to move TSA pay | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn967msd00003b6qjexngc9o | Lauren Fox | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Trump plans to send Congress his budget proposal on April 3 | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn958fzz00093b6q5xrihlt8 | Alejandra Jaramillo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| TSA union leader in Atlanta has "hope we can bring it to the finish line" | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn9525xo000a3b6qv3e47dgl | Ryan Young; Chris Youd | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| House GOP expected to put forward their own funding bill, setting up clash with Senate | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn94655u000r3b6qwlusdbez | Sarah Ferris; Lauren Fox; Annie Grayer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| TSA union president urges House members to pass DHS funding bill today | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn925zgr00083b6qfsytxy84 | Alexandra Skores | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Flight delays increased significantly at many US airports during partial government shutdown | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn936b8p00003b6qot3wig4s | Andi Babineau | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Public and union support have lifted morale, TSA officer says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn92ugup0000356q9z284n1l | Rebekah Riess | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Some right-wing Republicans reject the Senate's DHS deal and are making their own demands | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn92ldhi000f3b6q340h7xv1 | Annie Grayer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| ICE agents can enter secure areas at airports to support TSA, DHS says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn91dzqa00003b6qvyn2449v | Alexandra Skores | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Financial impact to TSA workers will be long lasting, agents tell CNN | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn91f1df000g356qd7rkuc5j | Rebekah Riess | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| White House announces a new app — using missile launch videos — after days of teasing | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn91g7za000b3b6qkrnxxc57 | Alejandra Jaramillo | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Meanwhile, here's the latest from a Fulton County hearing over 2020 ballots | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn90yayh00003b6qozlay4wc | Tierney Sneed; Jason Morris | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Speaker Johnson facing pressure from some conservatives to make changes to Senate deal | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8zr88500003b6qmnq0u22y | Annie Grayer; Sarah Ferris | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Line at BWI airport has a wait time of 3 hours and stretches outside the terminal | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8y6kqe00003b6q2mpmwu8c | Pete Muntean | 2026-03-27 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Democrats leaning toward supporting Senate-passed DHS bill | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8x6m8h00003b6q0v71yr3o | Sarah Ferris; Annie Grayer | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What's on Trump's schedule today as the DHS impasse begins to budge | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8tyjdw000g3b6qnm999ctv | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Lines just to get into BWI snake around the terminal | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8tngy300003b6q2fddmckq | By Harlan Schmidt | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Overflow lines at Atlanta's Hartsfield-Jackson die down after stretching outside early on | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8vbbbi0009356qld8hc94u | Chris Youd; Rebekah Riess | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Department of Homeland Security funding bill faces perilous path in House | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8uwvrx00003b6qxctm17ev | Sarah Ferris | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| TSA union "grateful" that Trump to order workers be paid | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8t8ing0000356qtt3wgbzt | Tami Luhby | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Long TSA lines are rendering the wait time trackers useless at many airports | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn7we4ra000g3b6qjxz92txk | Lauren Mascarenhas | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Up to 4 hour waits at TSA checkpoints early Friday | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8s1e3c00003b6qrwi084b4 | Aaron Cooper; David Williams | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Even if the shutdown ends, it could take weeks for TSA to get back to full staffing | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8ryurb0000356q8irsp9wj | Tami Luhby | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| "Until you get here, you don't know what you're up against," Atlanta passenger says | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8rycia0000356qw00jsaq0 | Rebekah Riess; Ivan Rodriguez | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Security lines in Atlanta are already stretching out the door | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8pmcnw00063b6ob3pzobw2 | Alex Stambaugh | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| With offers to help TSA agents, what gifts can they accept? | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn7ybisb00013b6qs52thqf6 | Emma Tucker | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Americans planning to protest this weekend as new polls find Trump's approval in 30s | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn83nnpj00093b6q7gty981k | Ariel Edwards-Levy | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| What you missed overnight: The Senate reached an agreement to restore TSA funding | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn83ceym00003b6q9hwrivu6 | By CNN staff | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Funding to pay TSA workers could come from Trump's One Big Beautiful Bill, sources say | https://www.cnn.com/2026/03/27/politics/live-news/trump-administration-news?post-id=cmn8cqgrn00013b6rap8s4r4p | Kaitlan Collins; Tami Luhby | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| Iran launches volunteer campaign accepting participants aged 12 and older | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc5o5jl000x3b6q0seb2icv | Mohammed Tawfeeq | 2026-03-27 | 2026-03-31 | TX 9-579-344 |
| The toughest new sport in Japan is street-racing office chairs | https://www.cnn.com/2026/03/27/asia/japan-office-chair-racing-intl-hnk | By Trista Kurniawan, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 29 of the US and Israel's war with Iran: Houthis enter conflict, US builds up forces | https://www.cnn.com/2026/03/27/middleeast/us-israel-iran-middle-east-war-day-29-what-we-know-intl-hnk | By Rhea Mogul, Issy Ronald, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Caleb Foster 'had no business' being in Duke's Sweet 16 game with a recently fractured foot. He willed them to victory anyway | https://www.cnn.com/2026/03/27/sport/caleb-foster-duke-sweet-16 | By Dana O'Neil, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Seven islands that hold the keys to the Strait of Hormuz | https://www.cnn.com/2026/03/28/middleeast/iran-war-strait-hormuz-arch-defense-intl-hnk-dst-ml | By Brad Lendon, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Day 29 of Middle East conflict — Iran-backed Houthis enter war, firing missiles at Israel | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump | CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Air travelers face another busy weekend as uncertainty looms over TSA workers' pay | https://www.cnn.com/2026/03/28/us/tsa-workers-dhs-shutdown-missed-paychecks | By Emma Tucker, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| 'Now we have the proof': Safety advocates hope a landmark jury ruling could lead to social media changes | https://www.cnn.com/2026/03/28/tech/social-media-verdict-advocates-hope-for-changes | By Clare Duffy, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iran's efforts to mount attacks against US extend far beyond its military. Here's what to know | https://www.cnn.com/2026/03/28/politics/iran-recruitment-terror-plots-us | By Holmes Lybrand, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Bethany Markowski vanished 25 years ago. After decades of grieving, her mother still hasn't given up hope | https://www.cnn.com/2026/03/28/us/bethany-markowski-guthrie-missing-persons | By Chelsea Bailey, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| A blockbuster exhibition explores how surrealist designer Elsa Schiaparelli redefined fashion | https://www.cnn.com/2026/03/28/style/elsa-schiaparelli-exhibition-vamuseum | By Rachel Tashjian, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Pope Leo's message to the rich in his first foreign trip of the year | https://www.cnn.com/2026/03/28/europe/pope-leo-monaco-visit-intl | By Antonia Mortensen, Christopher Lamb, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| 4 weeks in, Trump's conflicting signals on Iran war frustrate GOP lawmakers and political allies | https://www.cnn.com/2026/03/28/politics/trump-iran-war-messaging | By Adam Cancryn, Sarah Ferris, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| She tried therapy and medication, but this grandmother says psilocybin is what changed her life. She's not alone | https://www.cnn.com/2026/03/28/travel/psilocybin-retreats-united-states-wellness | By Marnie Hunter and Madeline Holcombe \| Video by Natalia V. Osipova | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| America's long-haul truckers were already struggling. Then came $5 diesel | https://www.cnn.com/2026/03/28/business/diesel-trucking-iran-war | By Nathaniel Meyersohn, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| World's tallest bridge and biggest museum named 'greatest places of 2026' | https://www.cnn.com/2026/03/28/travel/travel-news-worlds-tallest-bridge | By Maureen O'Hare, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Democrats are trying to connect the dots on Trump's 2026 plan | https://www.cnn.com/2026/03/28/politics/save-act-2026-midterm-election-democrats-analysis | Analysis by Zachary B. Wolf, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Tiger Woods was ready for another comeback. It ended in another crash | https://www.cnn.com/2026/03/28/sport/tiger-woods-arrest-analysis | Analysis by Kyle Feldscher, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| 'We did everything they wanted': The American families caught in Italy's citizenship crackdown | https://www.cnn.com/2026/03/28/travel/italian-citizenship-stuck-in-italy | By Julia Buckley, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Analysis: Trump keeps saying 'nobody' knew or expected things lots of people knew or expected | https://www.cnn.com/2026/03/28/politics/trump-claims-nobody-knows-quotes | By Daniel Dale, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Huge crowds gathered nationwide for the third 'No Kings' day protests | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26 | CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Going on vacation? Here's everything you need to keep your home safe while you're away | https://www.cnn.com/cnn-underscored/home/home-safety-while-traveling | By Nikol Slatinska, CNN Underscored | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Coolers from Yeti, Stanley and Igloo are up to 33% off in Amazon's spring sale | https://www.cnn.com/cnn-underscored/deals/cooler-spring-amazon-prime-day-deals-2026-03-28 | By Elena Matarazzo, CNN Underscored | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Missing aid boats bound for Cuba have been located, Mexican authorities say | https://www.cnn.com/2026/03/28/americas/cuba-aid-boats-found-intl | By Uriel Blanco, Moriah Thomas, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iran has a new demand to end the war – and it could bring in billions | https://www.cnn.com/2026/03/28/middleeast/iran-strait-of-hormuz-toll-intl | By Abbas Al Lawati, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Illinois and Arizona punch their tickets to the men's Final Four. Two more teams will join them on Sunday | https://www.cnn.com/2026/03/28/sport/march-madness-mens-womens-saturday | By Wayne Sterling, Jacob Lev, Kevin Dotson, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Ukraine steps up attacks on Russian oil industry as Kremlin reaps export windfall | https://www.cnn.com/2026/03/28/europe/ukraine-attacks-russia-oil-intl | By Tim Lister, Kosta Gak, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| An NCAA tournament loss isn't just another defeat. For the kids on the court, it's something so much more | https://www.cnn.com/2026/03/28/sport/march-madness-ncaa-tournament-defeats | Analysis by Dana O'Neil, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israel kills 3 journalists in Lebanon, including reporter for Hezbollah-run broadcaster | https://www.cnn.com/2026/03/28/middleeast/lebanese-journalists-killed-israel-hezbollah-latam-intl | By Charbel Mallo, Dana Karni, Kareem El Damanhoury, Max Saltman, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Vance or Rubio? CPAC debates a Republican Party after Trump | https://www.cnn.com/2026/03/28/politics/cpac-straw-poll-jd-vance | By Steve Contorno, Jeff Simon, CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9tmxs0000t3b6u6rwb4t5k | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iranians are split over war's endgame | https://www.cnn.com/2026/03/27/world/live-news/iran-war-us-israel-trump?post-id=cmn9fnbcq000c3b6tt3ibde57 | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iranian state media reports attack on residential building in western Tehran | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnb6s2bl000a3b6tlhahc03l | Ally Barnard | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Bahrain's aluminum facility hit in Iran attack, state news agency says | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnb18twj00003b6t3ihhis4g | Chris Lau | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| IRGC threatens to target US and Israeli universities in Middle East in retaliation for Iran campus attack | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnazmgd1000a356wpw0yw2vi | Alessandra Freitas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Air raid sirens activated in Kuwait, Bahrain and Israel | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnayl1d30000356wyl4dh70m | By Alessandra Freitas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Zelensky says Russia surveilled US military bases for Iran | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnavcwuf0000356uzu514oso | Kosta Gak; LJ Spaet; Aleena Fayaz; Moriah Thomas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Home of Iraqi Kurdistan's president targeted in attack, Iraqi prime minister's office says | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaisi8500013b6ra2iszl98 | Catherine Nicholls; Nechirvan Mando | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israeli anti-war protesters arrested in Tel Aviv | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaunqfh00013b6szxmzrgui | Max Saltman | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Mapping the expanding Middle East conflict | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnav13ad00043b6rwniy09ff | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iranian state media reports explosions in civilian areas of Tehran | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnapbdlr0004356vy02fzoj2 | By Alessandra Freitas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iran to allow 20 Pakistani ships through Strait of Hormuz, official says | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaqd2y60000356tx4qg47mv | Moriah Thomas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|-----------------------------|---------------------|
| WHO says nine paramedics killed in attacks on healthcare facilities in southern Lebanon | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnandqjw0004356vyddm69kf | By Alessandra Freitas | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Son of Iran's last shah gets huge applause at US conservative conference | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnams78o00003j6tg6ycukz3 | Steve Contorno | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| More US troops arrive in the Mideast. Here's the latest | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnal0uaj000k3b6sx865yoht | Nina Giraldo | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Drone strike hits Kuwait airport fuel tanks, sparking major fire | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnajg105000h356rxmpex1r1 | Eyad Kourdi; Issy Ronald | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Houthi rebels fire second missile at Israel | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaj53p9000h3b6sl4rjzyi5 | By Dana Karni | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What Houthi involvement in the war could mean for global shipping | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaiuixo00003b6sulntnvm4 | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Major aluminum producer hit by Iranian strikes on Abu Dhabi | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnais5md0009356r5k3y72xb | Mostafa Salem; Eyad Kourdi | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Tehran university campus hit overnight, geolocated videos show | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnagbv9m00003b6r1ocrhn3e | By CNN Staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| 3,500 US sailors and Marines arrive in the Middle East | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnah2g6900003b6rcrjnm8iu | Kaanita Iyer | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| 11 injured by falling debris from missile interception in Israel | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnag2p3u0000356r8pwsoozn | Issy Ronald | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israel strikes Iranian nuclear sites as journalists are killed in Lebanon | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaf31t100003b6rpbu2oxwv | Catherine Nicholls | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Satellite image shows smoke rising from Saudi Arabian air base | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnafb99d00053b6soxspcmxw | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israel kills 3 journalists in Lebanon, including reporter for Hezbollah-run broadcaster | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnaev1230000356sb96v16e8 | By Charbel Mallo and Dana Karni | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Ukraine signs defense agreement with Qatar | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnabv15c0003356se48nv5mn | Issy Ronald | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| US aircraft carrier arrives in Croatian port after repairs | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnack5zh00003b6st6tyyw2n | Kaanita Iyer | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| MAGA split over Iran war — CNN reports from CPAC | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnacj88100123b6s5db2t8tz | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Iran's president thanks Pakistan's PM as talks continue | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna6qfma00003b6s3l79ahpr | Mostafa Salem; Sophie Tanno | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Nuclear sites hit as war escalates in its fourth week | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna7mkq80000356sdwu4o7p4 | Mostafa Salem | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Gulf states continue to fend off attacks | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9tfnx100003b6ptimodpxa | Rhea Mogul | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How global oil's Red Sea lifeline is now also at risk | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna8gjz8000a3b6s3comdpuv | Anna Cooban | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Houthi rebels fire missiles at Israel a month into the war. Catch up here | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna6517q00003b6sdu6s9oy8 | Catherine Nicholls | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| In pictures: Lebanon and Israel hit by more strikes | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna4vm6000013b6s8rcfcgdo | By CNN's Photo Desk | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Houthi involvement in war may bring new threat to shipping | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna5h8r500003j6tlzauhvma | By Tim Lister | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Pakistan's PM holds one hour call with Iran's president, source says | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna37w900000356smbgkc85s | Sophia Saifi; Mostafa Salem | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Women displaced by Israeli strikes in Lebanon skipping meals and going without medicine | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9hv6ht001m3b6qlr2hnqpm | Kareem El Damanhoury; Sana Noor Haq | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| A look at Iran's warfare methods to control the Strait of Hormuz | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9hs1yo001g3b6qvqmsla33 | Lauren Kent; Annette Choi | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Pakistan confirms it will host talks with Turkey, Egypt and Saudi Arabia | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9rkmac00003b6pfm0dih6a | Sophia Saifi; Gul Tuysuz | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What to know about the Houthis, the Iran-backed Yemen rebel group that has entered the war | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmna04fzd00033b6s8rylnnit | Christian Edwards | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Houthis announce entry to Iran war with missile launch toward Israel | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9zzozm00083b6q4kthygdv | Rhea Mogul; Nadeen Ebrahim; Ibrahim Dahman | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| About 20,000 stranded at sea as Strait of Hormuz effectively closed | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9hmzmm00103b6qsj2brpqw | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Oman's Salalah port targeted by drones, government news agency says | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9xvsd900013b6q2f2jy7x1 | Rhea Mogul | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israel says missile launched from Yemen, first since Iran war began | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9suk2q00003b6rne1g5xo3 | Eugenia Yosef; Ross Adkin | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Seven islands that hold the keys to the Strait of Hormuz | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9vtcqt000u3b6rp2qve99x | Brad Lendon | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israeli destruction of Litani River bridges severing southern Lebanon from aid lifelines | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn94itrp002628qehn5objhn | Sana Noor Haq | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Israel detects missile from Yemen, Trump says war "not finished yet." Here's the latest | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9qrtnl00003b6piftewcoz | Rhea Mogul | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| At least 10 US service members injured in attack on Prince Sultan Air Base in Saudi Arabia | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmn9u4nq7000l3b6rno6tuelm | Kristen Holmes; Natasha Bertrand; Haley Britzky | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnb4dqme000h3b6qjyiah983 | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| In Pictures: "No Kings" demonstrations take place across the country | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnb5cj0m00003b6qtrtmt5hw | CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| In their own words: Protesters tell CNN why they showed up for "No Kings" protests | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnayz0qt00003b6qoh4ecoad | Danya Gainor | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Massive crowds show up for "No Kings" protest across US | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnb3tcfh00003b6qknbx6i7u | CNN | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Inflatable costumes and anti-ICE posters dot massive "No Kings" crowd in LA | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnb1y5x8000e3b6qyqdoo33c | Danya Gainor | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Almost half of "No Kings" protests took place in GOP strongholds, organizers say | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaxxesi00003b6qrh8g0lrr | Nina Giraldo | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Mother at Chicago rally recalls trying to flag down her daughter, who didn't realize it was her | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaxl5rz00003b6qd685aw1a | By Veronica Morales and Nic F. Anderson | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Rallies are underway nationwide. Get caught up here | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnavmtde00083b6q3dputno3 | Tori B. Powell | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| In pictures: Demonstrations are taking place coast to coast | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnat0rfg00003b6qbpste4nx | From CNN's Photo Desk | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Huge crowds march to music in Portland, Oregon, waving flags and carrying signs | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnavbn55000a3b6qvndw8i89 | Nina Giraldo | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Large group of protesters clad in various costumes marches against Trump in Chicago | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnauled500003b6q0gdsq4jf | Tori B. Powell | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Progressive social media influencers join "No Kings" protest in Manhattan | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnat5pax00053b6q36pide7g | Sophia Peyser; Donie O'Sullivan | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| As "No Kings" protest in Los Angeles kicks off, a familiar Trump Baby blimp bobs in the crowd | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnatbq4200003b6q4had2jxg | Danya Gainor | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Jane Fonda reads statement from Renee Good's wife | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnatf8s8002a3b6qfs8o4osf | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Rep. Ilhan Omar proclaims, "We are Minnesota strong" | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnasxw3000213b6q20bzcsyw | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Sen. Bernie Sanders says Minnesota shows "what democracy is about" | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnarvnp500183b6qlyk66f2m | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "Very enthusiastic" crowd protested in Boynton Beach, Florida, vice mayor said | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnar0zuj00003b6qkaw1qzoh | Nina Giraldo | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Bruce Springsteen calls Minnesota "an inspiration to the entire country" | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaqiz8l000x3b6qvdj12ncd | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Marching and waving colorful signs, protesters in Manhattan condemn Trump | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnapw6co002f3b6q8t0rwnk1 | Sophia Peyser; Donie O'Sullivan | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Massive "No Kings" march begins in San Francisco | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaq8np400003b6qddwemjux | Danya Gainor | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "Don't ever mistake our kindness for weakness": Minnesota Gov. Tim Walz | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaq85b5000f3b6qjodqi6hy | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| People gather across thousands of demonstrations to protest Trump. Here's what we're seeing | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaplr4d00003b6qchkxckjo | Tori B. Powell | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| A rally is kicking off at Minnesota State Capitol | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnap32qj00093b6qkq7nt1bt | Zoe Sottile | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Trump supporters have heated exchanges with "No Kings" protesters in West Palm Beach | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnalwsg400003b6qw422dr4k | Aditi Sangal | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Protesters line the roads and march in Georgia small towns | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnanlscy00233b6qgxu21tjw | Elise Hammond; David Williams | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Robert De Niro says Trump "must be stopped now" at New York "No Kings" event | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnamyxsy00003b6qqep7tss9 | Tori B. Powell | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Why one woman in an inflatable baby Trump costume says she's protesting in Chicago | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnam8g8w001p3b6q84ok0uxt | Veronica  Miracle; Elise Hammond | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "We The People" banner raised by protesters at St. Paul rally | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnalp25k000b356qqozd8tk4 | Graham Hurley | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Crowds gather and sing in St. Paul ahead of march | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnakm7oh00003b6q50qaz63w | Zoe Sottile; Shimon Prokupecz; Carolyn Sung | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Costumes, cowbells and puppets: Protesters march to National Mall | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaldqz900163b6q669ctiql | Elise Hammond | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "No Kings" demonstration in Philadelphia draws massive crowd | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnakchf700003b6qs46q778f | By Nic F. Anderson | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Principles of US democracy "are being tested," New York attorney general says | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnak5rv2000t3b6qoh9oi02l | Elise Hammond | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "No tyrants": Protesters in Madrid say Trump doesn't care about the world | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaia6ml00083b6qg3i6kl4m | Elise Hammond | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Democrat who flipped Mar-a-Lago district attends "No Kings" protest near the estate | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnaiklsw00003j6ry1e2admo | By Dalia Abdelwahab | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| "No Kings" movement spreads to Europe | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnahg7e200003b6q34ix0jc4 | By CNN Photo Desk | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Springsteen expected to perform at Minnesota "No Kings" rally today | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn9fvakf000v3b6qr6is9za9 | Rebekah Riess; Alisha Ebrahimji | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What "No Kings" protesters told CNN at past events | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn83j5et000g3b6r9xabadxx | By CNN staff | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Here's where some of the protests are happening today | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmnadeq9v00003b6qs43treqz | Elise Hammond | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What Trump has said about the protests | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn959hq70000356qowje9jqx | Rebekah Riess | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| A suburban show of support is expected at today's rallies | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn9ilzn600003b6qm49hc1in | Rebekah Riess; Chris Youd | 2026-03-28 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here are some of the key issues animating today's protests | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn9it4lz000c3b6ql6opz5z5 | Rebekah Riess; Chris Youd | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What to know about the "No Kings" flagship event | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn9fbtk4000j3b6qzmxsoysd | Rebekah Riess | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| Millions of protesters attended last year's rallies. Here's a quick recap | https://www.cnn.com/2026/03/28/us/live-news/no-kings-protests-03-28-26?post-id=cmn7yllp6001727qlgtnngrsd | Dalia Faheid; Tori B. Powell | 2026-03-28 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 30 of the war with Iran: Israel prepared for 'multi-front war' and more US troops arrive in the region | https://www.cnn.com/2026/03/28/middleeast/us-israel-iran-middle-east-war-day-30-what-we-know-intl-hnk | By James Legge, Issy Ronald, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Day 30 of Middle East conflict — Iran warns against US ground invasion | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump | CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Behind the lobster merch, China's latest tech obsession could be a game changer | https://www.cnn.com/2026/03/29/business/china-openclaw-ai-anxiety-intl-hnk-dst | By Stephanie Yang, Joyce Jiang | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Supreme Court fight over birthright citizenship threatens 'chaos' in proving newborns' status | https://www.cnn.com/2026/03/29/politics/trump-birthright-case-us-citizen | By John Fritze, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Trump's celebration of Robert Mueller's death sparks scorn – and echoes of history | https://www.cnn.com/2026/03/29/us/mueller-trump-fbi-presidents-standoff | Analysis by Josh Campbell, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| America's frozen jobs market could stay on ice due to Iran war | https://www.cnn.com/2026/03/29/economy/us-job-market-thaw-middle-east-war | By Alicia Wallace, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| The anesthesiologist, the nuclear engineer and an alleged attempted murder on a hike in Hawaii | https://www.cnn.com/2026/03/29/us/hawaii-husband-attempted-murder-trial | By Eric Levenson, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Brad Raffensperger runs for Georgia governor and tries to defy Republicans who called him 'repugnant' | https://www.cnn.com/2026/03/29/politics/brad-raffensperger-georgia-governor-republican-primary-donald-trump | By Fredreka Schouten, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Police used AI facial recognition to arrest a Tennessee woman for crimes committed in a state she says she's never visited | https://www.cnn.com/2026/03/29/us/angela-lipps-ai-facial-recognition | By Zoe Sottile, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| With an Iran funding vote looming, Ruben Gallego urges Democrats to rethink how to support the troops | https://www.cnn.com/2026/03/29/politics/ruben-gallego-democrats-troops-iran-funding | By Edward-Isaac Dovere, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Like 'driving to San Francisco and back, every week': In rural America, cancer patients face tall hurdles to get care | https://www.cnn.com/2026/03/29/health/rural-cancer-hurdles-ghrc | By Caleb Hellerman | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Cornered and wounded, will Iran now go for a nuclear bomb? | https://www.cnn.com/2026/03/29/middleeast/iran-nuclear-bomb-analysis-intl | By Mostafa Salem, Leila Gharagozlou, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Formerly homeless people, including veterans, could be evicted if Trump administration plan is implemented | https://www.cnn.com/2026/03/29/politics/homeless-veterans-evicted-hud-plan | By Brian Todd, Nicky Robertson, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| We found the 106 best Prime Day-level deals from Amazon's Big Spring Sale 2026 | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2026-03-29 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| March 29, 2026 — Trump administration, DHS shutdown news | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news | CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| UConn is facing Duke with a Final Four on the line. It's a battle of blue-blood programs – if such a thing still exists | https://www.cnn.com/2026/03/29/sport/uconn-duke-elite-eight | By Dana O'Neil, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why the Chase Ink Business Cash can help small businesses earn a lot of rewards | https://www.cnn.com/cnn-underscored/money/chase-ink-business-cash-review | By Alberto Riva, CNN Underscored | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Hollywood binges on the written word | https://www.cnn.com/2026/03/29/entertainment/hollywood-book-adaptations-streaming-cec | By Leah Asmelash, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| 13 pairs of stylish spring shoes for wide feet, recommended by podiatrists and editors | https://www.cnn.com/cnn-underscored/fashion/stylish-spring-footwear-for-wide-feet | By Jillian Tracy, CNN Underscored | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israel reverses course after barring Palm Sunday Mass in Jerusalem | https://www.cnn.com/2026/03/29/middleeast/israel-jerusalem-church-barred-intl | By Christopher Lamb, Tim Lister, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| The Iran war has a new front in Yemen. Here's how it could escalate | https://www.cnn.com/2026/03/29/world/yemen-houthis-iran-war-intl | By Tim Lister and Nadeen Ebrahim | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Prep your home for spring with discounted air purifiers and cooling fans at Amazon | https://www.cnn.com/cnn-underscored/deals/air-purifier-fan-spring-amazon-prime-day-sales-2026-03-29 | By Jacqueline Saguin, CNN Underscored | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| At Paul McCartney's intimate LA show, a lot of healing and one little Trump joke | https://www.cnn.com/2026/03/29/entertainment/paul-mccartney-beatles-los-angeles-fonda | By Alli Rosenbloom, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Iran threatens to 'rain fire' on US troops as possible ground war looms | https://www.cnn.com/2026/03/29/middleeast/iran-threats-ground-invasion-latam-intl | Analysis by CNN's Chief Global Affairs Correspondent Matthew Chance, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| The men's Final Four is set: UConn stuns Duke and Michigan rolls Tennessee to join Arizona and Illinois in Indy | https://www.cnn.com/2026/03/29/sport/march-madness-elite-eight-sunday | By Kevin Dotson, Wayne Sterling, Jacob Lev, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Oil prices climb after Iran warns against US ground invasion | https://www.cnn.com/2026/03/29/business/oil-prices-iran-war | By Auzinea Bacon, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israeli military suspends battalion involved in assaulting, detaining CNN crew in West Bank | https://www.cnn.com/2026/03/29/middleeast/idf-suspends-battalion-assaulting-cnn-crew-in-west-bank-intl | By Tal Shalev, Jeremy Diamond, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| 'Shadow administrator' at FEMA part of investigation by DHS internal watchdog, sources say | https://www.cnn.com/2026/03/29/politics/fema-dhs-investigation-watchdog-kara-voorhies | By Gabe Cohen, CNN | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/2026/03/28/world/live-news/iran-war-us-israel-trump?post-id=cmnb8bcp5000i3b6ty57codzx | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Trump says he would like to "take Iran's oil" in Financial Times interview | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnclsllz001c3b6rq4iq9cwt | Todd Symons; Riane Lumer | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Canberra cuts fuel taxes and charges to "Keep Australia Moving" | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnclnv2300003b6rag231609 | Hilary Whiteman | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Asian markets slide as conflict extends to its fifth week | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncit7mi00003b6ub70853md | John Liu | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Vital US radar aircraft destroyed in Iranian strike, images show | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncir9lc00003b6s7j1408ig | Isaac Yee; Brad Lendon; Thomas Bordeaux | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Worker killed in attack on Kuwait power plant, news agency reports | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncid1f2000b3b6s21kayb6n | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Trump says Iran agrees to "most of" US demands. Here's the latest | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncdk3u900003b6rol0hdkni | Nina Giraldo | 2026-03-29 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says Tehran "for the most part" has accepted US' 15-point plan | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncgox8n0000356sbki8b1bs | By Riane Lumer | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Trump again weighs seizing Kharg Island, but says it may require troops "for a while" | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncgchdt00003b6qpy2b4gwm | Riane Lumer | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Trump claims there has been "regime change" in Iran | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncg4ywx00003b6s4q6u4u83 | Samantha Waldenberg | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Free public transport in two Australia states to ease fuel cost burden | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncg66v000003b6smx5nendi | Hilary Whiteman | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Brent oil advances as Iran war stretches into fifth week | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncfgwwp000g3b6r6xmfauzl | Kristie Lu Stout | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Will Iran's new supreme leader allow a nuclear weapon? | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncf2upd00003b6r765atih4 | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Oil prices climb after Iran warns against US ground invasion | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncbpw2700003b6r5adzz7m8 | Auzinea Bacon | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Frozen US job market might stay on ice due to the war | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc89dnz00003b6vq7kztk2x | Alicia Wallace | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Meeting between four regional countries "very productive," Pakistani official says | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc5d1d1000x3b6u0mkk147r | Nina Giraldo | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israeli military says it is carrying out strikes on targets in Tehran | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc5aviz000q3b6q87h21gxe | Lauren Izso; Mohammed Tawfeeq | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Iranian official says Tehran will decide war's end | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc4ckav000h3b6qrfj80qy4 | Frederik Pleitgen; Mohammed Tawfeeq | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| US Central Command chief meets with IDF forces in Israel | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc1td8j0000356u737d5exe | By Tal Shalev and Alessandra Freitas | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Pakistan says it is prepared to host US-Iran talks "in coming days" | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc0f9vv00003b6q4qgdbaie | Sophia Saifi; Mohammed Tawfeeq | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| CNN team takes cover near Israel-Lebanon border | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc1ht76000d3b6uuevd1017 | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| At least 49 killed in Lebanon in past 24 hours, health ministry says | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbzwsi5000e3b6s6qmipn5b | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Foreign ministers finish talks as war continues to expand. Catch up on the latest | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnc0be6g00003b6u9lhmdlo3 | Nina Giraldo | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| US universities in Middle East move online as Iran threatens retaliation against campuses | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbuhyjt00003b6srn1g5cv2 | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| In pictures: Day 30 of the expanding Middle East conflict | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnby2i9100013b6rss9f30ls | By CNN's Digital Photo Team | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Netanyahu orders expansion of Israeli buffer zone in southern Lebanon | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbxhqm400093b6rs79k849d | Sophie Tanno | 2026-03-29 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's supreme leader delivers message to Iraqi Shiite party leader | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbvryz800003b6rkuk0k8uh | Sophie Tanno | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Meeting of foreign ministers from Egypt, Turkey, Saudi Arabia and Pakistan wraps in Islamabad | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbw3lgh00003b6rgvwzzf4h | Sophia Saifi | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Firefighters work to contain blaze at industrial site in Israel struck by attack | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbtx6os000f356tsab3mrz4 | Issy Ronald | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| UAE official demands compensation from Iran | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbtl2zi000a3b6trw2qp4dh | Sophie Tanno | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Ministers in Islamabad discuss conflict de-escalation, as Israel and Iran trade attacks | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbrxyxa00083b6tkibwbfjq | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Talks between Egypt, Saudi Arabia, Turkey and Pakistan end | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbspf4r0007356tvupk3ip5 | Issy Ronald; Sophia Saifi; Ivan Watson | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Demonstrators in cities around the world protest against the war | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbpm7r1000l3b6ue09rr5o2 | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Zelensky arrives in Jordan for "important meetings" | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbs7fi90000356t9orogtto | Issy Ronald | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Bahrain announces maritime ban to protect country's coasts | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbrl8zn00003b6tm2eeavhb | Sophie Tanno | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| How Iran's new leadership could change its stance on nuclear bombs | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbq3b9s002x3b6rw1wexu83 | Mostafa Salem | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Talks begin between Egypt, Turkey, Saudi Arabia and Pakistan to discuss de-escalating war | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbq4xi5000j356tnwr5f0xl | Sophia Saifi; Issy Ronald; Ivan Watson | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| What the US and Iran have said about the possibility of ground warfare | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbo1qcn00003b6ucrrrq3is | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| A look at the players in today's talks aimed at resolving the war | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbo30dj002g3b6rvhadte84 | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Iran's internet blackout enters 30th day, watchdog says | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbmttd5000b356t7h0fqgde | Issy Ronald | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Iranian forces "waiting" for US ground invasion, parliament speaker says | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbk3th700003b6t6ecypge6 | Sophie Tanno | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israeli military days away from hitting all its "top priority" targets in Iran | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbm4tll0000356t3z87dfp0 | Issy Ronald | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israel says it is ready for "multi-front war" as Pakistan hosts de-escalation talks | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbky1dx000w3b6tkdy0irfq | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Saudi Arabia intercepts 10 drones as aluminum smelter targeted in Bahrain | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbkfbia00003b6tcxwfzl0v | Catherine Nicholls | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Zelensky says Russia conducted surveillance on US military bases for Iran | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbjkb8i00133b6rb7g8aynv | Kosta Gak; LJ Spaet; Aleena Fayaz; Moriah Thomas | 2026-03-29 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pope Leo attacks leaders using God to justify war as Iran conflict wages | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbk8ymd00013b6sam95nstm | Christopher Lamb | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Tehran office of Qatari news network damaged in strike | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbgkfal00003j6tft79jgmy | By Tim Lister | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| How the Strait of Hormuz has become Iran's most potent weapon | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbifqzz000j3b6rvutxnwjo | Abbas Al Lawati | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Israel says it is ready for "multi-front war" after Houthi missile attacks | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbicsi500003j6tu0qz8v4u | By Eugenia Yosef and Tim Lister | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Are ground troops in Iran inevitable? | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbhve7b00043b6r8lnmhkuj | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| With Houthis in the war, another strait is under threat | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbew5tt000d3b6r3i5769su | Chris Lau; Ross Adkin | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Pakistan capital beefs up security ahead of high-level talks | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnbc1ff500013b6reurm1tyi | Sophia Saifi; Ivan Watson | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| What to know about the Houthis, the Iran-backed Yemen rebel group that entered the war | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnaydqxq000t3b6qxt3pc5z5 | Christian Edwards | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Tehran under heavy bombardment overnight | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnb66r6z00003b6r1t211r9v | Ally Barnard | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Houthi involvement in war may bring new threat to shipping | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnb5opgu00003b6rrphs7djm | Tim Lister | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Mapping the expanding Middle East conflict | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnauf6if002926p68pgo283g | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| More US troops arrive in the region and Houthis fire missiles at Israel. Here's the latest | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmnb7zkl8000p3b6rzz5tfc74 | James Legge | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmncjddzv00003b6q4fnecwpg | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA workers start seeing their back pay being processed | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnckewof00003b6qs5zhnbrs | Tami Luhby | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA workers speak out while lawmakers dig in on funding fight. Catch up here | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmncao8vk00123b6q71b5nzt7 | Maureen Chowdhury | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA officer urges long-term fix so civil servants aren't "pawns" in negotiations | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc5opw500103b6rxop66qr3 | Maureen Chowdhury | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Saturday saw fewer TSA workers call out, but absences still reached the thousands | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc3jjxa0000356qd32cbdo7 | Amanda Musa | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA workers say they feel unseen and frustrated despite pay set to resume | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc42ktv00003b6qj8k4i0m9 | Camila DeChalus; Aileen Graef | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Former TSA administrator hopes workers will see paychecks soon | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc3ygvf000e3b6qq80r2jgn | Lauren Mascarenhas | 2026-03-29 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Wait times down at some key airports on Sunday | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbvmen600003b6qf73n1b5h | Chris Boyette | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Travelers at LaGuardia face short security wait times — though many prepared for the worst | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc38wgx00003b6qe2sjhgwf | By Maria Sole Campinoti | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| House and Senate Republicans at odds over DHS funding strategy | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc2gpuu000t3b6q13x9npzl | Alison Main | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA workers called out in record numbers on Friday | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc0z6dm000b3b6qexw7bhh7 | Chris Boyette | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Officials say TSA will receive pay soon, as airport wait times show signs of improving | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbz6avi000b3b6qjan9tlos | Maureen Chowdhury | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| 75 people arrested in LA after "No Kings" protest | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnc0uci400003b6qa21qd06x | Zoe Sottile | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA officers will no longer be able to accept donations | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbz8wqv0000356q4vogu86k | Tami Luhby | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Homan evasive on why Trump didn't order to pay TSA agents sooner | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbua0z000043b6qobx8j7bt | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Democrats blame House Republicans, Trump for prolonged DHS shutdown | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbwju6f00083b6q9mmv1i3d | Alison Main | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Border czar says he's had no discussions with Trump about sending ICE to polling sites | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbt4oqt000a356qzxtfxzbf | By Riane Lumer | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Homan says paying TSA agents is "a start" as funding fight continues | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbtbrzp000k356qaak1h41j | Julia Benbrook | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Homan: "We'll see" if ICE starts leaving airports once TSA officers get paid | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbslvxq0000356qf523vzm9 | By Riane Lumer | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| TSA agent says working without pay feels like "a hostage situation" | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbs95h500003b6qxjzg9hwr | Lauren Mascarenhas | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Scenes from "No Kings" day: Humor and spectacle dot nationwide rallies | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnbrigy2000e3b6rzcjqzyt4 | By CNN staff | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Here's what we saw yesterday on TSA wait times for some US airports | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnasvhj9001g3b6ri83i3qcx | Emma Tucker | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| "No Kings" protests swept all 50 states yesterday. What to know | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmnat9f6o001x3b6r7k3jxqwz | Chris Boyette | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| Lawmakers left Capitol Hill with no DHS funding deal in sight | https://www.cnn.com/2026/03/29/politics/live-news/trump-shutdown-tsa-news?post-id=cmn943eaj001226qh91cf64in | Sarah Ferris; Veronica Stracqualursi; Ellis Kim; Annie Grayer; Lauren Fox | 2026-03-29 | 2026-03-31 | TX 9-579-344 |
| UConn's last-gasp 3-pointer to shock Duke was, appropriately, on the edge of madness | https://www.cnn.com/2026/03/29/sport/uconns-last-gasp-3-pointer-to-shock-duke-was-appropriately-on-the-edge-of-madness | By Dana O'Neil, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump allowed a Russian oil tanker to reach Cuba, breaking the island's fuel blockade. Here's the latest | https://www.cnn.com/2026/03/30/americas/us-russian-oil-tanker-access-cuba-intl-hnk | By Danya Gainor, Chris Lau, Anna Chernova, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump tries to conjure a new reality as Iran war hits one-month fork in road | https://www.cnn.com/2026/03/30/politics/trump-iran-pakistan-houthis-strait-of-hormuz-analysis | Analysis by Stephen Collinson, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What we know on Day 31 of the US and Israel's war with Iran: Trump threatens escalation if no deal reached | https://www.cnn.com/2026/03/30/middleeast/us-israel-iran-middle-east-war-day-31-what-we-know-intl-hnk | By Jessie Yeung, Issy Ronald, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Day 31 of Middle East conflict – Iran says US proposal 'unrealistic,' Trump threatens to 'take the oil in Iran' | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump | CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Monthslong manhunt for fugitive sovereign citizen ends in police shooting | https://www.cnn.com/2026/03/30/australia/australia-dezi-freeman-shot-intl-hnk | By Hilary Whiteman, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Destruction of vital US radar aircraft could hamper ability to spot Iran threats, analysts say | https://www.cnn.com/2026/03/30/middleeast/us-air-force-awacs-jet-destroyed-saudi-arabia-intl-hnk-ml | By Brad Lendon, Isaac Yee, Thomas Bordeaux, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| 3 graphics show how the war in Iran is roiling markets | https://www.cnn.com/2026/03/30/business/us-stocks-oil-iran | By John Towfighi, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Why new and seasoned protesters alike say they came out to 'No Kings' rallies across the country | https://www.cnn.com/2026/03/30/us/no-kings-protests-why-people-joined | By Zoe Sottile, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Want an Eames house? You'll soon be able to order your own | https://www.cnn.com/2026/03/30/style/eames-house-prefab-pavilion-system | By Jacqui Palumbo, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| US oil settles above $100 for first time since 2022 after Trump says he wants to 'take the oil' in Iran and Houthis join war | https://www.cnn.com/2026/03/30/business/oil-prices-rise-116-iran-intl | By Hanna Ziady, John Towfighi, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| The Trump-voting pastor Democrats think could cost them a chance at a Nebraska Senate seat | https://www.cnn.com/2026/03/30/politics/nebraska-senate-trump-pastor | By Andrew Kaczynski, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| India's latest mega airport has opened. Now it just needs some flights | https://www.cnn.com/2026/03/30/travel/noida-airport-new-delhi-india-intl-hnk | By Aishwarya S Iyer, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| How local GOP officials are embracing Trump's tactics to hunt for voter fraud | https://www.cnn.com/2026/03/30/politics/ballots-seized-riverside-maricopa-voter-fraud | By Tierney Sneed, Jeremy Herb, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| A recession is guaranteed. But when? | https://www.cnn.com/2026/03/30/economy/recession-economy-timing | Analysis by David Goldman, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Why four-time world champion Max Verstappen is considering walking away from F1 | https://www.cnn.com/2026/03/30/sport/max-verstappen-f1-unhappy-retirement | By Ben Church, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| This 6-foot fish has the world's longest freshwater migration. Amazon nations are uniting to save it | https://www.cnn.com/science/dorado-catfish-longest-freshwater-migration-threat-c2e-hnk-spc | By Rebecca Cairns, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| 5 things to know for March 30: Artemis II mission, Air travel, Iran war, 'No Kings' protests, Job market | https://www.cnn.com/2026/03/30/us/5-things-to-know-for-march-30-artemis-ii-mission-air-travel-iran-war-no-kings-protests-job-market | By Alexandra Banner, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Plastic is the hidden cost of the war in Iran | https://www.cnn.com/2026/03/30/business/plastic-cost-war-iran | By Julian Torres, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| The 22 best car products our editors won't drive without | https://www.cnn.com/cnn-underscored/home/best-editor-favorite-car-products | By Stephanie Luna, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Millions of Americans are now eligible for Canadian citizenship and many are applying 'just in case' | https://www.cnn.com/2026/03/30/travel/canadian-citizenship-by-descent-americans | By Vivian Song | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Airport wait times plummet from hours to minutes as TSA workers start getting back pay | https://www.cnn.com/2026/03/30/us/tsa-airports-back-pay-wait-times | By Holly Yan, Tami Luhby, Chris Youd, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| After a heart attack, beta-blockers are often a lifelong medicine. Maybe they shouldn't be | https://www.cnn.com/2026/03/30/health/heart-attack-beta-blockers-new-study-wellness | By Jacqueline Howard, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Renoir, Cézanne and Matisse paintings stolen from Italian museum in 3-minute heist | https://www.cnn.com/2026/03/30/style/magnani-rocca-art-heist-italy-scli-intl | By Barbie Latza Nadeau, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| I tried the $20 version of an iconic $85 anti-aging serum. Here's why you should try it too | https://www.cnn.com/cnn-underscored/beauty/estee-lauder-vs-mcobeauty-nighttime-repair-serum | By Nikol Slatinska, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Thieves steal 12 tons of KitKat bars in Europe chocolate heist | https://www.cnn.com/2026/03/30/europe/kitkat-bars-stolen-europe-intl-scli | By Jack Guy, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Americans' expectations for inflation will shape Fed's response to Iran war, Powell says | https://www.cnn.com/2026/03/30/economy/jerome-powell-harvard-us-economy-iran | By Bryan Mena, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Bald is beautiful. Why finally cutting it all off feels so good | https://www.cnn.com/2026/03/30/health/bald-hair-loss-men-confidence-wellness | By Lily Hautau, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Airports, plants and ports: The civilian targets increasingly under threat in the Middle East | https://www.cnn.com/2026/03/30/world/middle-east-civilian-targets-iran-war-intl | By Tim Lister, Nadeen Ebrahim, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| 'And then we saw the little head.' Scientists witness rare sperm whale birth | https://www.cnn.com/2026/03/30/science/rare-sperm-whale-birth | By Mindy Weisberger, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| I found the 20 best Amazon Big Spring Sale deals for $20 or less | https://www.cnn.com/cnn-underscored/deals/under-20-spring-amazon-prime-day-deals-2026-03-30 | By Rikka Altland, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Immigration advocates appeal to a higher power to sway the high court on birthright citizenship | https://www.cnn.com/2026/03/30/politics/religion-birthright-citizenship-conservative-catholic-majority | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| We found the 3 best iPhone power banks that'll save you from a dead battery | https://www.cnn.com/cnn-underscored/reviews/best-iphone-power-banks | By Mike Andronico, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Spring savings are brewing with the 11 best coffee deals in Amazon's latest sale | https://www.cnn.com/cnn-underscored/deals/spring-amazon-prime-day-coffee-sales-2026-03-30 | By Elena Matarazzo, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Scientists have found an alarming environmental impact of vast data centers | https://www.cnn.com/2026/03/30/climate/data-centers-are-having-an-underrported | By Laura Paddison, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Employers that want to offer 401(k) participants access to private equity get new rule | https://www.cnn.com/2026/03/30/business/401ks-private-equity-dol | By Jeanne Sahadi, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| The Saudis found an escape hatch for some of the world's oil. The Houthis could slam it shut | https://www.cnn.com/2026/03/30/business/saudi-oil-war-strait-houthis | By Anna Cooban, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Exclusive: Federal prosecutors are exploring whether prediction market bets trip insider trading laws | https://www.cnn.com/2026/03/30/politics/prediction-markets-justice-department | By Kara Scannell, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Have you struggled to land an internship or an entry-level job? | https://www.cnn.com/2026/03/30/economy/callout-internship-entry-level-job | By Bryan Mena, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Dyson's new PencilVac just went on sale for the first time. Plus 16 other spring deals | https://www.cnn.com/cnn-underscored/deals/dyson-week-sale-2026-03-30 | By Rikka Altland and Jacqueline Saguin, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| DHS staffers are now getting paid during the shutdown. Here's how | https://www.cnn.com/2026/03/30/politics/who-is-getting-paid-dhs-shutdown | By Tami Luhby, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| DOJ whistleblower complains to Congress that internal watchdog isn't doing its job | https://www.cnn.com/2026/03/30/politics/doj-whistleblower-inspector-general-complaint | By Katelyn Polantz, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Michigan synagogue attack was Hezbollah-inspired act of terrorism, FBI says | https://www.cnn.com/2026/03/30/us/michigan-synagogue-attack-west-bloomfield-fbi-update | By Cindy Von Quednow, Holmes Lybrand, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| The upcoming moon mission will be full of jargon. Here's a cheat sheet to help you follow along | https://www.cnn.com/2026/03/30/science/astronaut-space-lingo-artemis-2-launch | By Ashley Strickland, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What do you want to know about beta-blockers? | https://www.cnn.com/2026/03/30/health/paging-dr-gupta-beta-blockers | By Jamie Gumbrecht, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Celine Dion announces her return to the stage | https://www.cnn.com/2026/03/30/entertainment/celine-dion-return-stage-paris | By Lisa Respers France, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| A hidden cost of war, beta-blockers, chocolate heist: Catch up on the day's stories | https://www.cnn.com/2026/03/30/us/5-things-pm-march-30-trnd | By Daniel Wine, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Are you a DHS employee worried about getting future paychecks? Tell us about it | https://www.cnn.com/2026/03/30/us/dhs-shutdown-employees | By Danya Gainor, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Hegseth says suspension lifted for Army crew seen in video flying Apache helicopters at Kid Rock's home | https://www.cnn.com/2026/03/30/politics/kid-rock-army-apache-helicopters | By Piper Hudspeth Blackburn, Isabelle D'Antonio, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| GOP leaders plan to keep Congress out of session even as pressure to end DHS shutdown grows | https://www.cnn.com/2026/03/30/politics/congress-recess-dhs-shutdown-pressure | By Annie Grayer, Morgan Rimmer, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| After months of dash cam testing, this is the most reliable one I always keep in my car | https://www.cnn.com/cnn-underscored/reviews/best-dash-cam | By Alex Rennie, CNN Underscored | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Israel's parliament votes to expand death penalty for Palestinians | https://www.cnn.com/2026/03/30/middleeast/israel-knesset-vote-death-penalty-palestinians-latam-intl | By Tal Shalev, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| As Trump touts 'reasonable' Iranian negotiators, there's uncertainty about their decision-making power | https://www.cnn.com/2026/03/30/politics/negotiations-with-iran-trump-us | By Kevin Liptak, Jennifer Hansler, Kylie Atwood, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| January 6 protesters seek millions in court for 'physical and emotional injuries' | https://www.cnn.com/2026/03/30/politics/january-6-attack-lawsuit-police | By Devan Cole, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Dozens killed in multi-day gang attack in Haiti | https://www.cnn.com/2026/03/30/americas/haiti-gang-attack-violence-intl-latam | By Hira Humayun, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| 'The majority of Cubans want to be capitalist': Why Fidel Castro's influencer grandson is for a deal with Trump | https://www.cnn.com/2026/03/30/americas/cuba-sandro-castro-interview-latam-intl | By Patrick Oppmann, Abel Alvarado, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| DeSantis clears renaming of Florida airport after Trump for takeoff | https://www.cnn.com/2026/03/30/politics/trump-florida-airport-desantis-renaming | By Betsy Klein, CNN | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What we know so far | https://www.cnn.com/2026/03/29/world/live-news/iran-war-us-israel-trump?post-id=cmncnapgo001z3b6rvfqzsgl4 | By CNN staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Kuwaiti oil tanker struck by Iranian drone off Dubai | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndslorj0002356tjlgjs5og | Mitchell McCluskey; Lex Harvey | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| Power outages in Tehran after blasts, explosions seen in Isfahan | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndy5x6x00003b6ri3q40d9d | Samra Zulfaqar; Teele Rebane; Todd Symons | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Kuwaiti oil tanker hit by drone attack as Trump reiterates threat. Here's the latest | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmne0ipb200003b6rqfup6ytc | Jessie Yeung | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Pentagon to brief press on Iran war Tuesday | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndy6ah900003b6rt1hqbqvg | Brian Stelter | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Three Thai sailors remain missing following search of vessel struck in Hormuz | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndwao8d00003b6rni5lp8hh | Lex Harvey; Kocha Olarn | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| IMF warns Iran war is causing higher prices and slower global growth | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndv1kfy00003b6r23r9wtgz | Kristie Lu Stout | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Attacking civilian infrastructure could be a war crime, experts say | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndtaqle0000356sod0l5qs4 | By CNN Staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Two UN peacekeepers killed in south Lebanon; France calls for Security Council meeting | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndeveqh00003b6sl76hqt2k | Mohammed Tawfeeq | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Lebanese soldier killed in southern Lebanon, as Israel escalates offensive | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnded93v000g3b6szvd4zm2e | Eyad Kourdi; Lauren Kent | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Iranians are using this messaging app to track airstrikes and key updates | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndlehcb000h3b6rvef3257q | By CNN staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What the White House is saying about US-Iran negotiations to end the war | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndmal5s00003b6r3z2fzeit | Elise Hammond | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Israel targets "heart of Tehran" in fresh wave of strikes | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndlvypy00003d5t0nm2w2xr | Billy Stockwell | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Why Kharg Island is key to Iran's oil exports | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndkvzpe00003b6rt2kqzk54 | By CNN staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Nuclear facilities under strict monitoring, pose no threat, Iran says | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndiq9vr000d3b6s2n0lljek | Mohammed Tawfeeq | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| US troops in Middle East give president "maximum optionality" in war, White House says | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndifqbr000q3b6yue39k7x4 | Maureen Chowdhury | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| White House says prayer for troops is not wrong after pope says God "rejects war" | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndhx6bo00003b6tischsu8k | Elise Hammond | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| White House pressed Israel to reopen religious sites ahead of Holy Week | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndhv5db00093b6t3l7w3gfe | Adam Cancryn | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| After threat on power plants and water facilities, White House says US will follow law | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndhhtvf00093b6tuqacdgub | Kevin Liptak | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump administration touts limited Strait of Hormuz passage as sign of diplomacy | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndhglim00003b6t9hvu6rb9 | Betsy Klein | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| White House says Iranian negotiators appear "more reasonable" | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndh6b7a00003b6todlrurnv | Adam Cancryn | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rubio: "Not quite clear how decisions are being made" in Iran | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndguzf80000356uopbed5tj | Jennifer Hansler | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Ukraine says it has received defense requests from more Persian Gulf nations | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndgnugs00003d5vb149iphq | Kosta Gak; Billy Stockwell | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| White House says Iran talks are progressing, despite pessimistic comments from Tehran | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndgv75z00003b6tj4t26250 | Kevin Liptak | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| How conservative commentators are using their shows to try to reach Trump | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndd2rm800023b6sj00yttsx | Brian Stelter | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| New strikes, peace talks and rising energy costs: The latest on the Middle East conflict | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndc7yg3000b3b6ymovayzjr | Maureen Chowdhury | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Thousands of people have reportedly been killed in the Middle East in the past 31 days | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndapa06000d3b6srhohgg6x | Catherine Nicholls | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| IRC warns war in Iran is exacerbating humanitarian crises in African countries | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndby4yf00003b6sbrjsh303 | Lauren Kent | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump's former security adviser calls claims of talks with a new regime "delusional" | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndbgtr20000356s7bcj6rpr | Mustafa Qadri | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Zelensky says some allies have asked Kyiv to stop targeting Russia's oil | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndaq2qu00003b6s3hcksar9 | Kosta Gak; Ivana Kottasová | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| NATO says it intercepted an Iranian missile heading to Turkey | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmndb3dpt000h3d5v8h5plmcx | Billy Stockwell | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| UAE, Bahrain and Saudi Arabia intercept drones and missiles, as worker killed in Kuwait | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd75ap3000v3b6vw1qp7y8o | Catherine Nicholls | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| How countries are responding to the energy crisis | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd8npnl0000356r4l97z4zq | Issy Ronald | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| UN peacekeeper killed in southern Lebanon, as Israeli military escalates offensive | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd788kf0000396vkz3sa8nz | Charbel Mallo; Sana Noor Haq | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Ships from Pakistan, China and India cross Strait of Hormuz | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd87iwg00003j6t4pebs1yf | By Tim Lister | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Experts weigh in on legality of Trump's threatened strikes on energy sites | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd7krv300003d5vhmprmufl | Billy Stockwell | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Houthi escalation risks "nightmare scenario" for global trade, Middle East expert warns | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd7i3j10000356v0tvd3df5 | Mustafa Qadri | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Rubio says there are "fractures" in Iran's leadership | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd7enqs00003b6vk8i599ky | Michael Williams | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| US gas prices rise to $3.99 a gallon | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd7fvx4000u3b6wdhdht85p | Chris Isidore | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump issues threat to Iran, as Tehran calls US demands to end war "unreasonable" | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd4z9mr00003b6vbvfb7tes | Catherine Nicholls | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump threatens to "completely" obliterate Iran's energy sources if deal is not reached | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd4befw00003b6vz69ipm7e | Aileen Graef | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| A US move to seize Kharg Island could backfire, military analyst says | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd1ad0t0000356wyiz3a1xl | Mustafa Qadri | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What Trump told reporters on Air Force One | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd2xlc20000356wbm1azrwp | Issy Ronald | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Spain keeping airspace from US planes involved in "unjust" Iran war, defense minister says | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd39cj90000356wdjif71o2 | Magdalena Sofia Vitores Moreno; Charlotte Reck | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Zelensky touts "possible use" of Ukrainian sea-drones in choked Strait of Hormuz | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd27d260000396w331yn34i | Kosta Gak; Sana Noor Haq | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| US-Israeli strike on orphanage west of Tehran kills two, Iranian media reports | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnczcpxd0000396wulimo0e8 | Adam Pourahmadi; Sana Noor Haq | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Thick smoke rises from Israeli oil refinery after "direct hit" from intercepted debris | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnd0d9pd00083b6wr3s2urka | Eugenia Yosef; Catherine Nicholls | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Iran describes US proposal as "unrealistic," "unreasonable," contradicting Trump's remarks | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnczhude00093b6rly24t432 | Mostafa Salem; Nadeen Ebrahim; Adam Pourahmadi | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Oil prices rise after Trump's Kharg Island remarks, as US radar aircraft damaged | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnczhqkh00003b6wbezbi0vs | Issy Ronald | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Oil price climbs after Trump's remarks, as Houthis enter war | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncy9afq000f3b6vurdlp0qi | Hanna Ziady | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| IRGC confirms death of navy commander killed by Israel | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncy3wqt00003b6rrharl51k | Adam Pourahmadi; Nadeen Ebrahim | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Kharg Island: Iran's economic lifeline Trump says he would like to seize | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncxoosr00003b6v7xfd17as | Helen Regan; Laura Sharman | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| The Strait of Hormuz has become a powerful weapon for Iran | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnca5585002026p7f6dladu0 | Abbas Al Lawati | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| How the war is roiling markets | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncve2f000243b6ros42o8o0 | John Towfighi | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| War has displaced 20% of Lebanon's population in three weeks, says UNICEF | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncqplet000k3b6sxvzw13gl | Jessie Yeung | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Qatar condemns Iranian attack on Kuwaiti desalination plant, military camp | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnctbqvr000d3b6skjgkw938 | Eyad Kourdi | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Asia is running low on oil. The US and Europe are next, JPMorgan report warns | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncontxj00053b6singazcd2 | Jessie Yeung | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Destruction of US radar aircraft could hamper ability to spot Iran threats, analysts say | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncstn0i001p3b6re7ue2ct7 | Brad Lendon; Isaac Yee; Thomas Bordeaux | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| CNN crew takes cover near Israel-Lebanon border | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnccrc6m000i3b6q51ho7oc2 | By CNN staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Frozen American job market might stay on ice due to the war | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmnccyqqp00113b6qot5cqin7 | Alicia Wallace | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Pope Leo condemns "those who wage war" | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncphxvi00003b6swajxwqh3 | By CNN staff | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump claims Iran is almost ready for a deal, while Tehran issues new warnings. Here's the latest | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncolsyw00003b6s3jxbyl46 | Jessie Yeung | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump says he would like to "take Iran's oil" in Financial Times interview | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncmtq3a00003b6r0wc05x3c | Todd Symons; Riane Lumer | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Trump says Tehran "for the most part" has accepted US' 15-point plan | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncng3gd000q3b6rxhmh9k10 | Riane Lumer | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| Images show vital US radar aircraft destroyed in Iranian strike | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmncsd4pf00013b6swb899i3z | Brad Lendon | 2026-03-30 | 2026-03-31 | TX 9-579-344 |
| What we covered | https://www.cnn.com/2026/03/30/world/live-news/iran-war-us-israel-trump?post-id=cmne31yvk000y3b6r2lk4z7a1 | By CNN staff | 2026-03-31 | 2026-03-31 | TX 9-579-344 |
| North Korean hackers bug software used by thousands of US companies in potential crypto heist attempt | https://www.cnn.com/2026/03/31/politics/north-korea-hacking-crypto | By Sean Lyngaas, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump receives warm reception at the Kennedy Center after transforming the arts institution | https://www.cnn.com/2026/03/31/politics/trump-kennedy-center-chicago | By Betsy Klein, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump might end his war — but the rest of the world may pay the price | https://www.cnn.com/2026/04/01/politics/trump-iran-strait-of-hormuz-nato-allies-analysis | Analysis by Stephen Collinson, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| This small city has the world's worst air | https://www.cnn.com/2026/04/01/india/india-loni-world-most-polluted-city-intl-hnk | By Esha Mitra, Trista Kurniawan and Deepak Rao, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Day 33 of Middle East conflict — Trump's first address to the nation on Iran war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil | CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Is China positioning itself to become a US-Iran peace broker? | https://www.cnn.com/2026/04/01/china/china-pakistan-peace-talks-iran-us-war-intl-hnk | Analysis by Simone McCarthy, Sophia Saifi, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Lost dog reunited with owner one week after she fell down a waterfall | https://www.cnn.com/2026/04/01/world/new-zealand-missing-dog-rescue-intl-hnk | By Chris Lau, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Tiger Woods' DUI charges: What we know — and why the urine test refusal matters | https://www.cnn.com/2026/04/01/us/tiger-woods-car-crash-dui-what-we-know | By Rebekah Riess, Cindy Von Quednow, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Walking away from the Strait of Hormuz won't make gas cheap again | https://www.cnn.com/2026/04/01/business/gas-prices-trump-strait-of-hormuz-iran | Analysis by Matt Egan, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's threats of targeting water plants in Iran, a potential war crime, alarm Gulf allies | https://www.cnn.com/2026/04/01/politics/trump-iran-water-plants-strikes | By Kylie Atwood, Jennifer Hansler, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Shutdown infighting shatters GOP unity in critical stretch for Trump | https://www.cnn.com/2026/04/01/politics/dhs-shutdown-johnson-thune-trump-republicans | By Lauren Fox, Sarah Ferris, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Man who faced deportation after overturned murder conviction can stay in the United States, judge rules | https://www.cnn.com/2026/04/01/us/subramanyam-subu-vedam-case | By Omar Jimenez, Cindy Von Quednow, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Africa's high speed rail future rides on a matter of millimeters. How does it measure up so far? | https://www.cnn.com/world/africa/africa-high-speed-rail-network-spc | By Tom Page and Victoria Rubadiri | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Apple's biggest product in its 50-year history surprised the engineers who designed it | https://www.cnn.com/2026/04/01/tech/iphone-apple-ipod-product-history | By Lisa Eadicicco, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| CNN Poll: Trump's approval rating on the economy hits a new low | https://www.cnn.com/2026/04/01/politics/cnn-poll-trump-approval-rating-economy | By Jennifer Agiesta, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Gen Z's love for retro watches has little to do with keeping time | https://www.cnn.com/2026/04/01/style/gen-z-watch-trends | By Leah Dolan, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Can a cult fashion brand appeal to the whole world? | https://www.cnn.com/2026/04/01/style/glenn-martens-maison-margiela-cult-fashion-china | By Rachel Tashjian, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| How RFK Jr.'s MAHA agenda keeps hitting roadblocks | https://www.cnn.com/2026/04/01/politics/rfk-jr-maha-agenda-casey-means | By Sarah Owermohle, Adam Cancryn, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 'Haters gonna hate': A top FEMA official defends his claim that he was teleported | https://www.cnn.com/2026/04/01/politics/fema-official-gregg-phillips-defends-teleportation-claim | By Andrew Kaczynski, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Not just the base: Democrats in recent elections are flipping independent and Republican votes | https://www.cnn.com/2026/04/01/politics/democrats-elections-flip-seats | By Edward Wu, Molly English, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 1: Artemis II mission, Birthright citizenship, Iran war, White House ballroom, Tiger Woods' crash | https://www.cnn.com/2026/04/01/us/5-things-to-know-for-april-1-artemis-ii-mission-birthright-citizenship-iran-war-white-house-ballroom-tiger-woods-crash | By Alexandra Banner, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| How AI and personality evaluations helped fuel Brad Underwood's evolution and send Illinois to the Final Four | https://www.cnn.com/2026/04/01/sport/illinois-final-four-brad-underwoods-evolution | By Dana O'Neil, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 'I'm done': Rideshare drivers on the brink of quitting over higher gas prices | https://www.cnn.com/2026/04/01/business/uber-lyft-doordash-drivers-gas | By Vanessa Yurkevich, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump suggests in new interviews he is 'absolutely' considering withdrawing US from 'paper tiger' NATO | https://www.cnn.com/2026/04/01/middleeast/trump-nato-us-withdrawal-intl | By Christian Edwards | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Camels, sailboats and poultry trucks: Inside one man's no-fly journey around the world | https://www.cnn.com/2026/04/01/travel/egyptian-traveler-omar-nok-round-the-world-without-flying | By Salma Arafa | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis II begins its journey to the moon | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch | CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supreme Court hears arguments in birthright citizenship case | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump | CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Italian soccer is in a nightmare that it can't wake up from | https://www.cnn.com/2026/04/01/sport/italian-soccer-nightmare-italy-world-cup | Analysis by Ben Church, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Missed out on Amazon's Big Spring Sale? We found 56 deals that are still live | https://www.cnn.com/cnn-underscored/deals/best-amazon-prime-day-deals-2026-04-01 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Retail sales rose more than expected in February | https://www.cnn.com/2026/04/01/economy/us-retail-sales-consumer-spending-february | By Bryan Mena, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Ponte pants look polished but feel ultra comfy. These are the best pairs, according to stylists | https://www.cnn.com/cnn-underscored/fashion/ponte-pants | By Noelle Ike, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI visits Cuba to probe Florida speedboat attack as survivors face terrorism charges | https://www.cnn.com/2026/04/01/americas/cuba-speedboat-attack-florida-fbi-investigation-intl-latam | By Patrick Oppmann, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Another GLP-1 weight loss pill gets FDA approval, and it has fewer restrictions on how it's used | https://www.cnn.com/2026/04/01/health/foundayo-weight-loss-pill-fda-approval | By Meg Tirrell, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Four ways a hasty Trump exit from the Iran war may not end the conflict | https://www.cnn.com/2026/04/01/middleeast/four-ways-a-hasty-trump-exit-from-the-iran-war-may-not-end-the-conflict-intl | By Abbas Al Lawati, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| I tested the $300 Sonos Play speaker for days to see if it's really worth it | https://www.cnn.com/cnn-underscored/reviews/sonos-play | By Mike Andronico, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| SpaceX reportedly files plans for massive IPO | https://www.cnn.com/2026/04/01/business/spacex-ipo | By Chris Isidore, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 'There's a new sheriff in town': Inside the Miami conference on Trump's 'Donroe Doctrine' | https://www.cnn.com/2026/04/01/americas/miami-security-conference-trump-latam-intl | By Max Saltman, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Raw milk cheese is tied to E. coli outbreak: What to know, according to a doctor | https://www.cnn.com/2026/04/01/health/raw-milk-cheese-e-coli-health-wellness | By Katia Hetter, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Judges delay Luigi Mangione's state and federal trials | https://www.cnn.com/2026/04/01/us/luigi-mangione-trial-delay-denied | By Kara Scannell, Nicki Brown, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Hawaii doctor confessed in FaceTime call he tried to kill his wife, son testifies | https://www.cnn.com/2026/04/01/us/hawaii-doctor-trial-son-testimony | By Eric Levenson, Jean Casarez, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| You get better gas mileage with proper tire pressure. These gauges ensure you have it | https://www.cnn.com/cnn-underscored/reviews/best-tire-pressure-gauges | By Joe Bloss, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Takeaways from the Supreme Court arguments on Trump's effort to end automatic birthright citizenship | https://www.cnn.com/2026/04/01/politics/takeaways-birthright-citizenship-supreme-court-trump | By John Fritze, Tierney Sneed, Devan Cole, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Does the Trump administration understand how 'enriched' uranium is made into weapons? | https://www.cnn.com/2026/04/01/us/word-of-week-enriched-cec | By Harmeet Kaur, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Can Donald Trump singlehandedly withdraw the US from NATO? | https://www.cnn.com/2026/04/01/politics/can-donald-trump-withdraw-the-us-from-nato | By Lauren Chadwick and Catherine Nicholls, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| What Americans thought about Trump's Iran strategy before his Wednesday address | https://www.cnn.com/2026/04/01/politics/donald-trump-iran-war-white-house-speech-cnn-poll | By Ariel Edwards-Levy, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| What is hydroxyapatite toothpaste and is it safe to use? We asked dentists about the oral care ingredient | https://www.cnn.com/cnn-underscored/health-fitness/hydroxyapatite-toothpaste | By Sophie Shaw and Rachel Dennis, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| GOP leaders declare path to end DHS shutdown — but enormous hurdles remain | https://www.cnn.com/2026/04/01/politics/dhs-shutdown-republican-leaders-plan | By Sarah Ferris, Aileen Graef, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| As arms agreements fray, China secretly expands its nuclear weapons infrastructure | https://www.cnn.com/2026/04/01/china/investigates-china-secretly-expanding-nuclear-weapons-infrastructure-intl-invs | By Tamara Qiblawi, Thomas Bordeaux, Yong Xiong, Gianluca Mezzofiore, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why Trump might regret his historic visit to the Supreme Court | https://www.cnn.com/2026/04/01/politics/president-supreme-court-trump-birthright-citizenship | Analysis by Aaron Blake, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Ocasio-Cortez says she'll vote against any military aid to Israel, including for Iron Dome system | https://www.cnn.com/2026/04/01/politics/ocasio-cortez-vote-against-military-aid-israel-iron-dome | By Arit John, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Artemis launch, flipping voters, fed-up drivers: Catch up on the day's stories | https://www.cnn.com/2026/04/01/us/5-things-pm-april-1-trnd | By Daniel Wine, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 7 best eye massagers to boost relaxation and relieve tension, according to health care experts | https://www.cnn.com/cnn-underscored/health-fitness/best-eye-massagers | By Rachel Dennis, CNN Underscored | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump has discussed ousting Attorney General Pam Bondi, sources say | https://www.cnn.com/2026/04/01/politics/pam-bondi-trump-discussed-ousting | By Kaitlan Collins, Kristen Holmes, Alayna Treene, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Do you have an experience with 'conversion therapy'? Share your story | https://www.cnn.com/2026/04/01/us/conversion-therapy-stories-callout | By Elizabeth Wolfe, CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says US doesn't need Strait of Hormuz. But the world does. | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngte61000003b6tu2v10yue | John Liu | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Australian leader says "not clear what more needs to be achieved" in Iran | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngw7j1100003b6q0qd8xhft | Hilary Whiteman | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Oil prices spike after Trump vows to continue the war, threatens to bomb Iranian power plants | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngu7y5u000n3b6qtc1yt1xp | Adam Cancryn | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Republicans largely praise Trump speech, while former ally criticizes focus on war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngud4sm00003b6qfxfno0kl | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's speech achieved goal of selling successes of the war, White House officials say | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngu4v7f00043b6slqv1gqp3 | Alayna Treene | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Our experts analyzed Trump's address. Here's what they said | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsxdcf00013b6q4zdzel15 | CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's address to the nation on Iran war repeats familiar talking points | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngtaxnj000b3b6q9zlemwpz | Adam Cancryn | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says US will hit Iran "extremely hard" over "next two to three weeks" | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsub330000356qs1vq75ln | By Riane Lumer | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Vance, Rubio, Bondi and others watch Trump's remarks in person | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngt617b00003j6rncsh1475 | Dalia Abdelwahab | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump asks skeptical Americans to "keep this conflict in perspective" | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngspbtf000a3b6rwrflerva | Betsy Klein | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran's new leaders are "less radical" and "more reasonable," Trump says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngslg7b000z3b6rb62ibfy5 | Tori B. Powell | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran war is "nearing completion" in address to the nation | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngs4zqb000b3b6qv52woqvk | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump urges allies to take responsibility for reopening the Strait of Hormuz | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsn7u000003b6qfcj5kyh4 | Adam Cancryn | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says Strait of Hormuz will "open up naturally" after war ends | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsjyaz00003b6qffp542cg | Donald Judd | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Sirens sounding in UAE over missile and drone threats | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsaa5o00003b6qdp5tm9cj | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump frames Iran war as response to nearly half-century of violence by the Iranian regime | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngs6luu00003b6qfj3vnpi2 | Adam Cancryn | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump repeats warning that Iranian missiles would soon be able to reach "American homeland" | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngsb4fl00003b6r7vj396x8 | Betsy Klein | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NOW: Trump is addressing the nation on Iran from the White House | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngqa5zr000r3b6rykajor9y | Kevin Liptak | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says he doesn't care about retrieving Iran's enriched uranium | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngq8trh00003b6q3malb99y | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says Americans lack patience to seize Iran's oil | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngpbu5t000f3b6smm8w5fdr | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| What to expect from Trump's first address to the nation on the war with Iran | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngn09sv00003b6rgg28q3by | Nina Giraldo | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says US didn't need NATO's help with Iran war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngnphng00033b6s91hdw0ub | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says he plans to "tell everybody how great I am" in address to the nation | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngn721b00003b6rscnr5iu2 | Donald Judd | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here's what you should know ahead of Trump's big address tonight | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnghb4hs00003b6rjh8bl8dv | Tori B. Powell | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Israeli bombs displace over 1 million people in Lebanon | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngm032z00093b6r1gippfkr | From CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NATO secretary general visiting Trump next week | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngktd8900003b6rdzfnic5v | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NATO allies not overly concerned about Trump's threats to leave, sources say | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngl3wxh00003d644bsf9a6p | Kylie Atwood; Jennifer Hansler | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran supreme leader's adviser injured in Tehran strike after warning war could drag on | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnghwrz5000f3b6rk5868u5s | Adam Pourahmadi; Mohammed Tawfeeq | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why US strikes on Iran-backed groups are concentrated in western Iraq | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngenwau00003b6r7qc3t554 | Mohammed Tawfeeq | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Is Iran war really "America First," Iranian president asks in letter to US public | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngebf5800003b6seusca4em | CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Vance delivers "stern message" for Iran through intermediaries this week | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngcq43i00003b6s2hrtblob | Kevin Liptak | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran's president to address American people in "important letter," Iranian official says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngbwm17000c3d5uuvz3oefh | Adam Pourahmadi; Billy Stockwell | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's economic approval sinks to a new low as gas prices rise due to war, CNN poll finds | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngbooq3000l3b6swwpvksx5 | By CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump will reaffirm 2 to 3 week timeline for ending war during address, official says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngbicl300003b6sqh61hv8r | Kevin Liptak | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Britain to host virtual Strait of Hormuz summit tomorrow | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng9s98w00003d5ubqig1ouw | Billy Stockwell; Jennifer Hansler | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Global trade and growth set to slow sharply due to Iran war, UN warns | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngaaj610000356s1x951bxz | Hira Humayun | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| CNN team takes shelter as missiles fly over Tel Aviv | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng9n6hl00003b6sw7ce0fal | By CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran war is disrupting humanitarian response in Afghanistan, IRC warns | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng7c07k00003b6sv4xpnw2u | Lauren Kent | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Can Donald Trump withdraw the US from NATO? | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng6rf7x000g3b6rvi7hplu7 | Catherine Nicholls | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| State Dept offers $3 million reward for info on attacks on Iraq facilities | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng7zjnp0000356tv6nxaghy | Jennifer Hansler | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Loud booms heard in Tel Aviv after Iran fires "significant" barrage | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng6vakc00003b6sgr10f3o4 | Ivana Kottasová; Lauren Izso; Tal Shalev | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump claims Iran sought ceasefire with US, ties any deal to reopening Strait of Hormuz | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng63o0400003b6rnc6jq6gb | Maureen Chowdhury | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iranian official denies Trump's claim that Tehran asked for ceasefire | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng51mgv000f3b6r0w64pnju | Sophie Tanno; Adam Pourahmadi | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| At least 50 people killed in Lebanon in past 24 hours, Health Ministry says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng4e5tt000a3b6qn8jhnjjo | Catherine Nicholls | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says he is "absolutely" considering trying to withdraw from NATO | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng46kdn00003b6r6mhtemo1 | Aileen Graef | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| UN human rights chief warns of freedom of expression clampdown since start of Iran war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng2k1ui00153b6qbr0x6ey7 | Catherine Nicholls | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iranian official dubs Trump "unstable and eccentric" ahead of Iran announcement | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng3hpdd00003b6rvzscnvge | Matthew Chance | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's increasing fury over Strait of Hormuz closure sparks renewed NATO anxiety | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng37geb00003b6ravuf8rl5 | Kevin Liptak | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran says the Strait of Hormuz "fully" is under its control in swift response to Trump | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng34qnw00003b6rbxph76t3 | Adam Pourahmadi; Sophie Tanno | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| UAE backs legal efforts to preserve maritime security along Strait of Hormuz, official says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng05on00000396qxytilih0 | Mostafa Salem; Sana Noor Haq | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise to $4.06 a gallon | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng2qhtb00003b6qkiu3nwh3 | Chris Isidore | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump claims Iran has asked for ceasefire, says he will consider when strait is open | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng1uw1t00003b6qm26swrzf | Aileen Graef | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump has repeatedly rebuked NATO since the start of his war with Iran | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfxm92w000k3b6q9fjwyjna | Catherine Nicholls | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel marks a sacred Jewish holiday amid sirens and incoming missiles | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmng13oy800043b6q0achmp1l | Tal Shalev | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| American journalist Shelly Kittleson kidnapped in Iraq | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfzpknc00083b6qp2a5xdy6 | By CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Economist says Asia will face heaviest blow if Strait of Hormuz stays effectively closed | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfxc1mf0000356qfpgd3s6y | Mustafa Qadri | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran's supreme leader praises Hezbollah in purported message | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfxckgh00003b6qjfa6upme | Sophie Tanno | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Israeli forces kill Hezbollah commander in southern Lebanon, military says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfxsn5v0000396qddwwfkzg | Eugenia Yosef | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why Trump's broadsides against NATO are puzzling to its members | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfwnqhx00073b6q4cxgl4ad | Christian Edwards | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| QatarEnergy confirms oil tanker targeted in missile attack | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfv0axs0000356qt7uk1tol | Olesya Dmitracova | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump considering leaving NATO, says Iran war could be over in weeks | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfuii3z00003b6q807gxa1v | Catherine Nicholls | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Starmer defends NATO as Trump suggests US could leave the alliance | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfuzxsx00003b6q3qs6rk3s | Sophie Tanno | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump suggests US considering leaving "paper tiger" NATO | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfui3f200003b6q3zkgbfxd | Christian Edwards | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Oil prices fall and stocks climb on hopes of an imminent end to the war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfpthw900003b6q91k6dxem | Hanna Ziady | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump might be ready to walk away — but the rest of the world may pay the price | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfqn4fe000c3b6qswsf0av7 | Stephen Collinson | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Blaze at Kuwait airport and death in the UAE: the latest on Iran's attacks in the Gulf | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfgagqe00203b6qrfzw79m7 | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Yemen's Iran-backed Houthis say they launched missile attack on Israel | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfohrfy00003b6mrmdt5acc | Nadeen Ebrahim | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| 11-year-old critically injured after Iran fired a barrage of missiles at Israel | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnflnygf00003b6qkptr8q2v | Lex Harvey; Tal Shalev | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Video shows damage following strike on Iranian mosque | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfmx12v000h3b6q05cajqdm | Manveena Suri; Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Fire and huge plumes of smoke captured across Iran following attacks | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfmbqxi00083b6qngsgc3zn | Teele Rebane; Isaac Yee; Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Is China positioning itself to become a US-Iran peace broker? | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfmneqe00003b6qkps1q3r6 | Simone McCarthy; Sophia Saifi | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Markets rally after Trump's optimistic statements. Here's the latest. | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfe0svs00003b6qchp06xwy | Jessie Yeung | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Missiles launched from Yemen toward Israel, IDF says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfiih2v003j3b6qlhax632f | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says war will end in weeks. Iran is prepared for a much longer fight, foreign minister says | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfl0tof003r3b6qi8trp0qb | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Asian stocks track US rally on new hopes for end of war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfghd9z002q3b6q455dzxm6 | John Liu | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says war will end in weeks. Iran says it is prepared for a much longer fight | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfgfiad002e3b6qnvujlvrg | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Marco Rubio says US "can see the finish line" in Iran war | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfgdd1d00263b6qsvou90qq | Piper Hudspeth Blackburn | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Marco Rubio says "messages are being exchanged" with Iran | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfg8qf1001r3b6q8gxy4pco | Aleena Fayaz | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Reopening Hormuz strait will take longer than Trump's bullish timeline | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfclh0d00083b6q3ixl013x | Kristie Lu Stout | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Tanker reportedly struck near Doha: UKMTO | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfcjfrk00003b6qg37dhwad | Lex Harvey | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump to deliver "important update" on Iran in address to nation Wednesday night | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfdng9500003b6qdlzccq8o | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Rare glimpse inside Iran as photojournalist describes fear and hope | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfdr9db00073b6qrylpl581 | By Katrina Samaan | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says US will be "finished" with Iran conflict in the next 2-3 weeks | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfdx2nu000s3b6q6s05e6z4 | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Iran threatens to target US tech firms if more leaders are killed | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfehsaw00143b6qw5mu92ah | Adam Pourahmadi; Hira Humayun | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump says gas prices will come "tumbling down" once US leaves Iran | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfejyif001e3b6qgc99dbo6 | Maureen Chowdhury | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| How European allies are resisting involvement in Iran war even as Trump ramps up the pressure | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnfiel9c00393b6q2dput0og | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Take this quiz to test your knowledge of human spaceflight | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmneus3mb00003b6tirqxvbw0 | Kirsi Goldynia | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| A fleet of small satellites is about to release from Artemis II | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngxhg7h0000356s92jvwl4j | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| What mission controllers are watching now | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngx7fu900123b6sbfkpss6l | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Next up: The astronauts get a nap | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngwvigy000w3b6si8t261up | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Crew signs off from test drive | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngw1xa7000p3b6swbkujd47 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Victor Glover will fly the vehicle without this key device | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngtt7ot00003b6shv5i96jw | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew prepares to take Orion for a test drive | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngnn5hx0014356the1467jy | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Carney celebrates first Canadian to go on a moon mission | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngrozdu00003b6s0yea0jwd | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA is looking into an issue...with the toilet | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngrfd9y000g3b6shifxky2p | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew will seek out an "Earthrise" opportunity | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngr8m5v0000356sf174un9p | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA Administrator defines success for Artemis II: "No early off ramps" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngqjdiv00083b6srx6ha3yv | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA is troubleshooting a comms issue | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngq5luv00003b6sqtef2c64 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Orion's booster pushes its orbit higher | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngng32v00003b6sbxwgr5ky | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| SLS is the most powerful rocket to ever reach orbit | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dn18i002q3b6qvmv5yu6n | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew's journey in space has begun. Now what? | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngowgnd0027356ta8n9yjwg | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Where is Artemis II heading? | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngojl4i001z356t2smgm71i | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA will share a mission update soon | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngocbt0001t356t31xsou4a | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| In photos: The historic Artemis II moon mission | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnglr6qg000q3b6t2tz509k3 | CNN Photo Desk | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Relive the moment Artemis II lifted off | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngn5s9o000b356t9gx4jej6 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Orion fans out its power-generating solar arrays | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnghvvyi000o3b6tbw0xt6c0 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The mission crosses a big moment: Main Engine Cutoff | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnghfdz1000g3b6tnwcg3l8e | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Solid rocket boosters fall away | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnggtvw400003b6tjuz64qfj | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| SLS passes a crucial in-flight milestone | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnggiz1g000d3b6t7v676061 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| LIFTOFF! | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngg4ha200053b6tsb3mnfn4 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "Good luck, Godspeed, Artemis II," launch director says | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngm7zvo00053b6t8a1b7tqj | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Launch controllers poll "Go" for launch | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnglp80w001j3b6toxbjvn3f | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The battery problem is fixed — paving way for launch | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnglf5z500183b6tvbzw0dys | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis crew through the eyes of their fellow astros | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dd4ya000l3b6qzl8z3ec4 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| It's not just forecasts on Earth. Space has weather, too, and it can be deadly | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dntp300353b6qtygzfflj | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| A "runaway train": Here's what launch feels like in the capsule, according to former astronauts | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngknicl00153b6sbnbp8cab | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why is NASA's moon rocket orange? | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dg1ec002i3b6qqt8qdc9d | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| "We are well on the timeline," NASA says | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngks1gm00123b6tw49k93r7 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Weather has now improved for launch | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngkchmq0001356r1bmldtcd | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Pilot Victor Glover, a skilled test pilot | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngii2ap0004356tm4jq3ekk | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA is tracking a new battery problem | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngk8f82000o3b6t3jptvugk | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis II's commander Reid Wiseman is ready to return to space | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngiaz6y003j356t7crv9u72 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Mission specialist Christina Koch loves to ponder the universe | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnginlm0000d356tv4lic7wq | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The more perspectives in space exploration, the better, history making former NASA astronaut says | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngixcld000j3b6s6mqbkgz8 | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Mission specialist Jeremy Hansen's first trip to space? Artemis II | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngituqm000l356tkd5t2tic | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Orion's hatch is closed | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngjm9t1000j3b6toz2hl36w | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Astronaut's wife talks about the most nerve-racking part of the Artemis II mission | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngj0zyb000t356t1mpgixye | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The flight termination system issue is resolved | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngjguo3000c3b6t1ztk2zf0 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Launch controllers are tracking a new issue | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngih1fw00003b6tbmx03v9x | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump celebrates the Artemis II astronauts, touting US dominance on Earth and in space | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngd4uwh00003b6szo96k5n0 | Kit Maher | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Skywatchers living in these areas could see the launch from their backyard | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnghx6p0003d356tk9wvrj9b | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The head of Canada's space program says international partnerships "makes us stronger" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngh1t8200093b6szcomntc8 | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| This spacecraft has an "emergency abort" system. Here's how it works | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dcf2900063b6qjtsssxkf | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Critics wonder why this mission seems "rushed." NASA insists it's not | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9ddozi00103b6qtq4u4v9f | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| When the Space Launch System rocket takes the stage | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnggjbgl002v356tqhiud06n | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| "Rise," this mission's zero G indicator, was designed by a second grader | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dmnhl002g3b6q7b5itvcr | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Meet the woman in charge of this historic launch | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmndbn2co000a3b6rsld90e1l | Katie Hunt | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Want to talk like an astronaut as you watch the launch? We've got you covered | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9ded06001f3b6qvkfir9t1 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| If something goes wrong, these spacesuits are designed to keep astronauts safe for days | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9ddyxb00153b6q8ufhhzcv | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Apollo 17's commander left a stirring message for future lunar astronauts | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngeqp0d001r356tudybcyls | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The astronauts have loaded up inside the capsule | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngdwj9t00003b6sw22yrbbn | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Satellite photos provide a bird's eye view of the rocket | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnge28yf00043b6t1xumasdj | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| It's not clear how NASA's new chief will pay for his moon plan | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmng43gcs00003b6rhksyqa01 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supporters with signs and flags line the road to the rocket | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngd7duc000i3b6sk1iigi0y | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Mark Kelly: "I'm a little jealous" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngcm58y0015356t4mp0a8u9 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis crew played some cards before heading to the launchpad | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngcma9z000i3b6te5qq4ysg | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is heading to the launchpad | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngc5j9h00003b6s1jk6dtaf | Elise Hammond | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Amid the Artemis fanfare, SpaceX files for IPO | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngawui300093b6sthgqtzua | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump decried DEI efforts but this diverse astronaut crew is a product of his first term | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dcs22000g3b6q1yvspp3d | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| NASA's livestream is rolling | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngank1w00003b6ss1arn0g0 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The rocket is officially loaded up with fuel | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmng6pops000s3b6s3forejys | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Launch day superstitions: Wear green and eat lucky peanuts | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmng8zina000n356t57wlrs78 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here's how this mission will help NASA learn about going to Mars | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dekzs001k3b6q3wc7yxp0 | CNN | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here are some of the best images from Artemis I | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9djnqo000i3b6qlui0dvq4 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here's where the Artemis II astronauts will travel | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dkfba000x3b6q2saolf91 | Ashley Strickland; Tal Yellin | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why is Artemis II not landing on the moon? | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmndbmfwt00003b6r3zj83da7 | Jacopo Prisco | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Meet Artemis II's all-star crew | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmng27fqs000j356rvhg75vpv | Ashley Strickland; Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| This leaky fuel has frustrated NASA's launch controllers for years | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dm9f900263b6qjwz77aq9 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Apollo was never that popular. But recent polls show broad support for Artemis | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9ddj9h000v3b6q75s3dwu5 | Jackie Wattles | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The rocket is now fueling up on the launchpad | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnfzt45d0006356rg4m3h74k | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Weather is 80% favorable for today's launch attempt | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmng01ssh000b356r2r8zza3t | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Artemis II launch director gives "go" for fueling the mega moon rocket | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnfz5es00000356rnwy8yswc | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here's what to expect during today's launch attempt | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9cl90s00172dqkfx2r36v6 | Ashley Strickland | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| See inside the Supreme Court as President Trump watches the arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngdyd0r00023b6qvlkrgent | Dan Berman | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| The immigrant population in the US, by the numbers | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngf117800003b6qzyb1n4kh | Kaanita Iyer | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Sauer says he needs "to think through" if Native Americans born now are birthright citizens | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngeoadd00073b6q35ngbhjy | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| ACLU says courtroom was "business as usual" despite Trump appearance | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngdm8gw0000356qymkiyrix | Morgan Leason; Emily Condon | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Catch up on what Supreme Court justices said during today's arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng8xf1o00003b6qatmn94lh | Nina Giraldo | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Former Trump lawyer and birthright citizenship opponent John Eastman was also in attendance | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngbx7v100093b6qb413zch8 | Emily Condon | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Several high-profile guests attended today's arguments, but all eyes were on Trump | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmngaiiy200033b6qhwobbzh7 | Austin Culpepper | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Our experts analyzed today's SCOTUS arguments. Here's what they said | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng9gxk000003b6qz91yzpcf | By CNN staff | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump again slams birthright citizenship after attending oral arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng99upx00003b6qqpkqna2t | Aileen Graef | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supreme Court justices appear skeptical of Trump's birthright citizenship order | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng8xrsf00083b6q29jc8tes | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Kavanaugh and Barrett ask if the 14th Amendment's carveouts are frozen in time | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng94ouy000n3b6qxe2o4i56 | Tierney Sneed | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Didn't the Supreme Court already rule on Trump's birthright order? Sort of… | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmney1htj000t356rwip0bz2t | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Crowds gather outside the Supreme Court | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng6qcff000y3b6qf4mfg37m | Audry Jeong | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Conservative justices press ACLU on broad birthright citizenship argument | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng8cqez00003b6qtnzxbcyd | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Immigration advocates appeal to a higher power to sway conservatives | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnezgl4x001m356rtlywfxlv | Joan Biskupic | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump leaves the Supreme Court before arguments conclude | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng7ryh800093b6qugnk5b67 | Austin Culpepper | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Native Americans and an 1884 case feature heavily in Trump's argument | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnf5h11k000p356r4oonj3lb | Devan Cole; John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Jackson questions practical effect of Trump's order | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng7c4i400013b6qp72ituu2 | Tierney Sneed | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Roberts, Kagan press ACLU on "domicile" argument | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng7d7r000003b6q8tav48ud | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Top ACLU attorney Cecillia Wang representing children challenging Trump's order | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmndptp5r000i356rqw5es0tc | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump's birthright citizenship order faces deep skepticism in early arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng6hqxr000w3b6qt0uytqm5 | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Kavanaugh: Congress passed laws that did not change birthright citizenship language | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng6an13000n3b6qz4fb5hfj | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Roberts: "It's a new world. It's the same Constitution" | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng5sou7000a3b6qemqksl3f | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "That's not textual": Barrett questions Trump's attempts to fill a hole in his arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng5n0ih000e3b6qihj9xt9a | Tierney Sneed | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Gorsuch skeptical of Trump's domicile argument | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng5c6xi00003b6qo2se1pb5 | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Kagan to solicitor general: The text of the 14th Amendment "does not support you" | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng55pja00073b6qu5mlj7oc | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Roberts voices early skepticism of Trump's arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng4ucos00003b6qo3tqmsta | Tierney Sneed | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Justice Thomas asks first question about Dred Scott | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng4kee5000i3b6qug6goitv | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supreme Court arguments are underway | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng47y7a000a3b6q63s3y939 | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Public broadly supports birthright citizenship promise | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmney11ot00003b6q00yfnn4l | Ariel Edwards-Levy | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Bondi to attend SCOTUS arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng40pl800003b6q8fpt22g3 | Hannah Rabinowitz | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump enters Supreme Court courtroom for birthright citizenship arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng32bvf00003b6q5t3xykom | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supreme Court's case on birthright citizenship will likely be decided on six words | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmndf2lpi003v28maawb9cntb | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| "The greatest privilege that exists": What a New Hampshire judge said about US citizenship | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmneyu9160014356remb60asq | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Supreme Court precedent from 1898 to play central role in arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnex20d40009356r0d9xrcp9 | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Why Barrett and Kavanaugh are key justices to watch | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnezch41001e356rrkum8ce9 | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| What CNN's chief legal correspondent is watching for today | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng1k2p600003b6q565ho4xi | Paula Reid | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Here's how the justices' own families came to America | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnex6gfk000k356r5rhvp7kv | Joan Biskupic | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Crowds start to gather outside SCOTUS ahead of oral arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmng0n11400013b6qsd3k7w2z | Audry Jeong | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| There's an easy way for the Supreme Court to decide the case | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnevywr20000356rm70wgmau | John Fritze | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump to attend Supreme Court oral arguments, an apparent first for a sitting president | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnfj8wz100013d63uzjno5ig | Piper Hudspeth Blackburn; Aleena Fayaz | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| No court has said Trump's policy is lawful | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnf55hyb000g356rvicq2lpb | Devan Cole | 2026-04-01 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's top litigator faces uphill battle with birthright arguments | https://www.cnn.com/2026/04/01/politics/live-news/supreme-court-birthright-trump?post-id=cmnf5inix0010356rm1h96i25 | Paula Reid; Casey Gannon | 2026-04-01 | 2026-04-30 | TX 9-590-875 |
| Trump makes his best case for the war — but fails to ease worries about how it will end | https://www.cnn.com/2026/04/02/politics/trump-speech-iran-war-oil-prices-analysis | Analysis by Stephen Collinson, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Day 34 of Middle East conflict — Oil prices surge as Trump's Iran war speech fails to calm nerves | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk | CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Is Iran war really 'America First,' Iranian president asks in letter to US public | https://www.cnn.com/2026/04/02/middleeast/iran-president-open-letter-us-war-intl-hnk | By Chris Lau, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| US Army's first new lethal grenade since the Vietnam War uses shock waves to kill | https://www.cnn.com/2026/04/02/us/us-army-new-grenade-intl-hnk-ml | By Brad Lendon, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| 'Like relying on a drug dealer:' The world's dependence on oil and gas has exposed a dangerous vulnerability | https://www.cnn.com/2026/04/02/climate/strait-hormuz-chokepoint-clean-energy-oil-gas | By Laura Paddison, Ella Nilsen, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Barack Obama's past comments haunt Virginia Democrats' efforts to gerrymander new districts | https://www.cnn.com/2026/04/02/politics/virginia-redistricting-fight-barack-obama | By David Wright, Fredreka Schouten, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| $200 oil isn't as crazy as it sounds | https://www.cnn.com/2026/04/02/business/price-200-oil-gas-iran | By Matt Egan, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Oil prices jump on fresh fears of escalation in Iran war | https://www.cnn.com/2026/04/02/business/oil-prices-trump-iran-speech-intl | By Hanna Ziady, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What does it really mean to 'age well'? | https://www.cnn.com/2026/04/02/style/anti-ageing-art-exhibition-london | By Leah Dolan, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Kids may be more likely to get the new 'Cicada' variant of Covid-19, scientists say. Here's what to know about BA.3.2 | https://www.cnn.com/2026/04/02/health/new-covid-variant-cicada | By Brenda Goodman, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Kraft Heinz's post-split future: More protein, less sugar | https://www.cnn.com/2026/04/02/food/kraft-heinz-new-plans | By Jordan Valinsky, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 2: Artemis II launch, Trump's address, Oil prices, China's nuclear arsenal, Raw cheese | https://www.cnn.com/2026/04/02/us/5-things-to-know-for-april-2-artemis-ii-launch-trumps-address-oil-prices-chinas-nuclear-arsenal-raw-cheese | By Alexandra Banner, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Police release video from Tiger Woods' latest rollover crash | https://www.cnn.com/2026/04/02/us/tiger-woods-dui-charge-affadavit | By Amanda Musa, Andy Rose, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump signs memo directing DHS to pay all workers amid shutdown | https://www.cnn.com/2026/04/02/politics/dhs-senate-house-bill | By Ellis Kim, Lauren Fox, Sarah Ferris, Kit Maher, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What to expect from the March jobs report — and when the war could hit hiring | https://www.cnn.com/2026/04/02/economy/us-jobs-report-march-preview | By Alicia Wallace, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Navy's top admiral indicates carrier Ford fire stopped sorties for two days | https://www.cnn.com/2026/04/02/middleeast/top-admiral-caudle-aircraft-carrier-ford-fire-intl-hnk-ml | By Brad Lendon, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Europe didn't want an Iran war, yet Trump is saddling it with the consequences | https://www.cnn.com/2026/04/02/europe/europe-nato-iran-war-trump-consequences-intl | Analysis by Christian Edwards, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Concerned about osteoporosis? What helps prevent fractures beyond medication | https://www.cnn.com/2026/04/02/health/increase-bone-density-osteoporosis-wellness | By Hadia Zainab, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sunken warship found off Danish coast after 225 years in 'remarkable' discovery | https://www.cnn.com/2026/04/02/science/warship-copenhagen-discovered-danish-nelson-scli-intl | By Lianne Kolirin, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Stocks are volatile, oil soars as Trump rattles markets with lack of clear exit plan | https://www.cnn.com/2026/04/02/investing/us-stocks-iran | By John Towfighi, Lucy Bayly, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump imposes new tariffs on certain pharmaceutical drugs, revamps metal tariffs | https://www.cnn.com/2026/04/02/politics/tariffs-trump-pharmaceutical-drugs | By Adam Cancryn, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| John Roberts told Donald Trump exactly what he thinks | https://www.cnn.com/2026/04/02/politics/john-roberts-told-donald-trump-exactly-what-he-thinks | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The NFL and Topps come back together for the first time in 10 years in multi-year agreement | https://www.cnn.com/2026/04/02/sport/nfl-topps-trading-cards-deal | By Kyle Feldscher, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| UConn's Alex Karaban is a throwback to an earlier time. He's aiming to do something no college player has done since the '70s | https://www.cnn.com/2026/04/02/sport/alex-karaban-uconn-final-four | By Dana O'Neil, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump fires Pam Bondi as attorney general | https://www.cnn.com/2026/04/02/politics/pam-bondi-role-trump | By Kristen Holmes, Kaitlan Collins, Hannah Rabinowitz, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump is battering Iran but may leave it with an upper hand | https://www.cnn.com/2026/04/02/middleeast/trump-gulf-iran-war-exit-intl | By Matthew Chance, CNN Chief Global Affairs Correspondent | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| US mortgage rates climb for fifth-straight week, pushed up by Iran war worries | https://www.cnn.com/2026/04/02/economy/us-mortgage-rates-iran | By Samantha Delouya, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| French president hits back after Trump mocks how his wife treats him | https://www.cnn.com/2026/04/02/europe/us-france-trump-macron-latam-intl | By Joseph Ataman, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| 'We're fighting wars. We can't take care of day care': Trump's ill-timed rant | https://www.cnn.com/2026/04/02/politics/donald-trump-iran-war-daycare | Analysis by Aaron Blake, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump's ballroom gets the green light from loyalist-stacked commission | https://www.cnn.com/2026/04/02/politics/trump-ballroom-commission-vote-white-house | By Betsy Klein, Devan Cole, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Markwayne Mullin has started making policy changes at DHS. Some GOP lawmakers want him to do more | https://www.cnn.com/2026/04/02/politics/markwayne-mullin-dhs-contracts-warehouses | By Annie Grayer, Michael Williams, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Energy markets start tuning Trump out after repeated Iran war whiplash | https://www.cnn.com/2026/04/02/politics/energy-markets-trump-iran-war-whiplash | By Adam Cancryn, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump's new role for USPS in mail balloting is unconstitutional, three lawsuits say | https://www.cnn.com/2026/04/02/politics/mail-ballots-trump-usps-lawsuits | By Tierney Sneed, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| 'Cicada' Covid-19 variant, preventing fractures, latest dating trend: Catch up on the day's stories | https://www.cnn.com/2026/04/02/us/5-things-pm-april-2-trnd | By Jordan D. Brown, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| More investors flee Blue Owl funds as private credit fears deepen | https://www.cnn.com/2026/04/02/business/blue-owl-private-credit-nightcap | Analysis by Allison Morrow, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| EPA claims 'major win' on drinking water safety, but regulations may be years away | https://www.cnn.com/2026/04/02/health/epa-hhs-tap-water-contaminants-wellness | By Sandee LaMotte, Sarah Owermohle, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Pam Bondi was destined to fail. But she also made it worse | https://www.cnn.com/2026/04/02/politics/fired-pam-bondi-trump-why | Analysis by Aaron Blake, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hegseth ousts US Army chief of staff and two other generals amid Iran war | https://www.cnn.com/2026/04/02/politics/hegseth-removes-randy-george-army-chief-of-staff | By Haley Britzky, Natasha Bertrand, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Judge tosses Blake Lively's sexual harassment claims against Justin Baldoni one month before trial | https://www.cnn.com/2026/04/02/entertainment/blake-lively-justin-baldoni-sexual-harassment-claims-tossed | By Nicki Brown, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trying to avoid PFAS in the kitchen? Here's the best nontoxic cookware, according to chefs | https://www.cnn.com/cnn-underscored/home/best-nontoxic-cookware | By Scott Simone, CNN Underscored | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Law enforcement leaders propose guidelines to restore trust amid immigration operations | https://www.cnn.com/2026/04/02/us/immigration-enforcement-ice-operations | By Jeff Winter, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Exclusive: US intelligence assesses Iran maintains significant missile launching capability, sources say | https://www.cnn.com/2026/04/02/politics/iran-missiles-us-military-strikes-trump | By Haley Britzky, Natasha Bertrand, Jim Sciutto, Tal Shalev, CNN | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmnh0pskk00003b6qpo7kfi9q | By CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Asian stocks slide as oil price surge on Trump's vow to hit Iran "extremely hard" | https://www.cnn.com/2026/04/01/world/live-news/iran-war-us-trump-oil?post-id=cmngwdo9900003b6tsg6cbul1 | John Liu | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| From a bathroom to a food warmer, the Orion spacecraft has some built-in luxuries | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dlqkg001r3b6qi51xz3tt | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| People of Earth, "you look beautiful," Glover says | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnibp8hz003a356t9nj20oy1 | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| NASA crunched some numbers. Here's how far Orion is expected to travel | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnibxd27000f3b6tkfq243gg | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The gravity of the mission is finally sinking in for the astronauts | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnibpr0q003e356twi3o8tu8 | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Artemis II launched on the first attempt. The crew was shocked, too | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmniaowmw002g356t12kzoy6q | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Sleeping in space is as weird as you might think | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnibk84e0033356tbdcpuykg | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What's it like in space? Chilly, but exciting | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnib6xct002p356tzqrsscnu | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| A spectacular moment paused the crew in their tracks | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnib2c9p002k356tav09746n | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The crew is having their first public affairs event | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmniak7o8002b356tjj2dy4pk | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Radiation in deep space is a serious threat. Here's what scientists hope to learn about this deadly environment | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dfugg002e3b6qmgjkible | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What experiments are riding to space with the crew | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dfnen00293b6qv1dnww8t | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| If danger strikes, these are the crew's options | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni9anfy00003b6tkyh24951 | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The path to becoming an astronaut | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9de630001a3b6q4mpr6u7t | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The man making sure the Artemis II crew gets back to Earth safely | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmndbnk8p000f3b6rljocor6b | Katie Hunt | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The Artemis astronauts are sorting a couple issues: dirty windows and a dead PC | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni9hymx0023356tlim6frea | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The voice of mission control | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmndbnwo5000k3b6rz6heapfl | Katie Hunt | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| This is Artemis II, paging the ISS | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dinib00043b6qyepf0jlr | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew hasn't had time to speak with family yet | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni7zbmx001g356taq8km2nh | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| NASA officials now have a better idea of how far Artemis II will go | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni7ol1y00083b6taxgv2knz | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The astronauts will witness a special solar eclipse | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni7ot720019356t1w51ozce | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Dr. Lori Glaze: "We are on the path that we designed for this mission" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni6kw3v000w356tmi9qufft | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is taking in the view | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni5puuu000p356tyfwtd8uf | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| This engine burn sends Orion to the moon — and back home | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni551gn00003b6t7ne1kp2t | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Jeremy Hansen: "It's your hopes for the future that carry us now on this journey around the moon" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni5325y002m356r9daqyzm3 | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Orion is officially heading to the moon | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni4t31c002g356rbj8eithi | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Track where Artemis II is at now | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni4mn8u000g3b6rupjq0ts9 | Elise Hammond | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Orion's final major engine firing begins to put the spacecraft on a course for the moon | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni4f8yo0028356rd00l6gmc | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| "With this burn to the moon, we do not leave Earth. We choose it," astronaut Koch says | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni3vzqe00033b6td57vmc56 | Aditi Sangal | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Rowing, squats and deadlifts: How astronauts will keep fit in space | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhlpz4d00003j6r09wh7wz3 | Lily Hautau; Elise Hammond | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Words to know as the Artemis II crew heads toward the moon | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhzn12g000k3b6rxvlpy8bi | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What to know about the nearly football-field long satellites keeping the crew in the loop | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhyp5nz00083b6ru4akencs | Elise Hammond | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's a "go"! Final major engine firing approved, crew will head toward the moon tonight | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhwuyrc00003b6ry4o6et6o | Asuka Koda | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Another day at the office: Command center resolves issues with Outlook email in capsule | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhxqipz00003b6rxaox17k1 | Elise Hammond | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Time to wake up! | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhmtty600003b6qdrp5k0h4 | Asuka Koda | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Obama calls Artemis II launch "inspiring" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhrmd6300003j6rnre02vno | Lily Hautau | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What the Artemis II astronauts have been up to — and what's next | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhqampo00003b6quhfg20yn | Elise Hammond | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Only if Orion is ready will astronauts head toward the moon tonight | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhnn7qv000a3b6qq1sf1wak | Asuka Koda | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What's on the menu for Artemis II astronauts when they wake up | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dnhhg00303b6qb0lucxej | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| "Go Artemis!" Astronaut Jeremy Hansen's wife celebrates launch and new space earrings | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhmuc5u00063j6rxxn3tx4a | Lily Hautau | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What the Artemis launch looked like from a traveler's plane window | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhmu4bs00003b6qdyj4hm8u | By CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Here's why the Artemis II crew will lose contact with Earth during this mission | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9divt800083b6qi413yn52 | Jackie Wattles | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| How Artemis can answer some of the biggest remaining lunar mysteries | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9df6l2001z3b6qdtp7wcbj | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Crew speaks of "phenomenal views" and "cold air" | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhgez6r000r3d65vs6ubo85 | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The astronauts successfully perform an orbital adjustment | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhf2vax000k3d65i90aowq7 | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew wakes up for routine operations | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnhbx8me000c3d6525pgze6m | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| A planned orbital adjustment is coming up | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnh7stfm000i3d64mzo52iy7 | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Why haven't humans gone back to the moon in over 50 years? | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmndbms1t00053b6rk9fmaclo | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| "You are good to use the toilet all night," mission control tells crew | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnh5nhvo000a3d648hwxepzt | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| An Apollo-era flag and pieces of a plane: Here's what to know about memorabilia on board Orion | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9ddce0000q3b6q1dwt93su | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| What will happen each day of the mission | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmn9dffd800243b6qo7m1dk3u | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A look at day two for the Artemis II crew | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngynf89000j356smh83d2j1 | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is getting ready for sleep | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmnh1s1z800003d64xzebgnuq | Jacopo Prisco | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Orion's toilet troubles appear to be resolved | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmngyd6g1000c356s4daw2u9i | Ashley Strickland | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Aircraft carrier USS Gerald R. Ford back at sea after fire repairs completed | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni98fjw00023b6qmxak9qab | Brad Lendon | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| New satellite images show destroyed US plane and other unsheltered aircraft at Saudi base | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni86pgb000w3b6qpjn2qlp7 | Isaac Yee; Brad Lendon | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Asian stocks rebound on Wall Street gains | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni73a3700003b6txbo1l0a3 | John Liu | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| 140,000 homes, commercial units damaged in Iran since war began, Red Crescent says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni67mkx00003b6qx46ibnp8 | Lex Harvey | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Iran war jet fuel shock hits Asia's airlines | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni588vi00003b6q8448vkpu | Kristie Lu Stout | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| UN Security Council is set to vote tomorrow on a Strait of Hormuz proposal. Here's what to know | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni3s1nb00003b6u7n4svb9h | Tori B. Powell; Maureen Chowdhury | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Sources: Iran still has significant missile capabilities, according to US intelligence | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni3x3at00083b6uvshspor6 | Haley Britzky; Natasha Bertrand; Jim Sciutto; Tal Shalev | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Bahrain condemns Iranian strike on infrastructure site said to host Amazon cloud facility | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhwt6ni00193b6t0i2bv4oc | Nic Robertson; Mohammed Tawfeeq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| France-Japan ties grow as Trump hits allies over Strait of Hormuz | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni2g2yo00003b6uiba770q7 | By CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Bahrain's UNSC proposal would authorize naval action to defend ships in Strait of Hormuz | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmni0p9yz001v3b6t7kmrad9n | Nic Robertson; Mohammed Tawfeeq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Houthis target Israel with ballistic missile attack | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhz8hpw001m3b6tdmrc49hu | Mohammed Tawfeeq; Lauren Izso | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Satellite image confirms US radar was damaged at base in Saudi Arabia | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhxftzs0000356rq2f842hh | Thomas Bordeaux; Allegra Goodwin | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Tehran claims it attacked Amazon cloud data center in Bahrain | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnho7lkk00083b6tlma1smz0 | Mohammed Tawfeeq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump's trade representative calls oil price surge "a temporary disruption" | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhx0v6800003b6sm05ogg0a | Donald Judd | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| US-Israeli attack on key bridge kills eight and injures 95, Iranian media say | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhjkop800023b6tthu54si3 | Adam Pourahmadi; Sana Noor Haq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Countries meet about Strait of Hormuz as uncertainty surrounds US war plans. What to know | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhu9it100003b6ulozrl26z | Nina Giraldo | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel slams opponents of its controversial death penalty bill | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhvbk100009356rfbwigrx2 | Lauren Izso; Hira Humayun | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Bahrain pushes for UN resolution to protect Strait of Hormuz | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhuhvsn000t3b6tjs07g0ay | Becky Anderson; Mohammed Tawfeeq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz is open to Russia, Kremlin aide says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhrnmn90000356rto7u91wn | Nina Subkhanberdina; Hira Humayun | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Nations determined to use "every possible" measure to reopen Strait of Hormuz, UK says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhqd5cy000g3b6smt7cjcit | Lauren Kent | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Argentina expels Iranian envoy | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhpwezl0000356s828k3r4t | Gonzalo Zegarra | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Lebanon faces huge humanitarian need as 1 million people displaced by war, nonprofit says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhpdufg00003b6s9v40fhv1 | Lauren Kent | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| More than 2,000 people killed in Iran since war began, Iranian Red Crescent says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhq5ver0000356re598gfmu | Issy Ronald | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump posts Iran bridge strike damage and says "more to follow" | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhpm0g200003b6svihvw06n | Aileen Graef | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Pakistan's solar boom shields many in the country from brunt of energy crisis | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhovdeb00003b6ufcesmn7g | By CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| In pictures: Iranians celebrate Nature Day traditions despite the conflict | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhnyjwq00043b6tv0fqsp9r | By CNN's Digital Photo Team | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Iran says it is drafting Strait of Hormuz monitoring protocol with Oman | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhpeb60000j3b6tgsgqhsx4 | Mohammed Tawfeeq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Repeated US-Israeli strikes shut down major Iranian steel complex, local media says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhooma80006396tbt1jg5uv | Sana Noor Haq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Latest on the Iran war: Markets dip and tensions simmer over Strait of Hormuz | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhn70id00003b6tbnkfr3ma | Maureen Chowdhury | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Kindergarten damaged in northern Israel by strike | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhnax590000356tc9wix8zb | Issy Ronald | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Lebanon's migrant workers face another displacement with "nowhere to go," expert warns | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhjkwel0000356t8kfjig8z | Mustafa Qadri | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Renowned human rights lawyer detained in Iran, daughter says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhjf84j00003b6pz1odgv7o | Aida Karimi; Nadeen Ebrahim | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Gas prices are spiking the most in states Trump won | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhkuiij0000356tkztax5sb | Matt Egan | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Qatar demands reparations from Iran in letter to UN | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhiwk3u00003b6pwpx5n8yb | Sarah Tamimi | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Virtual Strait of Hormuz summit has concluded, Italian FM spokesperson says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhjzuyt00003b6tia5hlp4s | Sophie Tanno; Sharon Braithwaite | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US stock futures sink as Trump rattles markets with lack of clear exit plan | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhg7q5p0000356s3z5hmagy | Lucy Bayly | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| US-Israeli bombing destroys oldest medical research center in Iran, official says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnha6unf00023b6qrs023j28 | Leila Gharagozlou; Sana Noor Haq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Why a quick American exit from the Iran war isn't in Tehran's interest | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhfi63n000n3b6rh42zcjyl | Abbas Al Lawati | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Virtual summit aimed at reopening Strait of Hormuz begins | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhekg0f000g3b6rg3kie33l | Sophie Tanno; Niamh Kennedy | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz closure has created "food security timebomb," aid organization warns | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhdxyjo00003b6r73ijftpq | Sophie Tanno | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Macron criticizes Trump, saying call to unblock the Strait of Hormuz is "unrealistic" | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhe6ab600003b6qlhnppsej | Joseph Ataman and Elina Baudier Kim | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Iran executes man over January protests, local media says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhbsrwn00003b6mmycnr2hv | Aida Karimi; Nadeen Ebrahim | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Oil traders wanted two things from Trump and got neither | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhcl1d10000356qzzf7beqc | David Goldman | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise to $4.08 a gallon | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhdfyfy000f356q126ub4q2 | Chris Isidore | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Jet fuel and diesel shortages coming to Europe this month or by early May, IEA head says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh9to1e0000356q0jraa46l | Olesya Dmitracova | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Four ways a hasty Trump exit may not end the war | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh7snsp00003b6rd5jb1oyf | Abbas Al Lawati | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump is signaling "desperation" to end Iran war, former Pentagon adviser says | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnhaegya0000356qicrqxtni | Mustafa Qadri | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| China warns "illegal" US-Israeli war on Iran is "root cause" of choked Strait of Hormuz | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh9kod60000396qncu1l0ln | Kloe Zheng; Sana Noor Haq | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump address offers little new information and markets drop: Catch up | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh7k8jq000a3b6qjb872ibg | From CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Britain to host virtual Strait of Hormuz summit today | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh74qe200003b6qfgiccxzv | Sophie Tanno; Billy Stockwell; Jennifer Hansler | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Oil prices jump and stocks fall on fresh escalation fears | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh5d8oh00003b6q1rd2tpld | Hanna Ziady | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Two wounded after rocket strikes on northern Israel | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh4czpb000v3b6qorbzw8ek | Lex Harvey | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| South Korea president pushes special $17 billion budget to mitigate energy shocks | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh39kn900003b6qnc1f7gr9 | Yoonjung Seo; Chris Lau | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Tehran threatens foes with "lasting regret, and ultimate surrender," after Trump speech | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh1wzla000g3b6qq1ztt6z3 | Lex Harvey | 2026-04-02 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US embassy warns Iran-aligned militias could attack Baghdad | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh120s300073b6q0il6oh7v | Lex Harvey | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Abu Dhabi still intercepting missiles | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnh0bqzr00013b6qlrhbcpxa | Lex Harvey | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Stocks slid and oil prices rose after Trump's speech, which revealed nothing new. Here's the latest | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngxpmil00003b6q21j7a2gw | Jessie Yeung | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Videos show large explosions near Esfahan | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngxhkl300003b6q28xiv6ll | Isaac Yee; Teele Rebane | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Asian stocks slide as oil prices surge on Trump's vow to hit Iran "extremely hard" | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngxplwt00003b6tngauohq8 | John Liu | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump says US doesn't need Strait of Hormuz. But the world does. | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngwxte900033b6qybbq6fmf | John Liu | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Australian leader says "not clear what more needs to be achieved" in Iran | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngx0bwv000t3b6q0lyq025t | Hilary Whiteman | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Oil prices spike after Trump vows to continue the war, threatens to bomb Iranian power plants | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngx1ko700143b6qr6g68ink | Adam Cancryn | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Republicans largely praise Trump speech, while former ally criticizes focus on war | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngx2k3n001f3b6qa8w9347v | Kit Maher | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump's speech achieved goal of selling successes of the war, White House officials say | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngx3g6u001o3b6qh1cs5oxg | Alayna Treene | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Trump's address to the nation on Iran war repeats familiar talking points | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngx7jdz00213b6q3q69p47r | Adam Cancryn | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Iran's president letter to US public asks: Is Iran war really "America First" | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmngh7an0000k3b6qqc7aez09 | By CNN staff | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| Reopening Hormuz strait will take longer than Trump's bullish timeline | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnfd2czz001627nqdm1l0h72 | Kristie Lu Stout | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| The latest details on a downed US jet and other news from the Middle East conflict | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjaaemg000j3b6wg162jbjy | Nina Giraldo; Aditi Sangal | 2026-04-02 | 2026-04-30 | TX 9-590-875 |
| This Iranian music school was a haven for children. After an airstrike 'there is nothing left' | https://www.cnn.com/2026/04/03/middleeast/iran-music-school-airstrike-intl-hnk | By Laila Davies and Jessie Yeung, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Todd Blanche takes over the Justice Department, where there's no escaping the Epstein files shadow | https://www.cnn.com/2026/04/03/politics/todd-blanche-profile-interim-attorney-general | By Holmes Lybrand, Evan Perez, Katelyn Polantz, Kara Scannell, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| A new fashion gig for Travis Kelce hints at his wedding outfit | https://www.cnn.com/2026/04/03/style/travis-kelce-tommy-hilfiger-wedding-outfit-lotw | By Rachel Tashjian, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Cuba to free more than 2,000 prisoners as economic crisis deepens under US pressure | https://www.cnn.com/2026/04/02/americas/cuba-prisoner-release-us-trump-pressure-intl-hnk | By Jessie Yeung, Patrick Oppmann, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Day 35 of Middle East conflict — US fighter jet shot down over Iran | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil | CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Shocked by gas at $4 in America? Try $15 in this city | https://www.cnn.com/2026/04/03/energy/hong-kong-gas-price-iran-war-intl-hnk | By John Liu, Kristie Lu Stout, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Inside the Tiger Woods arrest: What bodycam video shows as investigators scrutinize what led to crash | https://www.cnn.com/2026/04/03/us/bodycam-video-tiger-woods-dui | By Alaa Elassar, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| A new CNN poll reveals how people mad at both parties see the midterms | https://www.cnn.com/2026/04/03/politics/cnn-poll-double-haters-democrats-midterms | By Ariel Edwards-Levy, Jennifer Agiesta, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| What a surprisingly strong March jobs report means in the face of war | https://www.cnn.com/2026/04/03/economy/us-jobs-report-march | By Alicia Wallace, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Former Turnstile guitarist charged with attempted murder of bandmate's father | https://www.cnn.com/2026/04/03/entertainment/turnstile-brady-ebert-attempted-murder-charge-hnk | By Hanna Park, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Anthropic's next model could be a 'watershed moment' for cybersecurity. Experts say that could also be a concern | https://www.cnn.com/2026/04/03/tech/anthropic-mythos-ai-cybersecurity | By Hadas Gold, Sean Lyngaas, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| $4 a gallon for gas? These drivers don't care | https://www.cnn.com/2026/04/03/economy/ev-drivers-gas-prices | By Tami Luhby, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 3: Cabinet shakeup, Artemis II mission, Iran war, Mortgage rates, Trump's ballroom | https://www.cnn.com/2026/04/03/us/5-things-to-know-for-april-3-cabinet-shakeup-artemis-ii-mission-iran-war-mortgage-rates-trumps-ballroom | By Alexandra Banner, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| State Dept. announces 'reforms' to foreign service test and inclusion of 'America First' curriculum for orientation | https://www.cnn.com/2026/04/03/politics/state-department-foreign-service-officer-exam | By Jennifer Hansler, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Despite soaring jet fuel prices, air fares aren't up that much. But they will be | https://www.cnn.com/2026/04/03/business/jet-fuel-prices-air-fares | By Chris Isidore, Alexandra Skores, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Health and government groups spend millions advertising on websites that promote misinformation, sometimes unintentionally | https://www.cnn.com/2026/04/03/health/advertising-spend-health-misinformation-websites | By Deidre McPhillips, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| What do you want to know about how space affects human health? | https://www.cnn.com/2026/04/03/health/space-health-paging-dr-gupta | By Jamie Gumbrecht, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Fast food consumption is soaring in the cradle of haute cuisine. Quelle horreur! | https://www.cnn.com/2026/04/03/travel/fast-food-france-tasty-crousty | By Vivian Song | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| White House seeks massive increase in defense spending and looks to slash housing, social services and health care | https://www.cnn.com/2026/04/03/politics/white-house-budget-proposal-defense-spending-trump | By Tami Luhby, Adam Cancryn, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Are your muscles compensating? How hidden movement patterns cause pain | https://www.cnn.com/2026/04/03/health/muscle-compensation-chronic-pain-wellness | By Dana Santas, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| The 43 best products we tried in March, from comfortable walking shoes to hydrating hair care | https://www.cnn.com/cnn-underscored/home/editor-favorite-products-march-2026 | By Stephanie Luna, CNN Underscored | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| US fighter jet shot down over Iran, 1 of 2 crew members rescued, US sources say | https://www.cnn.com/2026/04/03/politics/us-fighter-jet-iran | By Haley Britzky, Alayna Treene, Allegra Goodwin, Brad Lendon, Isaac Yee, Kevin Liptak, Kristen Holmes, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| 'We nearly lost both of them': Camryn Crocker tells how wife and newborn child fought for life amid Illinois' Final Four run | https://www.cnn.com/2026/04/03/sport/camryn-crocker-illinois-final-four | By Dana O'Neil, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| NASA releases stunning first images of Earth taken by the Artemis II astronauts | https://www.cnn.com/2026/04/03/science/artemis-2-astronaut-first-moon-mission-images | By Jacopo Prisco, Ashley Strickland, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's 'new' regime looks much the same, only harsher | https://www.cnn.com/2026/04/03/middleeast/trump-claims-iran-regime-change-intl | By Lauren Kent, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Justice Samuel Alito was taken to a hospital last month in previously undisclosed incident | https://www.cnn.com/2026/04/03/politics/samuel-alito-hospital-philadelphia-march | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Dusty May might be the master of college basketball's new landscape after engineering Michigan's rapid rise | https://www.cnn.com/2026/04/03/sport/dusty-may-michigan-final-four | By Kyle Feldscher, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| The Sonos Era 100 SL is nearly as good as the original — and $30 less | https://www.cnn.com/cnn-underscored/reviews/sonos-era-100-sl | By Mike Andronico, CNN Underscored | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| OpenAI isn't just buying a podcast — it's buying influence | https://www.cnn.com/2026/04/03/media/openai-tbpn-podcast-sale-lehane | By Hadas Gold, Brian Stelter, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Get caught up on the Artemis II crew's moon journey. What's happened so far and what's next | https://www.cnn.com/2026/04/03/science/artemis-2-astronauts-moon-whats-next | By Jackie Wattles, Ashley Strickland, Elise Hammond, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Our editors swear by these products to boost morning productivity. Here's what gets them out of bed | https://www.cnn.com/cnn-underscored/health-fitness/editors-favorite-morning-productivity-products-2026 | By Summer Cartwright, CNN Underscored | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| NYC Mayor Zohran Mamdani plans an April rally to mark his first 100 days in office | https://www.cnn.com/2026/04/03/politics/nyc-mayor-zohran-mamdani-plans-an-april-rally-to-mark-his-first-100-days-in-office | By Katherine Koretski, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump wants $152 million to rebuild and reopen Alcatraz as a secure prison | https://www.cnn.com/2026/04/03/politics/alcatraz-reopen-trump-white-house-budget | By Tami Luhby, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| UN report details sexual abuse investigations involving foreign forces in Haiti | https://www.cnn.com/2026/04/03/americas/un-report-rape-haiti-kenya-latam-intl | By Max Saltman, Caitlin Stephen Hu, Hira Humayun, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Italy opens double murder probe into deaths of mother and daughter, after preliminary tests point to ricin poisoning | https://www.cnn.com/2026/04/03/europe/double-murder-ricin-poisoning-italy-latam-intl | By Barbie Latza Nadeau | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| TMZ's founder channels national anger with Washington | https://www.cnn.com/2026/04/03/entertainment/tmz-shutdown-harvey-levin | By Elex Michaelson, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Downed jets puncture Trump's and Hegseth's claims of air invulnerability | https://www.cnn.com/2026/04/03/politics/hegseth-trump-us-fighter-jet-iran | Analysis by Aaron Blake, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump's DOJ tells Trump he can hold onto government docs when he leaves office, contrary to Watergate-era law | https://www.cnn.com/2026/04/03/politics/trump-presidential-records-act-watergate | By Tierney Sneed, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| 'This is a recalibration': Trump Cabinet worries no one is safe after Bondi and Noem firings | https://www.cnn.com/2026/04/03/politics/trump-cabinet-fire-bondi-next | By Adam Cancryn, Kristen Holmes, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| He asked a stranger on the internet to be his European tour guide. Then they fell in love | https://www.cnn.com/travel/polish-tour-guide-romance-chance-encounters | By Francesca Street, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| En route to the moon: A recap of what happened in the Artemis II mission so far | https://www.cnn.com/2026/04/01/science/live-news/artemis-2-nasa-launch?post-id=cmni3scyy00053b6rn4ogoq7y | Elise Hammond; Aditi Sangal; Ashley Strickland | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/02/world/live-news/iran-war-us-trump-oil-intl-hnk?post-id=cmnifhlh400113b6qmfltpm00 | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iranian state media reports at least one killed in north Tehran missile attack | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjrss8f00003b5yby9noy09 | Angus Watson | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's Parliament speaker makes veiled threat against Red Sea chokepoint | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjo7hrg00003b6q3bepfxhf | Brad Lendon | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Republican senator draws hard line over funding for Iran war | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjnzk8c00003b6qhpc8njw3 | Aleena Fayaz | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| How the US kickstarted Iran's nuclear program | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjmpkvr000g3b6qxy38kk9n | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| How US fighter jet pilots train to survive enemy fire | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjl5sfr00003b6qirromnsi | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Video appears to show Iranian police shooting at passing helicopters | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnji8e0b00143b6x7pg1uwks | Thomas Bordeaux | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Upcoming UN vote on Strait of Hormuz proposal and other headlines to know | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjjgbnv00003b6qfdjs0x30 | Elise Hammond | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Meanwhile: What we know about the decision to fire the US Army chief of staff | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjjwhuj001z3b6x41ycbwft | Jake Tapper | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| White House seeks hefty increase in defense spending as US wages war with Iran | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnji6xb800003b6w8vtpwgvf | Tami Luhby; Adam Cancryn | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| UN Security Council's vote on Strait of Hormuz proposal postponed to next week | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjh978v00003b6qdb9t0vxs | Xiaoqian Lin | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| "This time, we disagree," Italian leader says of Trump's criticism of allies | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjfxtqp0000356q73xntfj2 | Sharon Braithwaite; Hira Humayun | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran's parliament speaker mocks US search for crew member of downed jet | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnje4u210000356riijabxba | Mitchell McCluskey | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Polymarket briefly offers betting on US fighter jet crew rescue | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjer8yd0000356qgwk5shjz | Marshall Cohen | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| House Armed Services Democrat questions whether Trump admin knows how to end Iran war | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjcro0r00003b6q7shx74zj | Tori B. Powell | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran hit a second US combat aircraft on Friday, forcing pilot to eject | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjbvvnc0008356r5j8jk3ck | Kevin Liptak; Michael Rios | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Prestigious university in Tehran damaged by strike, Iranian Red Crescent says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjchumw0000356qjdp3yjf5 | Issy Ronald; Kareem El Damanhoury | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| How the US searches for crew of downed aircraft, according to a former Air Force official | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjcgafe0000356rxvxbal00 | Haley Britzky | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump says downed US jet won't affect any negotiations with Iran | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjb0ezr00003b6q80w7suwl | Kit Maher | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| New video appears to show search for crew member of downed jet in southwestern Iran | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj9vk4r0000356ry4r4kyu9 | Avery Schmitz | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Downed US fighter jet identified as an F-15. Here's what it can do | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj8ufug000b3b6wjqdvsqcn | Nina Giraldo | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| NATO secretary general meeting with Trump, Rubio and Hegseth on Wednesday | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj8hfwv00003b6q4n9h5ajp | Kit Maher | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran state media promises reward for capturing US crew members | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj5tkkk0006356sed8oa53y | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| One dead at Abu Dhabi gas facilities after debris falls from intercepted attack | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj6v4y40000356ray0eo68r | Michael Rios | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Downed jet shows growing risk to US troops and limits to air superiority | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj666ax000c356sk4r1t49n | Matthew Chance | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iranians losing hope that war will be beneficial to citizens, says person who fled Iran | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj5rhkk00003b6sj4pjzagm | Pamela Brown | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Rocks fell "like rain" following strike on Iranian suspension bridge, victims say | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj4s5yc0000356st5mbgfug | Issy Ronald; Kareem El Damanhoury | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Israel postpones planned strikes on Iran amid search for US crew members | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj5311y0000356s3jgjb2ie | Tal Shalev | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Fighter pilots go through survival training, former Marine combat pilot says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj3a9ji00063b6tpdpox6ga | Nina Giraldo | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| US has rescued one of two crew members from fighter jet shot down over Iran, sources say | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj3j88l0000356uhmnfxdyj | Kevin Liptak; Haley Britzky; Kristen Holmes | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| A US fighter jet was shot down over Iran, sources say. This is what you should know | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj11n1j00053b6uvve7kv9x | Aditi Sangal | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Italian PM arrives in Saudi Arabia as part of Gulf tour focusing on energy | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj1gp5m000h3b6v2l4iy7os | Sharon Braithwaite | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Image of damaged ejection seat consistent with US F-15 fighter jet, CNN analysis finds | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnj0dqf700023b6ubxewys52 | Isaac Yee; Allegra Goodwin; Thomas Bordeaux; Yong Xiong | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran trolls White House after Trump threatens to bomb country "back to the Stone Age" | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnizndh80010396s1iv7vy30 | Leila Gharagozlou; Sana Noor Haq | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| US fighter jet shot down over Iran, US sources say | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnizxn31000a3b6u73v2wkxg | By Haley Britzky, Alayna Treene, Allegra Goodwin and Isaac Yee | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Three UN peacekeepers injured in Lebanon, mission says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniyr28p000r3b6r8yaguzlj | Sophie Tanno | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Israel mulls destroying Lebanese border villages to create buffer zone, military official says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniyy8os00003b6vodsn4nb0 | Jeremy Diamond | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran should "declare victory" and strike US peace deal, ex-foreign minister says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnivcvbg0000356uv579fu4c | Mustafa Qadri | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump says US could "easily" open Strait of Hormuz with "a little more time" | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnixatnv00003b6unzm4h1vn | Kevin Liptak | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iranian official criticizes "irrelevant" draft UN resolution on Strait of Hormuz | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnix97jo00003b6ujka07rn3 | Matthew Chance | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran continues its strikes on neighboring Gulf states | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniu0q4u000h3b6r1axxwgcs | Sophie Tanno | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| "It broke our hearts." Iranians express mental toll of US-Israeli attacks on landmarks | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniukzse000l396sv9ikqavv | Adam Pourahmadi; Sana Noor Haq | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| French-owned vessel passes through choked Strait of Hormuz, tracking site reports | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnirc993000b396sq3rv57fm | Maisie Linford; Sana Noor Haq | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Image of jet Iranian media says was downed matches that of a US F-15 | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnisfkdz00003b6tiv7zx7j8 | Isaac Yee and Brad Lendon | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Coalition of diplomats rule out military force against Iran, Norway foreign minister says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnircqbo0000356s021ne8ww | Mustafa Qadri | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Images show aftermath of strike on key Iranian bridge | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniond0f00043b6sb9iowo37 | CNN photo team | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise to $4.09 a gallon | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniq0iew0000356rgznfwh5u | Chris Isidore | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump issues warning on Iran's infrastructure after key bridge targeted: Catch up here | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnipjk8100093b6r11ygba2l | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Energy costs lift global food prices | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnin89ly0007356spm0ihs9m | Olesya Dmitracova | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iranian strike hits desalination plant in Kuwait, ministry says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnins3f40000396sj1s3i7s9 | Ibrahim Dahman; Sana Noor Haq | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Energy prices will be high "for a very long time," EU's energy chief tells FT | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnilv2yo0000356svpr78qv6 | Olesya Dmitracova | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran claims photos show downed US fighter jet | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnilz7yh00003b6tdz1rb67k | By Brad Lendon, Isaac Yee, CNN | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Shocked by gas at $4 in America? It's $15 in Hong Kong | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnils83q005m3b6qfluqidw8 | John Liu; Kristie Lu Stout | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Pakistan hikes petrol, diesel prices by up to 55% in response to war | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnikzl9g00003b6s5w02v5kj | Sophia Saifi | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| "There is nothing left," says Iranian music school owner after strike hits building | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnikrh4b00513b6q4gugv0f4 | Jessie Yeung | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| How China is pushing for green energy as war roils global markets | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnii7wjo004t3b6qmxqy13zt | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Pentagon releases photos of Marines practicing amphibious assault | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnidyc4a00003b6se9bv1cdl | Brad Lendon | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Trump issues new warning to Iran after downed bridge | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnihrr2m000i3b6snmvk7u73 | Lex Harvey; Avery Schmitz; Adam Pourahmadi; Sana Noor Haq; Angus Watson | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Human remains found on Thai vessel struck in Strait of Hormuz | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnii36t5001i3b6s5guup6nq | Lex Harvey; Kocha Olarn | 2026-04-03 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Homes in Iran damaged by airstrikes | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnihh4wp004d3b6qrmlv4q3a | Lex Harvey | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| China's top diplomat has been bashing the phones to call for ceasefire | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnif4ycj003t3b6qmmjqukhv | Sylvie Zhuang | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Drones hit Kuwait oil refinery, sparking fires | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniezo5400003b6s94ta7xgv | Lex Harvey | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| UN Security Council is set to vote on action in the Strait of Hormuz. Here's what we know | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnicjphk00003b6s1wm2mpwj | Lex Harvey | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Aircraft carrier USS Gerald R. Ford back at sea after fire repairs completed | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniepzc300343b6qkg4v2d17 | Brad Lendon | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Satellite images show destroyed US plane and other unsheltered aircraft at Saudi base | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniavuii001w3b6qelsghl9g | Isaac Yee; Brad Lendon | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| UNSC to vote on Bahrain's proposal, which would authorize naval action in Strait of Hormuz | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmniafil700183b6q28l1axwc | Nic Robertson; Mohammed Tawfeeq | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Sources: Iran still has significant missile capabilities, according to US intelligence | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmni9puew000k3b6qcql7vshj | Haley Britzky; Natasha Bertrand; Jim Sciutto; Tal Shalev | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Iran war jet fuel shock hits Asia's airlines | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmni6l8re00003b6qm6ftsq23 | Kristie Lu Stout | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Lebanon's migrant workers face another displacement with "nowhere to go," expert says | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmni30i0i000w3b6qq74dpvmj | Mustafa Qadri | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Gas prices are increasing the most in states Trump won | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmni1z6cw000c3b6qvy0pupd8 | Matt Egan | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| Pakistan's solar boom blunts the impact of energy crisis | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnhweru3002b27qt4ajs1bog | By CNN staff | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| More than 1,400 people have been killed in Lebanon since March 2, health ministry says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkfsjky00113b6rb9radi94 | Catherine Nicholls | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| After splashdown, the astronauts have to complete this obstacle course | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrqqe3k000a3b6qvscmarhj | Jackie Wattles | 2026-04-03 | 2026-04-30 | TX 9-590-875 |
| As Taiwan steels its defenses against China, some are hatching escape plans | https://www.cnn.com/2026/04/03/world/taiwan-china-war-escape-plans-intl-hnk-dst | By Stephanie Yang, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| South Carolina and UCLA will play for the women's basketball national title after surviving the Final Four | https://www.cnn.com/2026/04/03/sport/march-madness-womens-final-four | By Jacob Lev, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| The global oil crisis is turning into an everything crisis | https://www.cnn.com/2026/04/04/business/global-oil-crisis-shortage-everything-intl-hnk-dst | By Stephanie Yang, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Day 36 of Middle East conflict — US and Iran race to find crew member from downed F-15 jet | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil | CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump's new budget seeks TSA privatization. Here's what that could mean for airport security screening | https://www.cnn.com/2026/04/04/us/tsa-private-airport-security-screening | By Alexandra Skores, Tami Luhby, Rebekah Riess, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hawaii doctor's testimony in his attempted murder trial makes this a case of 'she said, he said' | https://www.cnn.com/2026/04/04/us/hawaii-gerhardt-konig-trial-testimony | By Nicki Brown, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Pokémon cards are igniting an international crime spree | https://www.cnn.com/2026/04/04/business/pokemon-cards-crime-spree | By Isaac Tellechea, Vanessa Yurkevich, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How Pam Bondi lost her job | https://www.cnn.com/2026/04/04/politics/how-pam-bondi-lost-her-job | By Hannah Rabinowitz, Evan Perez, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump voter regret is clearly registering now | https://www.cnn.com/2026/04/04/politics/voter-regret-trump-2024 | Analysis by Aaron Blake, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| 'Everyone now kind of sounds the same': How AI is changing college classes | https://www.cnn.com/2026/04/04/health/ai-impact-college-student-thinking-wellness | By Asuka Koda, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Some countries are reducing paths to citizenship. This one's opening up | https://www.cnn.com/2026/04/04/travel/travel-news-canadian-citizenship | By Maureen O'Hare, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How decades at Gonzaga set Tommy Lloyd up for a Final Four run at Arizona – and explain why he spurned UNC | https://www.cnn.com/2026/04/04/sport/tommy-lloyd-arizona-final-four | By Dana O'Neil, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Fossils from China show complex life evolved millions of years earlier than once thought | https://www.cnn.com/2026/04/04/science/fossil-discovery-china-complex-life-evolution | By Mindy Weisberger, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Retired matador killed by bull ahead of bullfight in southern Spain | https://www.cnn.com/2026/04/04/europe/retired-matador-killed-bull-spain-intl | By Issy Ronald, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Are the bags from Baggallini worth it? We tested a few styles to find out | https://www.cnn.com/cnn-underscored/fashion/baggallini-handbags | By Rachel Dennis, CNN Underscored | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Cocoa prices are falling — but not in time for Easter | https://www.cnn.com/2026/04/04/business/cocoa-prices-easter-chocolate | By Isaac Tellechea, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Russia again claims to have taken an eastern Ukrainian region. The real picture is very different | https://www.cnn.com/2026/04/04/europe/russia-ukraine-luhansk-intl | By Tim Lister and Svitlana Vlasova | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Not in God's name: How Pope Leo is pushing back on divine justification of war | https://www.cnn.com/2026/04/04/middleeast/pope-leo-iran-war-analysis-latam-intl | Analysis by Christopher Lamb, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| More than halfway to the moon, the Artemis II astronauts grappled with a toilet problem | https://www.cnn.com/2026/04/04/science/artemis-2-toilet-malfunction | By Jackie Wattles, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Artemis II shares new lunar images while more than halfway to the moon | https://www.cnn.com/2026/04/04/science/artemis-2-images-halfway-to-the-moon | By Ashley Strickland, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| 'No excuse': Geno Auriemma apologizes to South Carolina after post-game confrontation with Dawn Staley | https://www.cnn.com/2026/04/04/sport/march-madness-geno-auriemma-apology | By Wayne Sterling, Jacob Lev, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan blows out Arizona and UConn outlasts Illinois in the Final Four to set up an epic national title showdown | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates | CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How filming your chores could train the android butlers of the future | https://www.cnn.com/2026/04/04/tech/humanoid-robot-training-jobs-intl-hnk-dst | By Stephanie Yang, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| More than a dozen injured after vehicle hits parade-goers during Louisiana celebration | https://www.cnn.com/2026/04/04/us/new-iberia-louisiana-parade-vehicle | By Emma Tucker, CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know so far | https://www.cnn.com/2026/04/03/world/live-news/iran-war-us-trump-oil?post-id=cmnjujwez00003b6xvzgtfhfa | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump renews threat over Strait of Hormuz | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkzsvku000b3b6sv0prremv | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump, Iran both vow to unleash "hell" as search continues for airman. Here's the latest | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkxunvm00003b6te8z86qs6 | Nina Giraldo | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iran warns "gates of hell" will open for US, Israel if infrastructure strikes continue | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkw3dbj0000356t44ym9d4m | Mitchell McCluskey | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Syria temporarily closes border crossing as Israel warns of upcoming airstrikes | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnks83b7000u356upbu0o6iv | Eyad Kourdi | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump claims many Iranian military leaders "terminated" in "massive strike" | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkt7rar00003b6st8r0z0zg | Kit Maher; Riane Lumer | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| What crews are trained to do if their plane is downed, per a former Air Force official | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkndbq400003b6t29vwf9ss | Kit Maher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Police disperse hundreds of anti-war protesters in Israel | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkne1x400003b6trjthhket | Max Saltman; Dana Karni | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iranian tribesmen search for missing US crew member in remote hills | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnko966i000f356uo4sljhfl | By Mitchell McCluskey and Kareem El Damanhoury | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Displaced people in Lebanon struggle to meet basic needs | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnko3wms00043b6t3tpsdpp8 | Kareem El Damanhoury; Tori B. Powell | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Israel claims strikes on Iranian petrochemical plants | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkmjcnr0000356uzrbjnar8 | By Dana Karni and Mitchell McCluskey | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Geography gives Iran the upper hand with Strait of Hormuz | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkl8jh6001h3b6s5bls8pgb | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| India purchases oil from Iran for first time in years | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkk1cvn0000356s0e5bibtj | Issy Ronald | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Here's what you should know as the conflict in the Middle East enters its sixth week | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkhpd7i00003b6s03qdiltb | Tori B. Powell | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Niece of slain IRGC commander to be deported from US, Rubio announces | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkhavok00003j6ti3cmdoxy | By Dalia Abdelwahab | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| GOP senator convinced Trump will use "overwhelming force" if Strait of Hormuz not reopened | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkgvfnx00003b6sncyzq4bi | Kit Maher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Fourth aid worker killed in airstrikes on Iran, Iranian Red Crescent says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkgz2qp00003b6sn280xxh3 | Lauren Kent | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Trump says "time is running out" for Iran to reopen the Strait of Hormuz | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkgv0qk00003b6s5kejek1k | Julia Benbrook | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| The average price of US gas has climbed to $4.10 | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkfze7h000g3b6ssnza0dtd | Robert Ilich | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Submunitions of Iranian strike land close to Israeli military headquarters | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkfvp9q00003b6r8r1s3jq2 | Sophie Tanno | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| What Iranian media is saying about the missing US service member | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkd4hau000n3b6rcessgb6r | Catherine Nicholls | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Russian nuclear firm says nearly 200 of its workers evacuated from Bushehr power plant | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkdky03001a3d5stidijwhl | Billy Stockwell | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Rescuing US crew member will be "very dangerous and complex," says special forces veteran | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkcymy30000356r5eagzhm4 | Issy Ronald | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iran's Bushehr nuclear power plant is reported to have been targeted multiple times | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkay2nc00003b6r2fzluvoo | Catherine Nicholls | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iran vows to regain "full control" over its skies after US fighter jet shot down | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnkc2nmb000y3d5s8v858mp7 | Billy Stockwell | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| More than 30 Iranian universities have faced "direct attacks," minister says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnka4d3t000p3d5sgnety24f | Billy Stockwell; Bijan  Hosseini | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iraqi border crossing with Iran closed following deadly airstrike | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk721a0000n3b6qprgmx3gf | Sophie Tanno | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| A look at the commercial vessels getting through the Strait of Hormuz | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk79k9p000v3b6qgkoutjh0 | Lauren Kent | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iran allows vessels carrying "essential goods" through Strait of Hormuz, state media says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk7edvq000c3d5szqkhmly7 | Billy Stockwell | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Steel, concrete and chemicals: Iran's industrial base under growing attack | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk71e9800003j6rhbxemfb0 | By Tim Lister | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Dutch police investigate blast at pro-Israel center | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk69eg900003d5s1d3ich3m | Billy Stockwell; Catherine Nicholls | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| US service member missing, as Iran suffers heavy bombardment | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk4jh4700003b6q0byygw1o | Catherine Nicholls | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Five EU finance ministers call for tax on energy windfall profits, Reuters reports | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk3qr9b000d3b6qihavjnwu | Sophie Tanno | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Area near Iran's Bushehr nuclear power plant attacked, Iranian state media says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk4625i000a3b6qswf8akca | Lauren Kent | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iran's "new" regime looks much the same, only more hardline | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk4g1em000i3b6qqo4c2az4 | Lauren Kent | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iranian petrochemical companies attacked, Iranian state media says | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk33m4d00003b6qfxd5v5i7 | Lauren Kent; Tim Lister | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UN Security Council postpones vote on Strait of Hormuz | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk2q0sn000h3b6q24do6aee | Xiaoqian Lin | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| US combat aircraft struck by Iran | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk1ys0v00013b6q5zhk8was | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Indonesia expresses "grave concern" after peacekeepers injured in Lebanon | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnk18lfm00003b6qzrphps7j | Sophie Tanno | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iranian commander says "innovations" in air defenses helped bring down US jets | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjywuxf00003b6qp2sdnd60 | Todd Symons | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How survival training prepares US fighter jet crew for enemy fire | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjqdmn7007s3b6q1drz39sj | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| As war drags on, the global oil crisis is turning into an everything crisis | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjxtyov001c3b6q891t0ufc | Stephanie Yang | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| US Air Force has now lost at least seven aircraft in Iran war | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjv97jo00003b6qcy55qg3i | Brad Lendon | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Music school in Tehran "wiped out" by strike | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjvcqb4000w3b6qeick73wk | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Debris falls on Dubai office of US tech giant Oracle | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjtnujx00003b6qqp9amkt2 | Brad Lendon | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Iranian state media reports at least one killed in north Tehran missile attack | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjssv5j00003b6qzz0n5di2 | Angus Watson | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| What we know about the two US aircraft downed in the Middle East | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjr3xne00873b6qw77i8rjy | Xiaoqian Lin | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| US, Iran are looking for missing service member from downed fighter jet. Here's the latest | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjl3dx500172cp21c9z2om3 | Tori B. Powell; Brad Lendon | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| This deal between US and developing nations kickstarted Iran's nuclear program | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnjq20tj007d3b6qcqhokg1t | By CNN staff | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Lendeborg: "Theres no way I am missing the game on Monday night" | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl7libc000m3b6q2hw9yl9z | By Jacob Lev | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan dominates Arizona, winning 91-73 and will play UConn for the title | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl786r8003s356qz9lv2fcm | CNN | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| McKenney cannot be stopped | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl63wpn003d356qevjzw4jf | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Lendeborg returns to court | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl5naw50038356qh17b72ga | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Dan Hurley's superstitions are going viral | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl5d0kq0031356qkqp8i02y | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan leads, but Lendeborg's status is unknown | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl4h87a002u356q3iwwwe8j | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan challenges refs, lose a timeout | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl44fsi002q356qvmlmwpqj | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Lendeborg seen limping, goes to locker room | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl3soc90002l356q099x0bs4 | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Turnovers plague Wildcats' pace | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl31y6s002f356qqqze53fw | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan comes out hot | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl2wrn3002a356q8np9s3hn | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn all smiles following win | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl144cd00023b6qdhrzv49r | By Jacob Lev | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn advances, defeats Illinois | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl0aq1r001y356qmky3u8yg | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Low scores, missed shots | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkzzlm1001q356qohrdk7c2 | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Illinois catching up, UConn still leads | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkziq2n001k356q57z2lfwv | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Lack of assists holding Illinois back | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkyjiil0018356qwtnop6hw | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Michigan's head coach scouting from the stands | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnky7o420011356qa2fxbjdg | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn leads going into halftime | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkxgdlm000356qqowwbhg1 | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn and Illinois go back-and-forth | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkwtso6000j356qmt1xhaez | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Illinois struggling at the glass | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkwgg4u000d356qnsuc8g07 | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| A hometown hero: Braylon Mullins | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkw6xpw0006356qgan3paqp | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Men's NCAA Tournament Final Four is underway | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkvmaci0000356q307698qj | Mia Fishman | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| The coaches tell Coy Wire what they look for in a player | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkqm416000z3b6qkshty92g | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Dan Hurley's advice dealing with criticism? 'Just please stay off your phone' | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkpg9ol00003b6q0erb2yy1 | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Illini look to show what they've learned from 2024 defeat against UConn | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkkf02p003u3b6q6gv4b32r | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Dan Hurley knows he's intense with officials. He's not changing. | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkk0zws003j3b6qxdgicooh | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Coy Wire gets inside the heads of the four Final Four coaches | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkqbu1x000o3b6qkdv77y4x | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| The Final Four returns to normal in Indy | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkjidoa00383b6qamaaqwml | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How Michigan got here | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkip8b9002v3b6q3t6tvsys | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How AI and personality evaluations helped fuel Brad Underwood's evolution | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnki2dhl001r3b6qkkb7mqgx | Dana O'Neil | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Huge cheers for Illinois, bigger boos for UConn | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkumrlf000l3b6q8oiq5ca0 | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| NCAA president Charlie Baker responds to Trump's college sports order, tourney expansion | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkuizsn00093b6qvairj6e8 | Dana O'Neil | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Dusty May might be the master of college basketball's new landscape | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkiglqy00253b6qd7uh45nq | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Geno Auriemma apologizes to South Carolina after post-game confrontation with Dawn Staley | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkrws2b001m3b6q5pzsg3ge | Wayne Sterling | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn's Alex Karaban is a throwback to an earlier time | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkhz6ng00133b6quqsmpkis | Dana O'Neil | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Hello from inside Lucas Oil Stadium! | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkswzjg00003b6q9oypw3ib | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How Illinois got here | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkil4ej002p3b6qtih29nci | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Camryn Crocker tells how wife and newborn child fought for life | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnki1k7n001h3b6q3whr86gb | Dana O'Neil | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| How UConn got here | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkiifkf002h3b6qf58nw4g5 | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| South Carolina and UCLA will play for the women's basketball national title | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkhn5yg000c3b6qfczhsx9t | Jacob Lev | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| Coy Wire breaks down the Final Four | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnkpj2wh00093b6qwnkw9mdx | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| The Final Four is finally here | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnjbeoig002026q907sr3vgw | Kyle Feldscher | 2026-04-04 | 2026-04-30 | TX 9-590-875 |
| UConn keeps proving it just knows how to win in big games. A shot at a third title in four years comes on Monday | https://www.cnn.com/2026/04/04/sport/uconn-final-four-victory | By Dana O'Neil, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| As the Iran war drags on, Israeli solidarity comes under strain | https://www.cnn.com/2026/04/05/middleeast/iran-war-israeli-solidarity-intl | By Tal Shalev, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Day 37 of Middle East conflict — US forces rescue crew member from F-15 jet shot down over Iran | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil | CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Missing service member rescued by US forces after jet downed in Iran, Trump announces | https://www.cnn.com/2026/04/05/politics/missing-us-crew-member-iran-rescued-intl-hnk | By Danya Gainor, Jessie Yeung, Kit Maher, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Michigan beat up Arizona and took its lunch money in a Final Four drubbing. Only UConn stands in the way of a title | https://www.cnn.com/2026/04/05/sport/michigan-final-four-victory | By Dana O'Neil, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Plus-size fashionistas worry GLP1-s will make it even harder for them to shop | https://www.cnn.com/2026/04/05/business/plus-size-clothing-glp1s | By Ramishah Maruf, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Pope Leo urges those who 'unleash wars' to choose peace in his first Easter message | https://www.cnn.com/2026/04/05/world/pope-leo-easter-message-vatican-intl | By Christopher Lamb, Billy Stockwell, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| A prominent historian investigating the death of Jesus experienced a conversion — and a brush with the supernatural | https://www.cnn.com/2026/04/05/us/tom-holland-easter-christianity | By John Blake, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Why California Democrats are sweating the race to replace Newsom | https://www.cnn.com/2026/04/05/politics/california-governor-election-democrats-analysis | Analysis by Ronald Brownstein, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump is trying to build a massive voter database. Election officials are afraid of what he'll do with it | https://www.cnn.com/2026/04/05/politics/trump-voter-database-election-fraud | By Gabe Cohen, Tierney Sneed, Jeremy Herb, Fredreka Schouten, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| What we do — and don't — know about the operation to rescue the US airman | https://www.cnn.com/2026/04/05/middleeast/operation-us-airman-iran-wwk-intl | By Sophie Tanno | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| These common drug tests lead to tens of thousands of wrongful arrests a year, experts say. One state is fighting back | https://www.cnn.com/2026/04/05/us/colorado-field-drug-test-law | By Holly Yan, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Inside the mission to recover a downed American airman | https://www.cnn.com/2026/04/05/politics/american-airman-rescue-mission-trump-iran | By Kevin Liptak, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Alleged explosives found near gas pipeline raises heat days before Hungary's pivotal election | https://www.cnn.com/2026/04/05/europe/serbia-pipeline-hungary-russia-intl | By Tim Lister, Max Saltman, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Mourning for dinosaurs, 65 million years too late | https://www.cnn.com/2026/04/05/science/dinosaurs-tiktok-documentary-cec | By Scottie Andrew, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| We tested 5 upright vacuums on carpets and hardwood floors. Only 2 sucked up dirt and debris with ease | https://www.cnn.com/cnn-underscored/reviews/best-upright-vacuum | By Carolina Gazal, CNN Underscored | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| As 4 astronauts aim to make history at the moon, Trump recommends slashing NASA's budget | https://www.cnn.com/2026/04/05/science/nasa-budget-trump-proposed-cuts | By Jackie Wattles, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| UCLA dominates South Carolina to win first women's NCAA championship in program history | https://www.cnn.com/2026/04/05/sport/march-madness-womens-national-championship-south-carolina-ucla | By Jacob Lev, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Oil prices climb after Trump threatens Iran over Strait of Hormuz | https://www.cnn.com/2026/04/05/business/oil-prices-iran-war | By Auzinea Bacon, CNN | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/04/world/live-news/iran-war-us-trump-oil?post-id=cmnl8b2k3000c3b6sdlyvf536 | By CNN staff | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Michigan beat up Arizona and took its lunch money in a Final Four drubbing | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnlba9xy00013b6qejly2te7 | Dana O'Neil | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| UConn keeps proving it just knows how to win in big games | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl7ra4p000f3b6qzbuqbbsz | Dana O'Neil | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Read along with our live analysis from the Final Four | https://www.cnn.com/2026/04/04/sport/live-news/final-four-live-updates?post-id=cmnl8elyv00003b6qing5vfzw | Kyle Feldscher | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Two killed after Iranian strike on residential building in Haifa | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmmdiwa00133b6r90dgu16f | Lex Harvey | 2026-04-05 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian rescue workers dig through rubble in Tehran as state media says at least 13 killed in US-Israeli strikes | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmlpz1h000d3b6rol922cn3 | Ally Barnard; Lex Harvey | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows cratered roads in area where US staged airman rescue | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmkb66e000r3b6r3seq3tp9 | Isaac Yee; Thomas Bordeaux | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows circular crater at F-15E crash site in central Iran | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmjqex8000j3b6r71i3p8ac | Isaac Yee; Thomas Bordeaux | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Missiles seen in sky above Jerusalem | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmh227u00003b6r0bojpbgo | Lex Harvey | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Netanyahu says he spoke with Trump about mission to rescue US airman in Iran | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmf26e3000p3b6s61y8r1p8 | Max Saltman; Lauren Izso | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Empty streets in Jerusalem's Old City mark a quiet Easter Sunday | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmdw5vw000a3b6uf1gzy387 | By CNN staff | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Nearly 7 hours after missile strike in Haifa, emergency crews still searching for 4 people | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmbw2tv000c3b6so74eq1h9 | Lauren Izso; Max Saltman | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Oil prices climb after Trump's threats over Strait of Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmbmg3w00003b6sqyhqv0y6 | Auzinea Bacon | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Army Delta Force and Navy SEAL Team Six were involved in rescue operation | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmbp8y500003b6ug5310otb | Pamela Brown | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump will hold news conference from White House briefing room Monday | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmas6pt00003b6snd4zx6x6 | Kit Maher | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump appears to set a new deadline as he threatens more strikes in Iran. Catch up here | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm9zupg00003b6urq0953mk | Nina Giraldo | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iranian-linked militias targeted US diplomats in Iraq overnight, US State Department says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm4x34800003b6sv6raslyr | Piper Hudspeth Blackburn; Dalia Abdelwahab | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| From Qatar, Italy's Meloni warns of ripple effects of Iran war | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm4kyif00003b6szehe9adh | Antonia Mortensen; Max Saltman | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Pakistan and Egypt are keeping communications open between Iran and US, source says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm24kq400003b6ssl0l578h | Sophia Saifi; Max Saltman | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Israeli far-right says military plan to destroy Lebanese border villages doesn't go far enough | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm0y4xk00003b6srbfi6jt7 | Tal Shalev; Max Saltman | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| At least 11, including 4-year-old, killed by Israeli strikes in Lebanon | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm06j8d000d356sek9am82v | Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Democrats throw cold water on White House's $1.5 trillion request for defense funds | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm18uh000003b6tnfipd7wj | Alison Main | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iran responds to Trump's ultimatum as last-ditch diplomatic efforts continue | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlxszp1000b3b6q9x0ownw2 | Maureen Chowdhury | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iran's Parliament Speaker Ghalibaf says Trump is dragging US into "living HELL" | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm0d8ui00043b6sj5rvl53p | Mohammed Tawfeeq | 2026-04-05 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|-----------------------------|---------------------|
| Iran says it will only reopen Strait of Hormuz after being paid war damages | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlyl2df000w3d5te5j54d7l | Billy Stockwell | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| A look at the numerous deadlines Trump has set for fully opening the Strait of Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnluflex00043b6qu9spu46p | Catherine Nicholls | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Democrat on House Armed Services Committee says Trump is "failing" US service members | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlwg85a0000356s6noq6gde | By Richa Sharma | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Projectiles target UAE port of Khor Fakkan, authorities say | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlw9p5f000l3d5td8jeu6zo | Billy Stockwell | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Details emerge on last-ditch talks between Oman and Iran on reopening the Strait of Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlvwfen000h3b6stq2ko9wd | Matthew Chance | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| OPEC+ to boost oil production but warn repairing infrastructure "takes a long time" | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlvsind0000356se03owzxu | Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump tells Fox News US sent arms meant for Iranian protesters to Kurds | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnltuc0f00003j6rkuux9v6r | By Dalia Abdelwahab | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump reiterates Monday deadline for Iran to make a deal | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnltdab000003b6qedfhqarq | Kit Maher | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Israel and US commend rescue of missing airman, as Trump warns Iran over Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlp9obj001c3b6rpketkzw0 | Catherine Nicholls | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iran's IRGC says it targeted fuel and petrochemical sites in Persian Gulf | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlq73dd000b3d5tkst14aid | Billy Stockwell | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Netanyahu hails rescue of missing US airman | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlqjdgf0000356srpk2478m | Tal Shalev; Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump warns Iran to "open the Fuckin' Strait" or face severe consequences | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlqpp3q001y3b6s29k1hzmb | Betsy Klein | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Inside the mission to recover a downed American airman | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlpvwjc000y3b6szr3nw5wx | Kevin Liptak | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump to address reporters on crew member rescue Monday at the White House | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlpqlwu00003b6q036dr1gn | Betsy Klein | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Israel says US pilot rescue underlines "close cooperation" with Washington | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlosrav00003d5tz6pbwdzq | Billy Stockwell | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Thousands demonstrate for and against war in global protests | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlmcryh000l3b6rif3zpuq4 | Catherine Nicholls; Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Oman and Iran meet to discuss allowing ships to pass through Strait of Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnln6o890000356qjnhp819b | Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump says downed crew member recovered in Iran — watch our report | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnln7o2e000d3b6s8d6d7ybx | By CNN staff | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iran's internet blackout now longest nationwide shutdown on record, NetBlocks says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlj2lo3000l3b6semcfv7pv | Sophie Tanno | 2026-04-05 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian state media shares images of apparent aircraft wreckage after US rescue operation | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlkwc1400063b6sv2g866dd | By Isaac Yee and Farida Elsebai | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Buildings in southern Lebanon destroyed in Israeli strikes | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlkt5yk00033b6sg7tii8p3 | By CNN's Photo Desk | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Egypt's foreign minister said to have held call with Witkoff | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnll4g200000356r6slm5yw5 | Issy Ronald | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| How the US' search and rescue efforts unfolded this weekend | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnljpc6800003b6ry46xu9z1 | Catherine Nicholls | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Another dramatic fighter pilot rescue: Bosnia in 1995 | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnljijfq00003j6sk44iz1wr | By Tim Lister | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| What we do and don't know about the operation to rescue the US airman | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlh120o000a3b6s2zuq1ra6 | Sophie Tanno | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Iranian media flat out denies the US rescued missing F-15 crew member | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlg9apw00003j6tuabu87s6 | By Tim Lister | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Israelis filled "with joy" after US service member rescue, finance minister says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlg4tvo00003b6sxo0ley21 | Sophie Tanno | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Fires and damage reported in the Gulf states as attacks persist | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnles17y002b3b6sp28kggtd | Xiaoqian Lin | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| F-15 crew rescue prevented airman from becoming Iran's "bargaining chip," analyst says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlc21p1000o3b6szcp37gkx | Chris Lau | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Former Air Force pilot commends F-15 crew for "executing training" with "absolute precision" | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnldew2900003b6s35k41rzx | Kit Maher | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Israeli military says it struck over 120 Iranian targets in the past day | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnldcc5y00003b6sx9ta2z8k | Jessie Yeung | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| At least seven US aircraft lost in Iran war | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnldgd96001s3b6scpxkfvb4 | Brad Lendon | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Missing airman made contact with US military as early as Friday, Jim Sciutto says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlcqpwd00113b6soysyrsg4 | Chris Lau | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Few other countries could pull off a rescue like this, retired major general says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlcf4ko00003b6szdnqqehw | Jessie Yeung | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Many things could have "gone wrong" in F-15 crew rescue, military analyst says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnlba6zy00123b6sck4jjgu1 | Chris Lau | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Rescue of US service member was "extremely dangerous," military analyst says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl9l1jz00003b6sr4inah0o | Chris Lau | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Rescue operation involved "dozens of aircraft," Trump says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl938zm00003b6sfpqcbtss | Kit Maher | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Missing American service member rescued by US forces, Trump says | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl8r6k600003b6sjb90i2zs | Jessie Yeung | 2026-04-05 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Search for US airman continues as Trump and Tehran trade threats. Here's the latest | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl4cotp00003b6s64voehu3 | Jessie Yeung | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| What we know so far about the search for the US F-15 crew member | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl3ynyg00123b6rwyz9307o | Xiaoqian Lin | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump and Iran both threatened to unleash "hell." Here's what they said | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl1dkkh00003b6rf8lgt9je | Mitchell McCluskey; Julia Benbrook | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Average price of gas in the US climbs to $4.10 | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnl2sfz0000t3b6rkkgsjv1l | Robert Ilich | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Displaced people in Lebanon struggle to meet basic needs | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnkvqu0l000c3b6qq9gzhdum | Kareem El Damanhoury; Tori B. Powell | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Geography gives Iran the upper hand with Strait of Hormuz | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnkn4124004429p91l0e1a1h | By CNN staff | 2026-04-05 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran could be 'taken out in one night': What we know about the war, now in its 6th week | https://www.cnn.com/2026/04/05/middleeast/iran-us-israel-war-what-we-know-week-6-intl-hnk | By Jessie Yeung, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump can't make his mind up about the Strait of Hormuz. It's more important than he lets on | https://www.cnn.com/2026/04/06/business/strait-of-hormuz-trump | Analysis by David Goldman, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Day 38 of Middle East conflict — Trump press conference, Iran rejects 45-day ceasefire proposal | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How a viral Ed Sheeran cover led Joeboy to Mr Eazi and global success | https://www.cnn.com/world/how-a-viral-ed-sheeran-cover-led-joeboy-to-global-success-spc | By Lauren Lee, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 'It's good to be home': Savannah Guthrie returns to 'Today' show as search for mom continues | https://www.cnn.com/2026/04/06/media/savannah-guthrie-today-show-return-nbc-nancy | By Brian Stelter, Holly Yan CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| A freakishly dry spring is literally changing the landscape in Colorado | https://www.cnn.com/2026/04/06/climate/colorado-drought-water-restrictions-denver-aurora | By Ella Nilsen, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump endorses Republican Steve Hilton in California governor's race | https://www.cnn.com/2026/04/06/politics/steve-hilton-trump-endorsement-california-hnk | By Logan Schiciano, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Voters in Georgia have moved on from Marjorie Taylor Greene. On Tuesday, they finally fill her seat | https://www.cnn.com/2026/04/06/politics/georgia-special-election-marjorie-taylor-greene-shawn-harris-clay-fuller | By Jeff Zeleny, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The job market is so tough, young people are struggling just to land internships | https://www.cnn.com/2026/04/06/business/job-market-internships-squeeze | By Bryan Mena, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II astronauts will see parts of the moon no human has before. Here's how | https://www.cnn.com/2026/04/06/science/artemis-2-lunar-flyby-geology | By Ashley Strickland, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| An Army vet was deported after a hearing he says he wasn't aware of. His effort to return to US could take years | https://www.cnn.com/2026/04/06/us/army-vet-deported-godfrey-wade | By Andy Rose, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 'They've lost the jury pool': Jeanine Pirro's office is struggling to win trials this year | https://www.cnn.com/2026/04/06/politics/jeanine-pirro-trials-dc-juries | By Katelyn Polantz, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| From ERs to courtrooms, Trump's warning that pregnant women shouldn't take Tylenol is causing shockwaves | https://www.cnn.com/2026/04/06/politics/trump-tylenol-pregnancy-autism | By Sarah Owermohle, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 things to know for April 6: Artemis II, Daring rescue, Strait of Hormuz, Savannah Guthrie, California governor's race | https://www.cnn.com/2026/04/06/us/5-things-to-know-for-april-6-artemis-ii-mission-daring-rescue-strait-of-hormuz-savannah-guthrie-california-governors-race | By Alexandra Banner, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| RSV is still spreading, prompting states to extend the immunization period | https://www.cnn.com/2026/04/06/health/rsv-immunization-extended-april | By Deidre McPhillips, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How a trash-talking, meme-posting great-grandmother pulled Virginia into a fight that could define the midterms | https://www.cnn.com/2026/04/06/politics/virginia-redistricting-louise-lucas-democrats-republicans | By Fredreka Schouten, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 'Through the roof': This county has the highest average gas price in America | https://www.cnn.com/2026/04/06/business/mono-county-gas-california | By Chris Isidore, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Facing Michigan's 'Monstars,' UConn finds itself in the unlikely position of underdog | https://www.cnn.com/2026/04/06/sport/uconn-michigan-national-title-game | By Dana O'Neil, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Jamie Dimon warns that the Iran war could bring an economic 'skunk' to the party | https://www.cnn.com/2026/04/06/economy/jamie-dimon-letter-to-shareholders | By David Goldman, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Kanye West was booked as a festival headliner. Brands are now pulling their sponsorship | https://www.cnn.com/2026/04/06/business/kanye-west-festival-wireless-sponsors-pulled-intl-scli | By Amarachi Orie, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Priced out by the 'escalating insanity' of life in California, she moved to rural France for a tranquil new life | https://www.cnn.com/travel/artist-relocates-california-rural-france | By Silvia Marchetti, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| CNN will host a California gubernatorial primary debate on May 5 | https://www.cnn.com/2026/04/06/politics/cnn-will-host-a-california-gubernatorial-primary-debate-on-may-5 | By David Wright, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Supreme Court clears path for Trump's DOJ to dismiss criminal case against Steve Bannon | https://www.cnn.com/2026/04/06/politics/supreme-court-bannon-case | By John Fritze, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 'Passive' screen time may raise dementia risk. How to keep your brain engaged | https://www.cnn.com/2026/04/06/health/mental-exercise-dementia-health-wellness | By Katia Hetter, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The best sales to shop this week: Ego, Hoka, Lodge and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-06 | By Rikka Altland, CNN Underscored | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Angel Reese traded to Atlanta Dream | https://www.cnn.com/2026/04/06/sport/angel-reese-traded-to-atlanta-dream | By Jill Martin, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II astronauts break records and take in unprecedented views in historic moon flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Apple's new MacBook Air M5 just became our favorite laptop. Now it's $149 off | https://www.cnn.com/cnn-underscored/deals/apple-macbook-air-m5-sale-2026-04-06 | By Rikka Altland, CNN Underscored | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 20 Amazon products our readers loved buying in March | https://www.cnn.com/cnn-underscored/home/amazon-reader-favorites-march-2026 | By Rachel Dennis, CNN Underscored | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| CBS will hand Colbert's late-night time slot to 'Comics Unleashed with Byron Allen' | https://www.cnn.com/2026/04/06/media/cbs-colbert-byron-allen-late-show-comics-unleashed | By Liam Reilly, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump's many threats of possible war crimes reach a crescendo in Iran | https://www.cnn.com/2026/04/06/politics/war-crimes-trump-iran | Analysis by Aaron Blake, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| I'm a running coach who logs 100+ miles a month. These are the best compression socks for comfort | https://www.cnn.com/cnn-underscored/reviews/best-compression-socks-running | By Summer Cartwright, CNN Underscored | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| With the Easter Bunny at his side, Trump won't stop talking about Iran | https://www.cnn.com/2026/04/06/politics/white-house-easter-trump-iran | By Betsy Klein, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump threatens to jail unspecified reporter over airmen rescue leaks | https://www.cnn.com/2026/04/06/politics/journalist-missing-airmen-trump-jail | By Adam Cancryn, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| San Antonio Express-News: Rep. Gonzales allegedly sent lewd texts to campaign staffer in 2020 | https://www.cnn.com/2026/04/06/politics/tony-gonzales-allegations-staffer-texts | By Ellis Kim, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Fact check: Trump makes false claims about the Iran war and his foreign policy record | https://www.cnn.com/2026/04/06/politics/fact-check-trump-iran-war | By Daniel Dale, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump and Hegseth on Iran war: 'God is good' | https://www.cnn.com/2026/04/06/politics/hegseth-trump-iran-war-easter-christianity-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michael Malone's reported move to UNC stuns the college basketball world | https://www.cnn.com/2026/04/06/sport/michael-malone-north-carolina-head-coach | Analysis by Dana O'Neil, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Children make up half of Haiti's gangs. They're about to face a new foreign force. | https://www.cnn.com/2026/04/06/americas/haiti-gang-children-face-new-foreign-force-latam-intl | By Caitlin Stephen Hu, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Astronauts go the distance, Colbert's replacement, screen time risks: Catch up on the day's stories | https://www.cnn.com/2026/04/06/us/5-things-pm-april-6-trnd | By Daniel Wine, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| ICE's story of a Minneapolis shooting fell apart. New video shows what happened before an agent fired | https://www.cnn.com/2026/04/06/us/minneapolis-shooting-ice-video-immigrant | By Lauren Mascarenhas, Caroll Alvarado, CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan wins its first men's basketball national title since 1989, defeating UConn 69-63 | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnmnherw000i3b6rup4kfnxn | By CNN staff | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump appears to set new deadline for Tuesday night if no deal is reached to reopen strait | https://www.cnn.com/2026/04/05/world/live-news/iran-war-us-trump-oil?post-id=cmnm0pz4900003b6s53dkm32m | Julia Benbrook | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| IRGC says "delusional" Trump threats are "baseless" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnys8gk00003b6syzi9d87z | Satish Cheney | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Rescuers comb through rubble after attack on a residential area in Tehran: Iranian Red Crescent | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnz2858000b3b6swqz2dqcc | Lex Harvey; Ally Barnard | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Assassination of top commanders will not deter Iran's fighters, Supreme Leader says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnyf21h00003b6sn5hl2o56 | Lex Harvey; Tim Lister | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iranian official says "shut up" isn't the right response to Trump | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnqhqca000e3b6s2766784k | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iran urges Americans to hold US government accountable for "crimes" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnqeq3g00083b6s7q326ktd | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Four Iranian army officers killed during US rescue mission, Tehran says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnno4hzk00003b6sz96gycby | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel approves updated list of energy and infrastructure targets in Iran as contingency plan | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnn6j8900003b6w2m2wp1t0 | Tal Shalev | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran says alleged US-Israeli strike hit Iran's nuclear fuel cycle | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnkdyaz000d3b6tpnpqrcr1 | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Hundreds of children and women killed in US-Israeli strikes, Iran claims | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnmrphf000a3b6s1796f158 | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Key takeaways from Trump's news conference on the Iran war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnlhrkf00003b6s1ft6b691 | Maureen Chowdhury | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Senior Iranian security source claims Trump has "lost control" of war management | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnlu1hl00003b6st036hcs0 | Frederik Pleitgen; Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iran warns that US AI center in Abu Dhabi is "within range of Iranian missiles" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnhgyrk0000356s3jf35no3 | By CNN staff | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump calls out countries who he says "didn't help" with war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnjmvxt0000356s5pzlgapu | Morgan Leason | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump dismisses question on his mental well-being after expletive-laden social media post | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnjjhal0000356s1fzfvg8d | By Riane Lumer | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Qatar condemns Iranian strikes, urges diplomatic solution | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnj4cgs00033b6tojgkfa55 | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel orders dozens of Lebanese villages to flee north | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnngjtna000d3b6s19gdxxc0 | Max Saltman; Dana Karni | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump: Plan is ready to destroy every Iranian bridge and power plant by midnight tomorrow | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnj086r00003b6rkguk9x8k | Aditi Sangal | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump on his desire for US obtaining Iranian oil: "To the winner belong the spoils" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnj3a9t00003j6t2325rfoo | By Dalia Abdelwahab | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says Greenland dispute sparked rift between US and NATO | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnjbczp000i3b6rzd0ap7ag | Adam Cancryn | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says "free traffic of oil" must be part of any potential Iran deal | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnniznvb000b3b6rqviod02v | Elise Hammond | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says US should impose tolls on Strait of Hormuz instead of Iran | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnniz395000m3b6rcfl6b4lr | Kevin Liptak | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| "I can't tell you": Trump won't say whether war is winding down | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnippib001b3b6sgay0w4hm | Maureen Chowdhury | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran is "active, willing participant" in negotiations to end war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnni7sa600083b6ri4ra09yx | Samantha Waldenberg | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says Iranian people "willing to suffer" for eventual freedom | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnni8sw300003b6rycs6dseo | Alayna Treene | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How many troops did it take to rescue airman? US military wants to "keep that a secret" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnni6wkl000a3b6r4o6w69ur | Adam Cancryn | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says not all of his military advisers were supportive of rescue mission | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnni656j000b3b6r52p9f9f6 | Kevin Liptak | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A-10 shot down by Iran was part of rescue mission for F-15 fighter crew | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnni1nnm0000356s1yzczgxl | Haley Britzky | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Joint Chiefs chair says rescue operation depended on US airman's "commitment to surviving" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnhfyqf00003b6rx4g5zvqu | Aditi Sangal | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump and Hegseth invoke God while describing rescue of US airmen downed in Iran | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnhfhdt000z3b6sfo3tyska | Maureen Chowdhury | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Finding downed airman was like "hunting for a single grain of sand," CIA director says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnh67jh00003b6r4qyc2ex9 | Elise Hammond | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump vows search for "leaker" who disclosed officer was missing, threatens to jail reporters | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnngwoo100003b6ruogp0x0y | Adam Cancryn | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump recounts harrowing ordeal downed airman faced before being rescued | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnngmp1q00003b6rs12v0fsp | Kevin Liptak | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Countries across Middle East report being targeted by strikes today | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnbp5k500003b6svkzw72oa | Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel kills senior Iranian security official | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmx9xey00003j6r9cssz5zf | Tim Lister; Eugenia Yosef; Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran could be "taken out" in one night, and that night "might" be Tuesday | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnng8g8j00003b6r8ox3wl6k | Samantha Waldenberg | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Happening now: Trump holds news conference on Iran war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnfwm8b000q3b6sgxw6hudy | Maureen Chowdhury | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Tehran seeks to punish Iranians abroad accused of backing US-Israeli strikes | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnf58j4000s3b6sbdi07r5o | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| At least 130 children killed in strikes on Lebanon in past 5 weeks, Health Ministry says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnd9uav000c3b6sgi8as59q | Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says ceasefire proposal is "not good enough" as Tehran rebuffs temporary truce | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnc73sd00003b6shvr3lyek | Maureen Chowdhury | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iran rejects ceasefire in response to proposal for ending war, according to state media | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnbkfp600003b6sm3qhgwek | Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump "not worried" about war crimes as he threatens critical infrastructure | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnemos300003b6s0bmpgr7w | Riane Lumer | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says Americans would be wary of the US taking Iranian oil | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnndqu15000n3b6ssr1tvpz7 | Aileen Graef | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says he's "only one" who will decide on a US-Iran ceasefire | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnduhkm00003j6sbmlfwfum | By Dalia Abdelwahab | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Vance "could be" involved with in-person meeting on Iran war, Trump says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnndji2700003b6sgahmrtgm | Lauren Chadwick | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says he used foul language in Easter social media post "only to make my point" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnncxyyx000c3b6sgr5kjcgn | Aileen Graef | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump reiterates threats to strike Iran bridges and power plants, teasing a "worse" option | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnd3ile00003b6sjg2f67rv | Riane Lumer | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Netanyahu brags about South Pars petrochemical plant strike in new video | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnncadpa00003b6shrrd4gmk | Dana Karni; Max Saltman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Both US airmen downed in Iran are "doing well," Trump says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnncexet00003j6ts0idjw4u | By Dalia Abdelwahab | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump says the Iranian people "will fight back" if they can get weapons | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnctbff00003b6sfd9704rm | Lauren Chadwick | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump calls ceasefire proposal "significant step" but "not good enough" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnnbircv00003b6sie2x43z7 | Aileen Graef | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israeli strike kills official from anti-Hezbollah party in Lebanon | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn65kzt00163b6qzbjpy6y5 | Eyad Kourdi; Duarte Mendonca; Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iranian embassies on social media mock Trump's expletive-laden message | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn9knjt00023b6qwiwhfqn7 | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How diplomacy between the US and Iran has progressed during the war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn33bbc000u3b6qylef8c9g | Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Red Cross joins calls for de-escalation after Trump threatens Iranian infrastructure | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn8d62r00003d5uv8r3ba4q | Billy Stockwell | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel strikes large Iranian petrochemical facility, defense minister says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn747bg0000356qr39hhu07 | Tal Shalev | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel says it killed senior Iranian special forces commander | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn5gwax00003j6te24kp7g6 | By Tim Lister | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Yemen's Houthis will respect ceasefire with Washington for now, senior official says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn4ywsq00003b6owi4c3tvs | Nadeen Ebrahim; Tim Lister | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Last-ditch proposal calls for 45-day Iran war ceasefire, but Trump hasn't signed off | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn4glh100003b6sunjt5dqy | Kevin Liptak; Aileen Graef | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Strikes near Iranian power plant could cause "severe" radiological accident, IAEA says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn3zizq000v3d5sq6niv8no | Billy Stockwell | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise to $4.12 a gallon | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn3qpo30000356qxbjvxo8s | Chris Isidore | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Top EU official says any targeting of energy sites would be "illegal" after Trump threat | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn1xakg000c3d5sup4i70mh | Billy Stockwell | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Qatari tankers turn back before attempting Hormuz crossing | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn2ehbd00003j6rkoweq7sl | By Tim Lister | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Israel accelerates production of missile interceptors amid war with Iran | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmzxubx000d3b6rcaf4oq0m | Tal Shalev; Eugenia Yosef | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Araghchi: Consequences of infrastructure attacks "will not be limited to Iran and the region" | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn1fpc5000d3b6m2bxabdxr | Nadeen Ebrahim | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UAE insists a ceasefire in Iran must address regional security, official says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn261uk00123b6rrmpqtduv | Becky Anderson | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Oil prices dip but stay elevated after Trump's new threats to Iran | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmsfsoe00003b6trqn6o4ev | John Liu; Olesya Dmitracova | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iran rejects temporary ceasefire, insists on permanent end to war | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmymzgv00003b6mqe2vxiuw | Nadeen Ebrahim | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Deaths reported in Iran, Lebanon and Israel, as Trump threatens Tehran on Strait of Hormuz | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmz66cu00003b6q6nqkh68o | Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Two more bodies found after Iranian strike on Haifa, Israel, bringing total killed to four | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn09744000m3b6qyq2ka95t | Eugenia Yosef; Tal Shalev; Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Eight Iranian hospitals evacuated after US-Israeli strikes, health ministry says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnn082xs00003d5sourwvvvs | Billy Stockwell | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iran, Israel and Lebanon hit in overnight strikes | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmy69h500003b6qqjpzwt7n | By CNN's Photo Desk | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Two killed, two missing after Iranian strike on residential building in Haifa | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmnwb37000d3b6ql04fpn99 | Eugenia Yosef; Lex Harvey; Manveena Suri | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| One foreign national injured as Gulf nations face fresh attacks | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmqbm2100093b6qy8fxh825 | Jessie Yeung | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| At least ten killed in overnight attacks on Lebanon | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmq7ada00003b6qpcaus8ou | Lex Harvey | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| North Korea may be trying to distance itself from Iran, says South Korean spy agency | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmpwz1k00003b6q1ye2apop | Yoonjung Seo; Jessie Yeung | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Iranian embassies post critical, tongue-in cheek responses to Trump threat | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmkuyyy001f3b6qlrphh50x | Lex Harvey | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Six children among those killed in strikes on Tehran overnight, state media says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmnzcxw00013b6q2w4wqe6k | Lex Harvey; Ally Barnard; Zulfaqar Samra; Isaac Yee | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump and Iran traded threats over Strait of Hormuz. Here's what they said | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmh4lio000q3b6q59vaccar | Julia Benbrook; Mitchell McCluskey; Mohammed Tawfeeq | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Satellite images show cratered roads in area where US staged F-15 crew rescue | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmlku95001o3b6qf2ggqwwh | Isaac Yee; Thomas Bordeaux | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How US forces rescued downed F-15 crew member from Iran | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmgkf1d00003b6q3nyflu0m | Kevin Liptak | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The numerous deadlines Trump has set for fully opening the Strait of Hormuz | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmctn9q00093b6qk5vo73t6 | Catherine Nicholls | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump will hold news conference from White House briefing room today | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmcpvb900003b6qpjogqyww | Kit Maher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Pakistan and Egypt are facilitating communications between Iran and US, source says | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnm6w58h002826p0h237cmkd | Sophia Saifi; Max Saltman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| What we know about the war, as it enters 6th week | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnmjifsk00003b6qltqeqjza | Jessie Yeung | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| It's been an eventful day for Artemis II. Here's what happens next | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno1u2rz001h356tz25tceud | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| NASA Administrator: "You represent the absolute best of us" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno1jo3g001b356tto2emp71 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew celebrated on the far side with maple cream cookies | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno0slq70014356tmkmc59z8 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Koch shouts out civil rights leaders and "humility" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno17tik00093b6tz0bw5koo | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew remains in awe of their flyby opportunity | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnz5sco000d356tvdhyfgiy | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Koch: I'm not ready to come home | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno10wih00003b6t5qk0eagc | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| NASA Administrator: "What has surprised you?" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnz2rs30004356tjws6ioqf | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is about to discuss their lunar flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnyzy6v0000356twyus23eo | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump praises courage of Artemis II astronauts | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno0mwsi000x356tac58v5ip | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump asked the crew to describe the flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno0bnrb000j356t2s6lprl8 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Trump invited the Artemis II crew to the Oval Office once they return | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno0ks2d000s356tt1r0ad4y | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| President Trump: "You've made history" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnz42vn0008356txcprvqls | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The lunar flyby is coming to an end | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnwc2h2002y356s6ggdrwxx | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew's special solar eclipse has ended | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnwem5y0032356swta91jco | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| "Baby hair" structures appear in the solar corona | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnxw7fv003r356si2tgomlo | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The crew spots impact flashes on the moon | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnwww2m003l356spstlzxyd | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Glover: "We just went sci-fi" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnwn92d003b356szjfv1n0w | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| That blinking dot? It's Venus | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnwj9tl0036356swvpssh2z | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Totality will last nearly an hour for the astronauts | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnw2k8n002q356se66a549t | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The lunar flyby includes a special solar eclipse opportunity | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmb22jp0007356qq12yu7l9 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's how NASA troubleshoots problems from Earth | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnuv1qm002a356storgy4x0 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Orion reached its farthest point from Earth | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnj9asy0015356rsrgnylah | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Bill Nye can't wait to learn this about the lunar far side | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnuh4q2001v356sv07g9v95 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| See the best Artemis II photos so far | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmg9ho50045356qgtr3p08d | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| More than just the moon will be on display | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmcvgdw000k356qflbih19a | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's what the astronauts were up to during the blackout | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnt72ay001h356s3xumm0vn | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Orion is now heading back toward Earth | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnntlywx001n356ss9vs6noi | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| NASA administrator applauds historic and inspiring Artemis II mission | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnte3hy00003b6sigcjzlhd | Elise Hammond | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Mission Control reestablishes contact with Artemis II | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnnpsnb0005356s0wqdw4g7 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's how mission control reacted during the Apollo 8 blackout | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnp1fos00093b6spuqvufm5 | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Orion makes closest approach to the moon | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmecz3e0022356qx18idq48 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew has trained rigorously for this flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfwscg0039356qfh9se7nc | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Glover: "We will see you on the other side" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnrw2wj0019356solzp3con | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The astronauts want your well wishes | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnrbjy2000l3b6sys9e9ofw | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| An expected loss of communications with the crew begins | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnnjz2w0000356s77s4b3we | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Earth sets behind the moon during the flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnofkt00009356sdsi1vnoj | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's a sneak peek at what the lunar images will look like | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnrbqme0010356sie3ar393 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The crew will lose communications for about 40 minutes | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmdtlp7001i356qa4klfnjn | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Loss of communication is a "nerve-racking" moment | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnn46ak3000a356rf19r5x48 | Katie Hunt | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Relive the moment Artemis II broke Apollo 13's distance record | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnqh6i0000b3b6s2ie4qh1p | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is experiencing "moonjoy" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmiw72b00173b6qy77gjpei | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Apollo vs. Artemis: What makes this flyby different | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfheai002g356qs0p51px1 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II mission had a bathroom break | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfv67m00003b6q2cppsipj | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Koch: "The moon really is its own body in the universe" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnovn0k000f356sks6f5h9q | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| It's lunchtime on Orion | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnpe5tq000u356s7hqd8rrg | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The upcoming 40-minute communication blackout is among the longest in space history | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnoggde00003b6sqau2w26d | Jackie Wattles; Sydney Bishop | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Glover felt like he went on a moonwalk | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnp8yjj000k356sd60jx8vo | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The astronauts will scout landing sites of the past and present | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmhv1qv000r3b6qx2khb18d | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Apollo showed us that observing the moon can teach us about Earth | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmd65jv000x356qyrpdwoml | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II astronauts observe the moon's "Grand Canyon" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnmz4y1002a356rufmjuesg | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Islands in the dark and a snowman: Astronaut shares dramatic views from the moon | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnltist0023356rcea6mjwv | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's where we are in the mission | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnlru5w00083b6rfq16uwq7 | Elise Hammond | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Lunar feature looks like "a large healing wound" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnlhrt3001v356rw226fu3y | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Some of the moon's craters look like "a lampshade with tiny pinprick holes," Koch says | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnlbnku00003b6rzyljhsy2 | Elise Hammond | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Up close, the moon appears brown, astronauts say | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnl9sre001n356r1vwwrkaq | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Astronaut: Flyby operations are "a difficult thing to manage" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnl2j7p001g356r3hmv6piz | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The astronauts may glimpse Apollo landing sites | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmdx5by001n356qp0qwg7qh | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Special tablets will help the astronauts spot moon features | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmj6x9d001k3b6qfzrde3kt | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The astronauts won't skimp on photos during this flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmdrkul001e356qj3ygwed9 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew is already seeing 'awesome features' | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnjqar1001a356ro0blj43d | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How much can the astronauts see from 4,000 miles away? A lot, actually | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfk4og002p356qdyowxedm | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| It's time for the lunar flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnniz2c00011356rd8kqrryq | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Astronaut: "It is awesome to see this side of the moon" | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnhgqik000k356r78ovpj0m | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Unlike Apollo, Artemis II has a science lead in mission control | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnngy9if00003b6riczrfz5d | Jackie Wattles | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| You might hear these words during the flyby. Here's what they mean | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnngqhx50008356r432mxqcy | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Artemis II crew names lunar crater for Carroll Wiseman, astronaut's late wife | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnhyxch000u356rou02vnmj | CNN | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II flyby breaks Apollo 13's distance record | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmebnba001x356q6crejeet | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Artemis II astronauts will see parts of the moon that Apollo couldn't | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfec2x002a356q6ymzz8ea | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| 7 hours is a long time. This is how the crew will handle it | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmczmn1000q356qtxzcy0a8 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| An Apollo 8 mission patch is on board for the flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnfla9l0000356rpimk7byc | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| NASA's livestream for the flyby has begun | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmdgrxj0013356q5zf8f71q | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Here's a preview of what the lunar flyby will look like | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnlwg7l700ag28nv97hg2ypc | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| This breakfast will power the astronauts through their flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnneoreo0007356r19962qlq | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Inspiring words from late Apollo astronaut Jim Lovell kick off Day 6 | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnnep6do000b356rxuum7w0w | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| "Goosebumps": Here's what the astronauts will do during today's lunar flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfz9py003k356qhzflf750 | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Artemis II crew shares new photos ahead of lunar flyby | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnneispf0000356rumkq8lvc | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| We're counting down to the lunar flyby. Here's what to expect | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmg1bfg003q356q0eoxg2xw | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The astronauts have already witnessed features no human eye has seen | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmnmfku7q002t356q3pluvn8o | Ashley Strickland | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan cutting down the nets | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno2ofln002i3b6qcj26juu6 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Elliot Cadeau named the Final Four's most outstanding player | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno2bodp002d3b6q2q763if9 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan wins the national title for the first time since 1989! | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno1a2mg001w3b6qgv84b9y5 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| UConn won't go away but Michigan is nearing a national title | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno125qo001o3b6q4yjx49k9 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The Wolverines have UConn on the ropes in the second half | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno0gstx001h3b6qy73ga5uy | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan comes out of halftime hot and builds its biggest lead of the game | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnzu4vf00193b6qeejglntw | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The second half is underway and we're 20 minutes from crowning a champ | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnzdwrg00153b6qct9vipk2 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan jumps back on top to end the first half | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnypeuw000w3b6qvwb1gqkd | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| UConn takes the momentum and is frustrating the Wolverines | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnny2bhq000o3b6qc9rzvd56 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan holds a thin lead, but UConn has a chance to take the advantage | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnx7jqj000h3b6q3tk8zycb | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The national championship game is underway as the ball is tipped | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnwe86v000c3b6qpnvl0v94 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Dan Hurley knows he's intense with officials. He's not changing. | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnnbtl0000h3b6qhw5drj08 | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Dusty May might be the master of college basketball's new landscape | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnn9g9y00003b6qpw6m9a2h | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| May: "We want guys to play with freedom" | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnjs5n4002l356q6h1mkxei | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| An elite versus elite matchup | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnj9og5002b356qpecflpmv | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Michigan is "scary with the size" | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnizh2t0024356qrlhs7l59 | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Karaban looks for a third title | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnicyj7001t356qwqmlspoq | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Ball, Demary Jr. starting in the title game despite pain | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnhtms2001j356qh9zy017p | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Hurley says May's Michigan has "no real holes" | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnngi2fg0015356qtinpmypl | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The bluest of blue bloods returns to the title stage | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnfnv4d000t356qjisxs7lw | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| The starting lineups are out for UConn and Michigan | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnujlvg00023b6qriqsyn9w | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Dusty May on Elliot Cadeau: "He's a wizard with the ball" | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnfdvl0000m356qaukbz7cr | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Both fan bases are well-represented in Indy. Expect this one to be loud | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnnvido000v3b6qmx3e67ef | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Lendeborg to "give it a go" on hurt leg | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnedaun000c356qie8ty2oq | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| Hometown hero Braylon Mullins returns to Indiana | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnd0s4b0000356qhfom1lda | Mia Fishman | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| UCLA wins first women's national title in school history | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnnzhaj00153b6q3heghh26 | Jacob Lev | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How UConn got here | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnp0jex002e3b6qgjpryv3t | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| How Michigan got here | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnnar9y000b3b6qdomeliuo | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| What we're watching tonight | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmnnaavy9005826qd5iig9d2b | Kyle Feldscher | 2026-04-06 | 2026-04-30 | TX 9-590-875 |
| US weapons or China's friendship? Trump's Iran war volatility reignites debate for Taiwan | https://www.cnn.com/2026/04/06/asia/iran-war-reignites-debate-for-taiwan-intl-hnk | Analysis by Will Ripley, Wayne Chang, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Red lights are flashing on the scarcity of oil | https://www.cnn.com/2026/04/07/business/oil-iran-gas-price | By Matt Egan, David Goldman, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Before winding down the war, US and Israel are determined to wipe out Iran's nuclear expertise | https://www.cnn.com/2026/04/07/middleeast/us-israel-iran-nuclear-expertise-intl | By Mostafa Salem, Tal Shalev, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Vance makes time to visit Hungary to support Orbán amid Iran negotiations | https://www.cnn.com/2026/04/07/politics/hungary-orban-vance-budapest-iran | By Kevin Liptak, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| This unassuming London studio photographed hundreds of celebrity passport photos | https://www.cnn.com/2026/04/07/style/passport-photo-studio-sharkey-london | By Jacqui Palumbo, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rapper Offset hospitalized after being shot in Florida | https://www.cnn.com/2026/04/07/entertainment/offset-shot-florida-hnk | By Diego Mendoza, Lisa Respers France, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How India plans to count 1.4 billion people | https://www.cnn.com/2026/04/07/india/india-census-population-explainer-intl-hnk | By Rhea Mogul, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Day 39 of Middle East conflict — US, Israel, Iran agree to ceasefire before Trump's deadline | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel | CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What to know about Trump's threat to bomb Iran's power plants and bridges, and why this could be a war crime | https://www.cnn.com/2026/04/07/middleeast/iran-trump-deadline-infrastructure-what-we-know | By Jessie Yeung, Issy Ronald, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The Michigan Wolverines won a title by mastering college basketball's new world. It might change the sport | https://www.cnn.com/2026/04/07/sport/michigan-national-championship | By Dana O'Neil, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| 'You want to cry': Photographer gains rare access to Canada's ghostly spirit bears | https://www.cnn.com/world/americas/spirit-bear-great-bear-rainforest-canada-jack-plant-spc-c2e | By Tom Page, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Beyond gas: The price increases American consumers are experiencing from the Iran war | https://www.cnn.com/2026/04/07/economy/fuel-surcharge-fees-added-oil | By Elisabeth Buchwald, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Republican Clay Fuller wins Georgia special election to replace Marjorie Taylor Greene | https://www.cnn.com/2026/04/07/politics/georgia-special-election-results-shawn-harris-clay-fuller-marjorie-taylor-greene | By Molly English, Isabel Rosales, Jason Morris, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trying to buy or sell a home in today's economy? We want to hear about it | https://www.cnn.com/2026/04/07/economy/buying-selling-home-economy | By Samantha Delouya, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The cascading global impact of the Iran war, visualized | https://www.cnn.com/2026/04/07/world/global-impact-iran-war-vis | By Annette Choi, Isa Mudannayake, Lou Robinson, Ian Berry, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Tax refunds are running higher than last year. Here's how to make the most of yours | https://www.cnn.com/2026/04/07/business/tax-refunds-best-way-to-use | By Jeanne Sahadi, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Judge Chris Taylor wins Wisconsin Supreme Court race, expanding court's liberal majority | https://www.cnn.com/2026/04/07/politics/wisconsin-supreme-court-election | By Arlette Saenz, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump's immigration crackdown may put doctors out of jobs | https://www.cnn.com/2026/04/07/health/trump-immigration-crackdown-doctors | By Michal Ruprecht, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| UK festival canceled after headliner Kanye West blocked from traveling to UK | https://www.cnn.com/2026/04/07/entertainment/kanye-west-wireless-festival-statement-scli-intl | By Jack Guy and Amarachi Orie, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 7: Historic spaceflight, Tax refunds, Iran war, Georgia special election, March Madness | https://www.cnn.com/2026/04/07/us/5-things-to-know-for-april-7-historic-spaceflight-tax-refunds-iran-war-georgia-special-election-march-madness | By Alexandra Banner, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Bill Ackman's fund wants to buy Universal Music | https://www.cnn.com/2026/04/07/business/bill-ackman-pershing-square-universal-music-intl | By Olesya Dmitracova, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Your next flight may be on a very old airplane and you probably won't know it | https://www.cnn.com/travel/old-airplanes-new-interiors | By Edward Russell, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rory McIlroy is now a golf legend, but he'll feel like a newbie at the Masters champions dinner | https://www.cnn.com/2026/04/07/sport/rory-mcilroy-masters-champions-dinner | By Don Riddell, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| I hate my gray hairs. Here's everything I use to cover them between root touch-ups | https://www.cnn.com/cnn-underscored/beauty/everything-i-use-to-cover-gray-hairs | By Rachel Quigley, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| NASA releases new 'Earthset' and eclipse images taken during historic flyby of the moon | https://www.cnn.com/2026/04/07/science/artemis-2-lunar-flyby-images-earthset | By Jacopo Prisco, Ashley Strickland, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Search turns to recovery for American woman whose husband says she fell overboard in Bahamas, officials say | https://www.cnn.com/2026/04/07/us/lynette-hooker-missing-michigan-woman-bahamas | By Chris Boyette, Martin Goillandeau, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Why the United Club Card only works if you use it exactly right | https://www.cnn.com/cnn-underscored/money/united-club-credit-card-review | By Kyle Olsen, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| More heavy rain follows today's flood threat | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726 | CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Lululemon just added running and sport apparel to its We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-04-07 | By Jacqueline Saguin, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Report: Losing your job to AI doesn't just lead to unemployment, it leaves lasting scars | https://www.cnn.com/2026/04/07/economy/ai-job-losses-long-term-effects | By Alicia Wallace, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Highlights from Artemis II reveal life in space is even weirder than we thought | https://www.cnn.com/2026/04/07/science/artemis-2-daily-life-in-space | By Jacopo Prisco, Ashley Strickland, Jackie Wattles, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The 3 Ps of pooping and how to optimize them, according to a Harvard doc | https://www.cnn.com/2026/04/07/health/poop-health-factors-trisha-pasricha-wellness | By Kristen Rogers, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What Tucker Carlson's big break with Trump means | https://www.cnn.com/2026/04/07/politics/tucker-carlson-trump-iran | Analysis by Aaron Blake, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rare deals make Lodge cast-iron skillets even better investments at up to 31% off | https://www.cnn.com/cnn-underscored/deals/lodge-cast-iron-skillet-sale-2026-04-07 | By Rikka Altland, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| I don't trust drywall anchors, so I tested 12 stud finders to keep my wall mounts secure | https://www.cnn.com/cnn-underscored/reviews/best-stud-finders | By Alex Rennie, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Anthropic's latest AI model could let hackers carry out attacks faster than ever. It wants companies to put up defenses first | https://www.cnn.com/2026/04/07/tech/anthropic-claude-mythos-preview-cybersecurity | By Sean Lyngaas, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| An eclectic, bipartisan group suddenly calls for removing Trump using the 25th Amendment | https://www.cnn.com/2026/04/07/politics/25th-amendment-trump-iran-war | Analysis by Aaron Blake, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Acting AG says 'Nobody has any idea why' Pam Bondi was fired except for Trump | https://www.cnn.com/2026/04/07/politics/todd-blanche-nobody-knows-why-bondi-was-fired | By Holmes Lybrand, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Nordstrom's End-of-Season Sale is live with up to 66% off Adidas, Spanx and more | https://www.cnn.com/cnn-underscored/deals/nordstrom-end-of-season-sale-2026-04-07 | By Elena Matarazzo, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Man shot by ICE agents during California traffic stop arrested by FBI after hospital release, lawyer says | https://www.cnn.com/2026/04/07/us/stanislaus-ca-ice-shooting | By Lauren Mascarenhas, Danya Gainor, Taylor Galgano, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The Laifen T1 Pro isn't perfect, but it's the perfect electric razor for travel | https://www.cnn.com/cnn-underscored/reviews/laifen-t1-pro-electric-shaver | By Joe Bloss, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| A Super El Niño is coming. Here's how a hotter ocean could change the weather near you | https://www.cnn.com/2026/04/07/weather/super-el-nino-extreme-weather-climate-disaster | By Andrew Freedman, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Missouri governor signs bill banning judges from delaying divorces when a spouse is pregnant | https://www.cnn.com/2026/04/07/us/missouri-divorce-law-hb-1908 | By Alisha Ebrahimji, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rubio says kidnapped American journalist has been released by pro-Iran militia in Iraq | https://www.cnn.com/2026/04/07/middleeast/pro-iran-militia-in-iraq-releases-american-journalist-latam-intl | By Max Saltman, Eyad Kourdi, Kylie Atwood, Brad Lendon, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's Iran deadline nears, aging airplanes, collectible crime: Catch up on the day's stories | https://www.cnn.com/2026/04/07/us/5-things-pm-april-7-trnd | By Daniel Wine, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Is that legal? Trump threatens bridges, power plants and a 'whole civilization' | https://www.cnn.com/2026/04/07/politics/infrastructure-iran-trump-truth-social-legal-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| My all-time favorite water bottle just got the upgrade I've been waiting for with this new feature | https://www.cnn.com/cnn-underscored/home/brumate-era-flip | By Amina Lake Patel, CNN Underscored | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| WHO driver killed by Israeli gunfire in Gaza, relatives say | https://www.cnn.com/2026/04/07/middleeast/who-driver-killed-israeli-gunfire-gaza-intl-latam | By Mohammad Al-Sawalhi, Zeena Saifi, Abeer Salman, Jeremy Diamond, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Swalwell campaign denies 'false, outrageous rumor' as allegations of misconduct swirl on social media | https://www.cnn.com/2026/04/07/politics/swalwell-campaign-denies-misconduct-allegations | By Eric Bradner, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Oil prices plunge and markets surge on Iran war ceasefire, but 'significant hurdles remain' | https://www.cnn.com/2026/04/07/markets/us-stocks-oil-trump-iran-ceasefire | By Ramishah Maruf, Samantha Delouya, Matt Egan, John Liu, Hanna Ziady, John Towfighi, CNN | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US gas prices now average $4.14 a gallon | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmnoj0ss10000356rph8f77ex | Chris Isidore | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmno5f8hc00003b6relqinqh9 | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iranian minister calls on youth to form human chains around power plants amid Trump threats | https://www.cnn.com/2026/04/06/world/live-news/iran-war-us-trump-oil?post-id=cmno3q5e300003b6rz6vufcco | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What we covered here | https://www.cnn.com/2026/04/06/science/live-news/nasa-artemis-2-flyby-moon-mission?post-id=cmno4m5g0000b3b6t4laevnqi | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Michigan holds off UConn to win the national title | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno4hgf700003b6qtx782ikh | Kyle Feldscher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| This year's "One Shining Moment" is out | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno3e7s5002u3b6qgfsq0wcj | Kyle Feldscher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| In pictures: Dominant defense lifts Michigan to first hoops title since 1989 | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno3ag0f000u3b6o642fqsqa | From CNN's Kyle Almond | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The joyous chaos on the court after the title win | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno3cug1002o3b6qrw0etrmm | Kyle Feldscher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| As it happened: CNN Sports' live analysis of Michigan's title win | https://www.cnn.com/2026/04/06/sport/live-news/national-championship-basketball?post-id=cmno3genu00303b6q9c1eo4fs | Kyle Feldscher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump claims "total and complete victory" following Iran ceasefire deal | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnphf346000o3b6qgpczz8o0 | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump says he believes China helped get Iran to negotiate ceasefire | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpgtmmt00053b6qpqo5ffxx | Yong Xiong; Ross Adkin | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US, Israeli flags set on fire in Tehran as Iranians express skepticism over ceasefire | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpd9p28000e3b6roml5e27r | Manveena Suri; Jessie Yeung | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Ceasefire deal does not include Lebanon, Israel says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpg2lpl00063b6qj2d5ubsd | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran and Oman to charge ships passing through Strait of Hormuz during ceasefire, state media says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpfhsui000n3b6rpzk9lyhx | Jessie Yeung | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| White House deems two-week ceasefire "a victory for the United States" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpf5hw000003b6q01jq0ipg | Kit Maher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran has issued multiple statements on the ceasefire. Here's what they say | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpe5czs00023b6pcs0tt456 | Jerome Taylor | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Asian markets surge on news of ceasefire | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpe1rsu00003b6t7jstm1m9 | John Liu | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump derides Iran statement claiming victory and outlining 10-point plan as a "fraud" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpecyxp00003b6qrklvcq5f | Matthew Chance; Jerome Taylor | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Top House Democrat says two-week ceasefire is "insufficient" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpdlkb500003b6qva51fmtb | Aleena Fayaz | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rubio announces release of kidnapped American journalist Shelly Kittleson | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpct94u00003b6qmz6swngv | Rashard Rose | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pakistan helped broker the US-Iran ceasefire. Here's why it could be a good venue for any peace talks | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpc4dkx00003b6r9tyyodi4 | Sophia Saifi | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Graham says Congress would need to approve the proposal to end Iran war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp9vzet00003b6ryxj3bwwv | Kit Maher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israel still carrying out strikes in Iran, military spokesperson tells CNN | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpbvjkq00003b6re2vy4p6y | Jeremy Diamond | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Missile attacks reported across Gulf and Israel after ceasefire announced | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpa847p00003b6rrqhvkjd5 | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran's state media says order has been given for all military units to stop firing | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpbaee6000d3b6r9kpvg4co | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pakistani leader hails Iran ceasefire agreement, invites US and Iran for further talks | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpa20cl000i356t2pmyrbmh | Sophia Saifi | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran ceasefire includes Lebanon, Pakistani prime minister says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpaf9dv000r356tw4y3rpbk | Sophia Saifi | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran claims victory, says it forced US to accept 10-point plan | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp8b6kb0001356sct0yez8e | Michael Rios | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US military has paused strikes inside Iran, US official says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp99y5100003d64rt3rbk43 | Zachary Cohen | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump admin preparing for in-person Iran talks likely involving Vance, US officials say | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp9mdr900003b6rzmdx5qcj | Alayna Treene; Kristen Holmes | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israeli officials have concerns about US-Iran ceasefire agreement, source says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp984ua0009356t0ocxjd1o | Jeremy Diamond | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran's military will coordinate passage through Strait of Hormuz during ceasefire, Iran says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp8ppvt0000356t1bpphlmo | Jennifer Hansler; Mitchell McCluskey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How US stock and crude oil futures reacted to Trump's ceasefire announcement | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp8bvgg00053b6s8ytpjpu8 | Ramishah Maruf; Samantha Delouya | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israel has also agreed to temporary ceasefire, White House official says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp7miad00003b6s9x0ujhe8 | Alayna Treene | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump agrees to two-week ceasefire with Iran, subject to Strait of Hormuz opening | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp78f2e00003b6sdhw1tohe | Kit Maher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pakistani foreign minister holds late night calls with regional stakeholders | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp48n0u00023b6w4983pkma | Sophia Saifi; Max Saltman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Destroyed synagogue in Tehran shows how Iran war has put religious centers at risk | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp5h9lr00003b6wd2fek5a0 | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran petrochemical complex attacked, state media say | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp3xobt000c356sho4dpehr | Michael Rios | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| "America is great because America is good": GOP lawmaker pushes back on Trump's threat | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp1d93d00003b6spbqyhc25 | Sarah Ferris | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| American journalist held in Iraq released from captivity, Iraqi official says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnou7r02000v3b6tys3wzgvk | Max Saltman; Eyad Kourdi; Kylie Atwood | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Physical oil hits an all-time high | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp2ps3400083b6sfwsk0s8h | Matt Egan | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| "Good news" expected soon, source says, after Pakistan asks Trump to extend Iran deadline | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp06jg2000i356r5p5o2990 | Michael Rios; Nic Robertson | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump says "we're in heated negotiations" over Iran war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp1r2fo00003b6so1y1sy63 | Kit Maher | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Gulf countries work to intercept missiles and drones | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp1dlij0001356sn6h57atl | Michael Rios | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump aware of Pakistani proposal and "a response will come," White House says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnp1cdz000003b6snh0ejirg | Alayna Treene | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pope Leo says threats against Iran are "truly unacceptable" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoznwpf000f3b6uij4vu6en | Christopher Lamb; Sharon Braithwaite; Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US officials still hope negotiations can produce a deal and avert attack | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnozadr500003b6tkz2bdze0 | Alayna Treene | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iranian civilization is a piece of international civilization, Iranian-American says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoxahrl0000356r10bwbbei | Rebekah Riess | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Targeting Iran's infrastructure could have a significant impact on civilians | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoyvfu3000a3b6rf6rsln1t | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What we know about Iran's key energy sites | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoy8tle000o3b6rdji4m1mh | Elise Hammond | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| China and Russia veto UN resolution aimed at reopening Strait of Hormuz | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnouh2hr0000356q65emq958 | Michael Rios; Dana Karni; Zeena Saifi | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| GOP Sen. McConnell voices support for Trump's war with Iran | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoyiagh00003b6s34r034yi | Ellis Kim | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Kuwait urges civilians to stay home early Wednesday morning | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoxxl250000356rwtyctrmf | Michael Rios; Eyad Kourdi; Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pakistan's foreign minister says recent strikes on Iran and Saudi Arabia derailed talks | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoxb05d00013b6rl3j7n5zq | Sophia Saifi; Max Saltman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israeli military acknowledges strike damaged Tehran synagogue | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnox4reu00003b6ufcv3eke4 | Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| These are the latest developments around the war in Iran ahead of Trump's deadline | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnowo2sj00003b6rqkr3nbgt | Maureen Chowdhury | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| More than a dozen Democrats have made calls to remove Trump. Here's what they're saying | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnovrt7700003b6rf8d013o7 | Nina Giraldo | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Humanitarian leaders warn civilian infrastructure attacks "must not become the new norm" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnow5bu300003b6ryzwakv6c | Elise Hammond | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iranian media reports little damage on Kharg Island after US strikes | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoso1l900083b6t95aeb48i | Max Saltman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Fully restoring energy flows through Strait of Hormuz will take months, US officials warn | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnovrolk00003b6ro32gcjng | Matt Egan | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| House Democrats are courting Republicans to join them on Iran war powers resolution | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnovooje00043b6rtoq7yvuq | Annie Grayer | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran's government spokesperson says Trump's threats won't open the "door to dialogue" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnov0ay400143b6t9zo1r1p6 | Max Saltman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| At least 20 people reportedly killed in Iran today | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnory4vt000i3b6tqtvbahob | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Critical global aid hub under strain from Iran conflict disruption | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnose4mc00003b6q8ov61ny6 | Michelle Velez | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| At least 16 ships have been attacked near Iran since the start of the war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnou4lxp000m3b6tpxi9a5e4 | Maureen Chowdhury | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israel issues first maritime warning to vessels off Lebanese coast | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnotzm6k00113b6stg0zmqzz | Eyad Kourdi; Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Deliberate attacks on civilian infrastructure is a war crime, says UN rights chief | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoty3dt000t3b6sdnypb65m | Sharon Braithwaite; Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Are we facing an oil shortage? The oil market indicates yes | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnotc8zy00003b6qkse783py | Nina Giraldo | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israeli military on standby as Trump's Iran deadline looms | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnosy1x5000d3b6scb73131w | Tal Shalev; Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| A look at how Trump has threatened Iran since he first gave a deadline to end the war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnonc6l900003b6tk14cxpbd | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Netanyahu says Israel is targeting railways and bridges in Iran today | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoq7lr800003b6soieuasr5 | Lauren Said-Moorhouse | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US Embassy in Bahrain recommends Americans shelter in place | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoq81id00003b6tashuag8u | Max Saltman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| White House seeks to tamp down speculation about potential use of nuclear weapons in Iran | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoqanpy00003b6sgpyazz01 | Betsy Klein | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rubio teases "more news later today" when asked about Iran negotiations | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoq4v2900003b6t6r85u5yf | Jennifer Hansler | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Human chain forms around power plant in Tabriz, Iranian media shows | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnopk25m00003b6tja5m92r2 | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran war could "spiral out of control," Qatari official says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnop3wnl00003b6pn54mk8kx | Nadeen Ebrahim; Sarah Tamimi | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| French nationals allowed to leave Iran after being detained for more than three years | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnooem2t00003b6tg1by7rwe | Joseph Ataman; Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Pakistan trying to keep diplomacy alive after strikes on Saudi Arabia, says source | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoovh0n00003j6urb33upr7 | By Sophia Saifi and Tim Lister | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump says "whole civilization will die tonight," as Iran targeted by strikes — the latest | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnonfh6t00053b6tnb5ggy1f | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| New draft UN resolution on Hormuz drops language on the use of force, source says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnomppdr00013b6tyfa01t5v | Becky Anderson | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Vance says "there's going to be a lot of negotiation" ahead of Trump's deadline | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnomf0ji00003b6tek4y0bi9 | Aileen Graef | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Vance says he doesn't think the strikes on Kharg Island represent a change in strategy | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnolttc6000h3b6s00ilja6a | Aileen Graef | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israel, US condemn attack near consulate in Istanbul | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnolyz1800093j6txjq5bpt5 | By Tim Lister | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Trump threatens Iran ahead of deadline: "A whole civilization will die tonight" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnolakrp00083b6s99nafqx7 | Aileen Graef | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Airstrikes reported on Iranian railway lines as infrastructure attacked across country | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnok0ikr001s3b6qs8me4mtm | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Israel targeting transport routes across Iran, source says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnol9no600003j6tzucr3hhp | By Tal Shalev | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US strikes military targets on Kharg Island, White House and US official say | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnokvk3b00003b6skbm5rz0v | Jim Sciutto; Alayna Treene | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US oil surges above $116 — more than doubling this year — after US strikes on Kharg Island | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnol74bg0000356sjq6f9jeo | Matt Egan | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What to know about tiny Kharg Island, key to Iran's economy | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnojw60e00083b6qedvwnlmi | Helen Regan; Laura Sharman | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Strikes take place across the Middle East with dozens of deaths reported, authorities say | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnognbl2001a3b6q7dpd1qyt | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US gas prices now average $4.14 a gallon | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoj72ve000h356qwrxcomnf | Chris Isidore | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Explosions reported on strategic Kharg Island, according to Iranian news agency | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoib1l500093j6rpca73jlh | By Tim Lister | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Why Iran is holding out on efforts to end the war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnog6u5m00003b6q0ydvfcrz | Nic Robertson | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US-Israeli strikes damage synagogue in Tehran, Iranian media says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoi3pdc00003b6my7gpwpqr | Billy Stockwell; Oliver Sherwood; Nadeen Ebrahim | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Railway activity suspended in Iranian city following Israel threats | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoenf9q00073b6m4flniouj | Nadeen Ebrahim | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| One attacker killed in gun battle near Israeli consulate in Istanbul | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnognhgd00003j6ru9yywf8s | By Tim Lister and Tal Shalev | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| More than 14 million Iranians ready to die to defend Islamic Republic, president says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnodwz4i00003b6mjkc7pirf | Nadeen Ebrahim | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Several casualties in shooting near Israeli consulate in Istanbul | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnofva6r00003j6rva0f145e | By Tim Lister | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rescue teams respond to strikes in Iran and Israel, as Trump's deadline nears | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoek6al00003b6q0lla8131 | Catherine Nicholls | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iranian police release video claiming to show forces firing at US aircraft | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnofhw9e000g3b6qoehevaul | By CNN staff | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise ahead of Trump's Strait of Hormuz deadline | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoanr0800003b6q8qqdxwwp | Hanna Ziady | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Can Iran be "taken out" in one night? A look at some numbers | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoc6eql000f3b6qnki1vcfb | Brad Lendon | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| US F-15 fighter was brought down by shoulder-fired missile, Trump says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnoavu6y00003b6qcqr55be1 | Brad Lendon | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran's ambassador says Pakistan's efforts to end war approaching "critical, sensitive stage" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno7b2tt000a3b6qhuhlr6vc | Sophia Saifi; Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| IDF says rescuers responding to sites hit by Iranian cluster munitions | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno8hu6w00003b6qeiyrbbo8 | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| What we know about Trump's threat, Israel's warning and Iran's response | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno7lg4r00003b6qrjyhaztn | Jessie Yeung | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| "Urgent warning": IDF tells Iranians to stay away from trains and railways | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno6egsq00003b6qxp9h1tf3 | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Asian allies of US left to scramble for deals to save their economies | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnnyknbw00003b6tvjou5zyz | John Liu | 2026-04-07 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian minister calls on young people to form human chains around power plants | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno3x3v400013b6q96v1l2de | Lex Harvey | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Assassination of top commanders will not deter Iran's forces, supreme leader says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno1igey002h3b6q55shxoxm | Lex Harvey; Tim Lister | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran's IRGC says "delusional" Trump threats are "baseless" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno1go1000283b6qdxsk6mp7 | Satish Cheney | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rescuers on scene after attack on residential area in Tehran: Iranian Red Crescent | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmno0b0tk001q3b6qlza81i39 | Lex Harvey; Ally Barnard | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran official says "shut up" isn't the right response to Trump | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnny5su9000k3b6q5q3iap6y | Mohammed Tawfeeq | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran urges Americans to hold US government accountable for "crimes" | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnny6spo000r3b6q9rwvyd1d | Mohammed Tawfeeq | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran says alleged US-Israeli strike hit country's nuclear fuel cycle | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnny9ezu000x3b6q4lxscb1l | Mohammed Tawfeeq | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Main takeaways from Trump's news conference on the Iran war | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnny13e300003b6qndvdldtw | Maureen Chowdhury | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Qatar condemns Iranian strikes and urges diplomatic solution | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnny3yzo000a3b6qz65j0f00 | Mohammed Tawfeeq | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| The latest | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnoj56ov002i27mgg19b0g2z | Chris Dolce | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Rain forecast | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnoj56ov002j27mghwkmhaqj | Mary Gilbert; Chris Dolce | 2026-04-07 | 2026-04-30 | TX 9-590-875 |
| Iran-linked hackers have disrupted multiple US industrial sites | https://www.cnn.com/2026/04/07/politics/iran-linked-hackers-disrupt-us-industrial-sites | By Sean Lyngaas, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Democrats lost in Marjorie Taylor Greene's old district. They still had one of their best election nights in recent memory | https://www.cnn.com/2026/04/07/politics/democrats-overperformance-georgia-wisconsin-election-tuesday | Analysis by Aaron Blake, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| A day on the brink with Iran ended with a TACO and grave constitutional questions | https://www.cnn.com/2026/04/08/politics/trump-iran-taco-ceasefire-strait-of-hormuz-analysis | Analysis by Stephen Collinson, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| A hacker has allegedly breached one of China's supercomputers and is attempting to sell a trove of stolen data | https://www.cnn.com/2026/04/08/china/china-supercomputer-hackers-hnk-intl | By Isaac Yee, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Day 40 of Middle East conflict — Israel attacks Lebanon, Iran says shipping stopped in Strait of Hormuz | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire | CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The US and Iran have agreed a ceasefire, with talks to bridge the gulf between them. Here's what to know | https://www.cnn.com/2026/04/08/middleeast/us-iran-ceasefire-explainer-war-intl-hnk | By Jessie Yeung, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Suspects in ISIS-inspired attack outside NYC mayor's residence believed they could kill up to 60 people, prosecutors say | https://www.cnn.com/2026/04/08/us/gracie-mansion-mamdani-protest-charges-hnk | By Alex Stambaugh, Emma Tucker, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Accused Gilgo Beach serial killer admits to strangling 8 women | https://www.cnn.com/2026/04/08/us/rex-heuermann-plea-gilgo-beach-serial-killings | By Eric Levenson, Nicki Brown, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Husband arrested during search for missing American woman in the Bahamas | https://www.cnn.com/2026/04/08/us/bahamas-missing-woman-recovery-mission | By Elizabeth Wolfe, Taylor Romine, Chris Boyette, Martin Goillandeau, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| 'Ketamine Queen' sentenced in Matthew Perry case, highlighting a new era of accountability for drug dealers | https://www.cnn.com/2026/04/08/us/matthew-perry-death-drug-dealers-accountability | By Jack Hannah, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Rushing to file your taxes? Don't rely on AI for help, plus other last-minute tips | https://www.cnn.com/2026/04/08/business/last-minute-tax-filing-tips | By Jeanne Sahadi, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The demise of software engineering jobs has been greatly exaggerated | https://www.cnn.com/2026/04/08/tech/ai-software-developer-jobs | By Nathaniel Meyersohn, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| A piece of France's Eiffel Tower is now up for grabs. You'll need deep pockets | https://www.cnn.com/2026/04/08/style/eiffel-tower-stairs-auction-scli-intl | By Lianne Kolirin, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| TSA officers received some of their back pay last week. Many say it's not enough to cover the bills piling up | https://www.cnn.com/2026/04/08/us/tsa-pay-shutdown-continues | By Alexandra Skores, Tami Luhby, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Teen basketball is for pros | https://www.cnn.com/2026/04/08/sport/high-school-basketball-nil-king-bacot-cec | By Leah Asmelash, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 8: US-Iran ceasefire, Iran-linked hackers, ICE shooting, Hawaii flood threat, Missing American | https://www.cnn.com/2026/04/08/us/5-things-to-know-for-april-8-us-iran-ceasefire-iran-linked-hackers-ice-shooting-hawaii-flood-threat-missing-american-woman | By Alexandra Banner, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Walking this golf course is now a botanist's dream | https://www.cnn.com/2026/04/08/sport/masters-beauty-augusta-course-golf | By Don Riddell, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| A chill on tourism in Florida's 'Little Quebec' | https://www.cnn.com/2026/04/08/travel/canadian-snowbirds-florida-greater-fort-lauderdale | By Terry Ward | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The 34 best Mother's Day gifts from Amazon that feel handpicked, not thoughtless | https://www.cnn.com/cnn-underscored/gifts/best-amazon-mothers-day-gifts-2026 | By Nikol Slatinska, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The best travel steamers to help you avoid rusty hotel irons | https://www.cnn.com/cnn-underscored/travel/the-best-travel-steamers | By Ellen McAlpine, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump's personnel agency is asking for federal workers' medical records | https://www.cnn.com/2026/04/08/health/trump-federal-workers-medical-records-kff | By Amanda Seitz and Maia Rosenfeld, KFF Health News | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Justice Department says Bondi won't appear for Epstein deposition now that she's no longer attorney general | https://www.cnn.com/2026/04/08/politics/pam-bondi-epstein-deposition-justice-department | By Annie Grayer, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| This week's 10 best Amazon deals: Dyson, JBL, Philips and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-04-08 | By Rikka Altland, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Over a month's worth of rain has fallen on parts of Hawaii as a storm threatens flooding | https://www.cnn.com/2026/04/08/weather/hawaii-flooding-kona-storm-climate | By Meteorologists Dakota Smith and Chris Dolce | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Wayfair's Big Outdoor Sale is the best way to refresh your patio on a budget | https://www.cnn.com/cnn-underscored/deals/wayfair-big-outdoor-sale-2026-04-08 | By Jacqueline Saguin, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran is holding the world economy hostage. Trump's truce proves its leverage | https://www.cnn.com/2026/04/08/business/iran-ceasefire-strait-leverage-economy-intl | Analysis by Hanna Ziady, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Prehistoric dice suggest that Native Americans may have been gaming since the last ice age | https://www.cnn.com/2026/04/08/science/native-american-earliest-dice-gambling-probability | By Taylor Nicioli, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil is plunging, but don't expect $3 gas anytime soon. Here's why | https://www.cnn.com/2026/04/08/business/when-will-gas-be-cheap-again | By Chris Isidore, Matt Egan, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Gap jeans and other seasonal basics are more affordable during its up-to-60%-off sale | https://www.cnn.com/cnn-underscored/deals/gap-sale-2026-04-08 | By Elena Matarazzo, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The right celebrated Trump's Iran ceasefire. Some seem to fear what could come next. | https://www.cnn.com/2026/04/08/politics/negotiations-trump-iran-ceasefire-deal | Analysis by Aaron Blake, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Should've put a ring on it? Maybe! Marriage is linked to lower risk of cancer | https://www.cnn.com/2026/04/08/health/marriage-cancer-wellness | By Michal Ruprecht, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Experts say resistance bands are the key to staying active while aging. I tested popular brands to find the 3 best | https://www.cnn.com/cnn-underscored/reviews/the-best-resistance-bands | By Summer Cartwright, CNN Underscored | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Eating more plants linked to lower risk of dementia, even in older age | https://www.cnn.com/2026/04/08/health/plant-based-diet-dementia-wellness | By Sandee LaMotte, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| 'It really bent your mind': The life-altering phenomenon astronauts experience in space | https://www.cnn.com/2026/04/08/science/overview-effect-astronauts-in-space | By Jackie Wattles, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Weird life in space, accused Gilgo Beach killer, brutal kitchen culture: Catch up on the day's stories | https://www.cnn.com/2026/04/08/us/5-things-pm-april-8-trnd | By Daniel Wine, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| What to do when the president uses the word 'Fuckin'' | https://www.cnn.com/2026/04/08/us/word-of-week-fkin-cec | By Harmeet Kaur, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Former Fort Bragg employee charged with leaking classified information to journalist | https://www.cnn.com/2026/04/08/politics/former-fort-bragg-employee-charged-with-leaking | By Holmes Lybrand, CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpktuf000003b6qe5qmendg | By CNN staff | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump says US will help with "traffic buildup" through Strait of Hormuz | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpk453v00003d630522m7vv | Logan Schiciano | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's uranium will be "perfectly taken care of," Trump says | https://www.cnn.com/2026/04/07/world/live-news/iran-war-trump-us-israel?post-id=cmnpgqgbi000e3b6qqa6xjj7a | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Flash flood threat increases this afternoon | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnqi3i1g00003b6qae5gdngw | Dakota Smith | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Emergency shelters opening across Oahu | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnqcqixr000c3b6rz2hs0rs9 | Kate S. Petersen | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Next round of heavy rain approaches | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnqbk53100003b6qracnzkeh | Dakota Smith | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Watch: Flash flooding in Maui County as storm kicked into gear | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnpzqrj600003b6rsbyrhfiv | By Kate S. Petersen | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran FM held talks with Saudi counterpart, Tehran says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqqvmj600003b6rms5rptqw | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows smoke and fire at critical Saudi oil processing facility hours after ceasefire announced | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqvlqa400003b6rsliz0ywp | Isaac Yee | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Asian markets temper the early optimism that greeted Iran ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnquwxtt00003b6pad10kvmu | Stephanie Yang | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Shipping execs cautious on Strait of Hormuz transits amid fragile US-Iran ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqt927q00013b6rqibx4x28 | Kristie Lu Stout | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Hezbollah fires rockets at Israel in first attack since ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqrlk5j00083b6r8slc99m9 | Lex Harvey; Tori B. Powell | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Thailand confirms three sailors missing after Hormuz attack last month are dead | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqqvzzi00003b6rpjxfdqo1 | Chris Lau; Kocha Olarn | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| NATO chief says he understands Trump's "disappointment" with allies over Iran | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqn1rl40009356r5bqriasr | Michael Rios | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The latest on Israel's massive strikes across Lebanon and the tenuous US-Iran ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqlht7t00003b6r7m77ezcn | Tori B. Powell | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Macron condemns "indiscriminate" Israeli strikes in Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqlf0ye0000356rb41duf2c | Michael Rios | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Only a "trickle" of oil is leaving Strait of Hormuz right now, Gulf Oil adviser says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqkxhr300003b6rs19740dk | Elise Hammond | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Indiana suspends gas use tax for 30 days amid high prices | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqko9y20000356rcq8dz6zh | Tami Luhby | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran says Strait of Hormuz traffic halted after alleged ceasefire violation | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqjnfhg00013b6yu9nnqedf | Mohammed Tawfeeq; Yong Xiong | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Lebanon says Israeli strikes today have killed 182 people and injured 890 others | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqa594m001b3b6usn3xu3hj | Tamara Qiblawi; Mohammed Tawfeeq; Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| As ceasefire talks progressed, Netanyahu didn't know which path Trump would pick, sources say | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqfuu3x0000356rbs4wpxxz | Tal Shalev | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance says there have been three different 10-point proposals | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqgpqp000003b6rfy523dku | Donald Judd | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Oil prices drop below $95 per barrel as fragile US-Iran ceasefire takes effect | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqgeraa00063b6qsicdq4wm | John Towfighi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance dismisses Iranian claim that US violated ceasefire, says talks progressing | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqh18ju00003b6r63mi75qs | Adam Cancryn | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance reiterates that ceasefire won't last if the strait doesn't reopen | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqgq8000000356qd3pa8jcb | Riane Lumer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Carnage and destruction in Lebanon are "horrific," UN rights chief says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqftvqj00003b6q5ypce0gv | Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance says Israel may "check themselves a little bit in Lebanon" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqg6hdo00003b6qa6z55b5c | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iraqi militia threatens to punish Israel following strikes in Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqf1kmx001s3b6udw4t60yn | Mohammed Tawfeeq | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Jerusalem holy sites to reopen tomorrow | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqethyb00293b6u1ex8ht82 | Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's Ghalibaf says three clauses of 10-point proposal violated before talks begin | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqdwtud001o3b6u4b045p3i | Michael Rios; Mohammed Tawfeeq | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| What you need to know about the Iran ceasefire after the White House press briefing | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqd15vx00003b6xcr20fvdu | Nina Giraldo | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Rubble and destruction seen across Lebanon following barrage of Israeli airstrikes | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqbzf0700003b6q8zxkddh6 | By CNN staff | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's enriched uranium high on Trump's "priority list," White House says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcwsnx0000356q4c86uckb | By Izzy Lippolis | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| "What kind of life is this?" Fear grips Beirut residents amid Israeli strikes | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcwk9y001m3b6urcr0bu1k | Nada Bashir; Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel has more objectives to achieve, Netanyahu says after ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcillt0000356shy83vru5 | Tal Shalev; Dana Karni; Michael Rios | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| White House reiterates that Israeli strikes on Lebanon are not part of temporary ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcht2v0004356q0wemst8q | By Riane Lumer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel eases wartime restrictions after US-Iran ceasefire agreement | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcdxz60008356tmjtwduik | Jeremy Diamond | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump may discuss withdrawing NATO membership with alliance's chief, White House says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqccqzr0000356sc9nahfym | Christian Sierra | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| White House defends Trump's threat to wipe out "whole civilization" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcj1tr000b3b6tdd7f2jjh | Donald Judd | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US and China had top-level talks in recent days amid Iran negotiations, White House says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcjneq00003b6qqjs8pqyb | Elise Hammond | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance, Witkoff and Kushner participating in Iran talks in Pakistan this weekend | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqc15ct00003b6qm4c9o6al | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Netanyahu "supports the president," White House says on Israel's stance on the ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqcf7b900083b6tu4xrrctu | Maureen Chowdhury | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US earning revenue from Strait of Hormuz will be discussed over next 2 weeks, White House says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqc8c0x00003b6sqqr6eoe7 | Aditi Sangal | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| White House says Iran has privately committed to keeping Strait of Hormuz open | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqc4pvd00003b6qc0ew83xr | Adam Cancryn | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| White House says Iran put forth two proposals: one "unserious," one "workable" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqc6luh00003b6rxeasknu5 | Betsy Klein | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Bahrain reopening airspace as ceasefire takes effect | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqbm5cc0000356tvalp3du0 | Mitchell McCluskey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's Araghchi says US must choose between truce and "continued war via Israel" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqbnndi001d3b6u13cp91pl | Mohammed Tawfeeq | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Happening now: White House press briefing | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqb1e5o00003b6txd9e4758 | Maureen Chowdhury | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Schumer says Senate Democrats will force Iran war powers vote next week | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqan92o00003b6tas6bugh7 | Morgan Rimmer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Devastation and panic in Beirut as Israeli strikes pound Lebanese capital, videos show | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq9shs3000t3b6uysax9fpk | Billy Stockwell; Tamara Qiblawi; Allegra Goodwin | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Ceasefire being tested as strikes in Mideast continue. Catch up on where the agreement stands | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq9xszz00003b6sup83ggdq | Nina Giraldo | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Tehran warns of "regret-inducing" response if Israeli attacks on Lebanon do not stop | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq9xan3000k3b6uq31o8y5f | Mohammed Tawfeeq | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel launches fresh strike in Beirut | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq9ogn900123b6ums0fq7bf | Tamara Qiblawi; Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pakistani ambassador calls US-Iran ceasefire "a triumph of diplomacy and dialogue" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq8ntbk000j3b6ud45uzjlf | Duarte Mendonca | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran-issued peace plan differed from one Trump called a basis to negotiate, official says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq8sire00003b6tsupdyc08 | Dana Bash | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel defends continued operations in Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq8m4kr000n3b6ubl59s7rh | Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Unlike previous ceasefires, this agreement does not appear to be formal, written document | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq5h81u00003b6uysrjxqkl | Catherine Nicholls | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump casts doubt on Vance attending peace talks, citing security concerns | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq79y3500003b6umuqv16z2 | Aileen Graef; Kristen Holmes | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Italy protests after IDF fires warning shots near UN convoy in southern Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq71zr500063b6utocnoikk | Sharon Braithwaite; Mohammed Tawfeeq | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump says Israeli strikes on Lebanon are "not included" in temporary ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq66wxj00003b6u0khint5j | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| What the scene looks like at a blast site in central Beirut | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq6iduw00003b6utajbq7pl | By CNN staff | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Netanyahu to convene security cabinet meeting later today | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq6i9mg000g3b6ucoyshejf | Tal Shalev | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran is "working on its response" to Israel's attacks on Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq5zxpf00083b6x0w0trh1v | Zeena Saifi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pakistan PM urges restraint after reports of ceasefire violations | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq62ka300003b6unpf46gv0 | Sophia Saifi; Lauren Said-Moorhouse | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran halts Strait of Hormuz oil traffic after Israel's Lebanon attacks, Iranian media says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq5k2tv00003b6x03idm200 | Nechirvan Mando | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Key Saudi oil pipeline bypassing Strait of Hormuz attacked, according to reports | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq3u9vq00003b6sp8f85y8i | Sophie Tanno | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US' Arab allies welcome pause but wary of agreement that fails to rein in Iran | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq33fyc0000356uyeurf5vf | Mostafa Salem | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| European leaders react to news of US-Iran ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpwczxl00113b6qx5hndl2u | Catherine Nicholls | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Lebanon's fate hangs in the balance amid conflicting statements on Iran ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq3lpkl00003b6qwbmg2tif | Nadeen Ebrahim; Sarah Tamimi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran emerges from the war with an unprecedented strategic advantage | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq49fcv00003b6uqmbnpmqg | Abbas Al Lawati | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Lebanon's health minister says "hundreds dead and wounded" after Israel's attacks | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq2pt5y001r3b6q6gqac6v3 | Tamara Qiblawi; Allegra Goodwin; Lauren Kent | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Track the latest shipping movements in the Strait of Hormuz | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq1rvnm000v3b6qlp7owo04 | By CNN staff | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| French nationals released from Iranian prison speak of "daily horrors" in jail | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq1asfy0000356rh3rfdu52 | By Jack Guy | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Caine says he believes Strait of Hormuz is open as Hegseth frames war as victory | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq1py9200003b6sc0lx2igi | Catherine Nicholls | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| CNN reports from Lebanon, as Israel launches largest strikes since start of war | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq0n54q0000356r9y795z8a | Evan John | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US gas prices edge up despite ceasefire announcement | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq15o2q00093b6rr70xtj2x | Chris Isidore | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Is the Strait of Hormuz currently open? Caine and Hegseth indicate yes | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq1bwne000c3b60ifjtc1k8 | Michael Williams | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Regional dynamics in the Middle East risk being sidelined in negotiations, analysts say | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq1cvw2001a3b6quix0asud | Lauren Kent | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Hegseth says US was prepared to carry out Trump's threat to end "whole civilization" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq13vug00003b6st5c5yr1h | Kaanita Iyer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Hegseth says any nuclear material Iran "should not have" will be removed under ceasefire terms | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq0cnw600003b60a8lq5gbw | Michael Williams | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US defense secretary frames Iran war as victory but acknowledges Iran "can still shoot" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq09sbn00003b6r1xh2gipm | Kaanita Iyer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Joint Chiefs chairman says US forces remain ready to resume combat operations | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnq0j61s000i3b6r9ss7x5a0 | Aileen Graef | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Happening now: Pentagon holds a briefing | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpyxp2f00003b6r6mn8orn5 | CNN | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Relief for Iranians — but some warn the war has strengthened the regime | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpz8kqb00033b6qbyf7c9u2 | Leila Gharagozlou | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump suggests securing Strait of Hormuz in "joint venture" with Iran | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpz9968000a3b6radih940e | Aileen Graef | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says US will work with Iran to "dig up and remove" enriched uranium | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpytvks00003b6rmncu73cz | Aileen Graef | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israeli military says it carried out largest strikes across Lebanon since start of war | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpz1808000w3b6qru70tqrp | Eugenia Yosef; Lauren Kent | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Two key US allies in the Gulf reported Iranian strikes despite ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpvduz80007356qwubgqyc0 | Mostafa Salem | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Countries in Middle East welcome ceasefire, express hopes for full end to conflict | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpwy7ir00173b6q9gfis7zi | Catherine Nicholls; Ibrahim Dahman | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump to meet NATO chief as Iran war widens rifts in alliance | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpylnpq0000356rp1l8p47j | Clare Sebastian | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's Revolutionary Guards say they will stick to the ceasefire but warn they have "finger on the trigger" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpy1bei0004356qmgp7xmb7 | Mostafa Salem | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US-Iran ceasefire leaves confused Israelis scrambling for clarity | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpx8gqf00013b6s6wcna28c | Tal Shalev | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Shipping backlog unlikely to clear during two-week ceasefire, experts say | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpwx8zh0000356qtlgoy3c6 | By Jack Guy and Eleni Giokos | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iranian president confirms Tehran's participation in Islamabad ceasefire talks, Pakistan's prime ministry says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpvpez500003b6mmmw17nlm | Sophia Saifi; Nadeen Ebrahim | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Two vessels have transited Strait of Hormuz since ceasefire, but hundreds remain trapped | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpwnrkh000e356q275yjhft | Lauren Kent; Robert North; Jack Guy | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Here's what's on the White House and Pentagon schedules today | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpx2w8x00003b6qqiv1a2rd | Kaanita Iyer | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's "general principles" were accepted in ceasefire deal, president says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnputvm00000356qeo51ej0f | Mostafa Salem | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US and Iran claim victory after ceasefire reached, as strikes reported across region | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnptyhet00003b6qsi0rx12f | Catherine Nicholls | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Ghalibaf to lead Iranian delegation during Friday's ceasefire talks, local media says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnprlzvi00003b6mogbwd9e2 | Nadeen Ebrahim | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Vance calls ceasefire with Iran a "fragile truce" as it takes effect | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpvgxuc00003b6qd15e717o | Kevin Liptak | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israeli military issues more evacuation warnings for residents in Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpu5csh000d3b6qoo0mhyfs | Charbel Mallo; Eugenia Yosef; Lauren Kent | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Oil prices plunge on ceasefire news but "significant hurdles" remain | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpv1nn600003b6qbpvzkz59 | Hanna Ziady | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pope Leo welcomes Iran ceasefire with "satisfaction" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnptfgem00003b6qx1at2nbt | Sophie Tanno | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Why is JD Vance in Hungary? | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpt0ih100003b6qz303hvnl | Christian Edwards | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel has halted strikes on Iran but will continue attacks on Hezbollah in Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnps8kxy00003b6qryk8e4rm | Eugenia Yosef; Lauren Kent | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Blast seen in Lebanese city of Tyre after Israel issues evacuation order | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpnbzay00003b6q2p7nc0rr | Lex Harvey; Manveena Suri | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| World "stepped back from disaster," Oman says, as nations hail ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpjj5a400003b6ou9jt2ytd | Rhea Mogul | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| If Iran's plan is to charge Hormuz tolls, what happens to the US Navy's 5th Fleet? | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnppbwng000b3b6qmebdtdny | Brad Lendon | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| The US and Iran have agreed to a ceasefire. Here's the latest | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpmd2wd001w3b6q7vywz9q1 | Jessie Yeung | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| No quick relief on jet fuel supply or prices, air transport group chief says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpocvyo00003b6qiov2ga9n | Brad Lendon | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Hours after US-Iran ceasefire announced, shipping data shows little movement in Strait of Hormuz | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpl4vye00003b6ql6ftriro | Isaac Yee | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Airstrike in southern Lebanon kills eight | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnplxntq00003b6q47j0axic | Lex Harvey; Manveena Suri | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pro-Iran militia in Iraq to halt attacks during ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpkgy4400003b6qsoe6dseu | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran's uranium will be "perfectly taken care of," says Trump | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpkbp9i00113b6qida2sfkg | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump says US will help with "traffic buildup" through Hormuz strait | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpk9ym9000r3b6q6g3seqg6 | Logan Schiciano | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump claims "total and complete victory" following ceasefire deal | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpi4o7a00263b6q85avx7rg | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump believes China helped get Iran to negotiate ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpi22g4001u3b6qbooy84w7 | Yong Xiong; Ross Adkin | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel says ceasefire deal does not include Lebanon | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnphr0ss001k3b6qh986c9e4 | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran has issued multiple statements regarding the ceasefire. Here's what they say | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpgi9cs00163b6qrlyz6h83 | Jerome Taylor | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran and Oman to charge ships passing through Hormuz strait during ceasefire, state media reports | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpgfzk4000y3b6q3l7dtwuz | Jessie Yeung | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| White House calls two-week ceasefire "a victory for the United States" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpgeglc000s3b6qoluk1zeg | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US, Israeli flags burned in Tehran as Iranians express skepticism over ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpg6btt000h3b6q3bid1rsl | Manveena Suri; Jessie Yeung | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump derides Iran statement claiming victory and outlining 10-point plan as a "fraud" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpg1yyu00083b6qol2o75md | Matthew Chance; Jerome Taylor | 2026-04-08 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Asian markets surge on ceasefire news | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpfz0u600003b6q7wdfsyui | John Liu | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Graham says Congress would need to approve the proposal to end war | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpekrsr00233b6qggvhrgvr | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iranian state media says order has been issued for all military units to stop firing | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpd5fjt00133b6q4pe5z886 | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Missile attacks reported across the Gulf and Israel after ceasefire announced | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpcjzyx00083b6qkrws3xtp | Lex Harvey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel still carrying out strikes in Iran, military spokesperson tells CNN | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpcnohf000i3b6qzsygdgha | Jeremy Diamond | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pakistan helped broker the ceasefire. Here's why it could be a good venue for any peace talks | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpehcar001s3b6qnkh4vvkt | Sophia Saifi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran ceasefire includes Lebanon, Pakistani prime minister says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpcs5tq000q3b6qae8q4z63 | Sophia Saifi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Pakistani PM hails Iran ceasefire agreement, invites US and Iran for further talks | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpeaoz4001k3b6qm3s7gxjm | Sophia Saifi | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| US officials say Trump admin preparing for in-person Iran talks likely involving Vance | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpauu4x00003b6qcayd89zj | Alayna Treene; Kristen Holmes | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Israel has also agreed to temporary ceasefire, White House official says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnp91lui000f3b6qpu6qgmv8 | Alayna Treene | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Top House Democrat Hakeem Jeffriessays two-week ceasefire is "insufficient" | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpjm9v100003b6qu6sz0b8g | Aleena Fayaz | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran says it forced US to accept 10-point plan | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnp8r9kf002t27p9hojtc32q | Michael Rios | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Marco Rubio announces release of kidnapped American journalist Shelly Kittleson | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpdj1vd00183b6q9rzkgmcy | Rashard Rose | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Iran says its military will coordinate passage through Strait of Hormuz during ceasefire | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpewutr002e3b6qmrz2rqnn | Jennifer Hansler; Mitchell McCluskey | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| Trump agrees to two-week ceasefire with Iran, subject to Strait of Hormuz opening | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnpjcyu0002e3b6q5fiml2rh | Kit Maher | 2026-04-08 | 2026-04-30 | TX 9-590-875 |
| USC freshman loses eye after being struck by federal agent's projectile at Los Angeles 'No Kings' protest, attorney says | https://www.cnn.com/2026/04/08/us/no-kings-protest-la-student-loses-eye | By Rebekah Riess, Taylor Romine, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| A teetering ceasefire bodes ill for treacherous US-Iran talks ahead | https://www.cnn.com/2026/04/09/politics/trump-iran-ceasefire-hormuz-pakistan-vance-talks-analysis | Analysis by Stephen Collinson, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| US fertility rate dropped to another record low in 2025 | https://www.cnn.com/2026/04/09/health/fertility-rate-record-low-2025 | By Deidre McPhillips, Alicia Wallace, Tami Luhby, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Trump could soon lose his best friend in Europe | https://www.cnn.com/2026/04/09/europe/orban-hungary-election-trump-ally-intl | By Christian Edwards, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Day 41 of Middle East conflict — Netanyahu says there's no ceasefire in Lebanon as Israel pursues talks | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire | CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Appeals court grills attorneys over whether Sean 'Diddy' Combs was improperly sentenced | https://www.cnn.com/2026/04/09/entertainment/sean-diddy-combs-appeals-court | By Kara Scannell, Nicki Brown, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| How Pakistan became an unlikely bridge between the United States and Iran | https://www.cnn.com/2026/04/09/asia/pakistan-islamabad-talks-us-iran-ceasefire-intl-hnk | Analysis by Rhea Mogul, Sophia Saifi, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Dinosaur skeletons are selling for millions. Researchers fear science is missing out | https://www.cnn.com/science/dinosaur-skeletons-selling-for-millions-science-missing-out-spc | By Jack Bantock, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Would you go to the moon? Board an alien spacecraft? What nearly 80 years of polls say about US attitudes on space | https://www.cnn.com/2026/04/09/science/artemis-polls-us-attitudes-on-space | By Ariel Edwards-Levy, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Meta just provided its clearest look yet at its AI plan. It's about time | https://www.cnn.com/2026/04/09/tech/meta-ai-model-muse-spark | Analysis by Lisa Eadicicco, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Judges keep knocking down weak DC gun cases brought by Jeanine Pirro's office | https://www.cnn.com/2026/04/09/politics/pirro-search-seizure-gun-defendants | By Katelyn Polantz, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| These two iconic polar species have been driven to endangered status by a warming planet | https://www.cnn.com/2026/04/09/climate/emperor-penguins-fur-seals-antarctic-endangered | By Andrew Freedman, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Husband's arrest in disappearance of American woman in the Bahamas puts his account under scrutiny | https://www.cnn.com/2026/04/09/us/lynette-hooker-bahamas-husband-arrest-hnk | By Martin Goillandeau, Elizabeth Wolfe, Chris Boyette, Dianne Gallagher, Meridith Edwards, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Family files lawsuit after man dies in care of telehealth ICU doctor | https://www.cnn.com/2026/04/09/health/telehealth-icu-conor-hylton | By Jen Christensen, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Elissa Slotkin is testing whether winning in Trump country is a winning message for Democrats | https://www.cnn.com/2026/04/09/politics/elissa-slotkin-democrats-winning-trump-country | By Jeff Zeleny, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 9: US-Iran ceasefire, Bondi deposition, missing woman case, Viktor Orbán, Americans on space | https://www.cnn.com/2026/04/09/us/5-things-to-know-for-april-9-us-iran-ceasefire-bondi-epstein-deposition-missing-woman-arrest-viktor-orban-americans-on-space | By Tricia Escobedo, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Gary Woodland is trying to win the Masters while fighting anxiety so severe he thinks someone is 'trying to kill me' | https://www.cnn.com/2026/04/09/sport/gary-woodland-ptsd-masters-golf | By Don Riddell, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| After a year of testing, here's why Topo Designs' Rover Pack Classic is my go-to backpack | https://www.cnn.com/cnn-underscored/reviews/topo-designs-rover-pack-classic-backpack | By Maxwell Shukuya, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The secret history of the fortune cookies you've been eating all your life | https://www.cnn.com/travel/fortune-cookies-origins-japan-chinese-restaurants-america | By Maggie Hiufu Wong, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Inflation stayed stubbornly high heading into the Iran war, Fed's preferred gauge shows | https://www.cnn.case/2026/04/09/economy/us-pce-consumer-spending-inflation-february | By Alicia Wallace, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The 16 best shoe storage solutions for your everyday and out-of-season pairs, according to pro organizers | https://www.cnn.com/cnn-underscored/home/best-shoe-storage | By Nikol Slatinska, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The first predictions for hurricane season are in and El Niño's fingerprints are all over it | https://www.cnn.com/2026/04/09/weather/hurricane-season-forecast-climate | By Meteorologist Mary Gilbert, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The best sleepwear may be no sleepwear. Here's what experts say | https://www.cnn.com/2026/04/09/health/thermoregulation-sleep-benefits-wellness | By Lily Hautau, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli government secretly approves over 30 new settler outposts | https://www.cnn.com/2026/04/09/middleeast/israeli-government-approves-west-bank-settler-outpost-intl | By Tal Shalev, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| A deal or a mirage? Trump's Iran ceasefire collides with chaos on the ground | https://www.cnn.com/2026/04/09/politics/trump-iran-ceasefire-deal-deadline | By Jeremy Herb, Adam Cancryn, Alayna Treene, Jennifer Hansler, Zachary Cohen, Natasha Bertrand, Kylie Atwood, Tal Shalev, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Polish man arrested following undercover CNN investigation into online rape networks | https://www.cnn.com/2026/04/09/europe/polish-arrest-cnn-online-rape-investigation-intl | By Saskya Vandoorne, Niamh Kennedy, Kara Fox, Anna Odzeniak, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Look of the Week: Elle Fanning makes the case for slouchy, old-school femininity | https://www.cnn.com/2026/04/09/style/elle-fanning-tradwife-fashion-twist | By Leah Dolan, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The 'oldest octopus' in the world isn't an octopus after all, scientists find | https://www.cnn.com/2026/04/09/science/oldest-octopus-fossil-study-scli-intl | By Jack Guy, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The Home Depot has Black Friday-level deals on grills, lawn mowers, tools and more | https://www.cnn.com/cnn-underscored/deals/the-home-depot-spring-black-friday-2026-04-09 | By Jacqueline Saguin, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The Iran war is making life more expensive for Americans | https://www.cnn.com/2026/04/09/economy/iran-war-bonds-mortgages-loans | By Samantha Delouya, John Towfighi, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| What is Israel's war in Lebanon, and why could it shatter the Iran ceasefire? | https://www.cnn.com/2026/04/09/middleeast/israel-us-lebanon-iran-ceasefire-intl | By Nadeen Ebrahim, Sarah Tamimi, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The Nothing Phone (4a) Pro is one of my favorite phones in years | https://www.cnn.com/cnn-underscored/reviews/nothing-phone-4a-pro | By Mike Andronico, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The 10 best Walmart deals to shop this week: Lego, Dyson, Stanley and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-04-09 | By Elena Matarazzo, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Acting AG Todd Blanche marks his first official day on the job with a series of memos to staff | https://www.cnn.com/2026/04/09/politics/todd-blanche-memos-first-official-day | By Paula Reid, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| What's in the Iran war ceasefire? The two sides can't seem to even agree on that. | https://www.cnn.com/2026/04/09/politics/disagreements-us-iran-ceasefire | Analysis by Aaron Blake, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Melania Trump blasts 'lies' linking her to Epstein and calls on Congress to hold hearing for victims | https://www.cnn.com/2026/04/09/politics/melania-trump-epstein-statement | By Betsy Klein, MJ Lee, Kristen Holmes, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Levi's annual spring sale takes up to 30% off editor-loved jeans and denim shorts | https://www.cnn.com/cnn-underscored/deals/levis-spring-sale-2026-04-09 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| ICE leaving some airport security checkpoints after helping TSA manage long lines | https://www.cnn.com/2026/04/09/us/ice-leaving-checkpoints | By Alexandra Skores, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The DOJ is investigating the NFL's online streaming model | https://www.cnn.com/2026/04/09/media/doj-nfl-streaming | By Hannah Rabinowitz, Liam Reilly, Jill Martin, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Tiger Woods isn't at Augusta for the Masters after his wreck in Florida. He's still top of mind for much of the field | https://www.cnn.com/2026/04/09/sport/tiger-woods-masters-absence | By Don Riddell, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Automatic military draft registration takes effect in December. Here's how it would work | https://www.cnn.com/2026/04/09/politics/us-military-draft-registration-2026 | By Kaanita Iyer, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Wage gains have outpaced inflation for nearly three years. The war could quickly change that | https://www.cnn.com/2026/04/09/economy/us-cpi-inflation-march-preview-war-wages | By Alicia Wallace, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| I tested 11 shower filters over the past year. These 3 are the very best value | https://www.cnn.com/cnn-underscored/reviews/best-shower-filters | By Sophie Shaw, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Ships still aren't going through the Strait of Hormuz. Here's what it will take to get things going again | https://www.cnn.com/2026/04/09/business/shipping-vessels-oil-ceasefire-strait-of-hormuz | By Vanessa Yurkevich, Chris Isidore, Matt Egan, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| What's getting more expensive, pushed to the brink, sleeping naked: Catch up on the day's stories | https://www.cnn.com/2026/04/09/us/5-things-pm-april-9-trnd | By Daniel Wine, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| They needed treatment for drug addiction. The company they turned to may have used them to commit fraud | https://www.cnn.com/2026/04/09/health/drug-addiction-treatment-propublica | By Alex Acquisto and Taylor Six, Lexington Herald-Leader | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| California unveils hospice fraud arrests, pushing back on 'kingdom of fraud' claim by Trump official | https://www.cnn.com/2026/04/09/us/california-doj-hospice-fraud-scheme | By Chelsea Bailey, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| I tested 13 point-and-shoot cameras. Only two are worth ditching your iPhones for | https://www.cnn.com/cnn-underscored/reviews/best-point-and-shoot-camera | By Michelle Rae Uy, CNN Underscored | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Judge blocks Pentagon's latest bid to limit press access in scathing ruling | https://www.cnn.com/2026/04/09/politics/pentagon-press-policy-judge | By Devan Cole, CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Dole says Oahu's Wahiawa dam "fully operational" | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnrui2n300003b6rnpb5mzqr | By Kate S. Petersen | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Heavy rain begins to arrive in Kauai | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnrohm9500003b6qvxrrqje8 | Chris Dolce | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Governor says major disaster declaration funding approved, hopes for emergency funds | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnrdxukl00003b6ri2xostu2 | By Kate S. Petersen | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Damaging wind forecast | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnrltq8r000a3b6qv33bub87 | Chris Dolce | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqyk3m500003b6r3q5vik9g | By CNN staff | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| US military to remain "in place" until full agreement is reached with Iran, Trump says | https://www.cnn.com/2026/04/08/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqxys1d00003b6rksyr6rhg | Lex Harvey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| South Korea to send special envoy to Iran as its ships remain stuck in Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsbo0aw000g3b6ynkfyhli2 | Yoonjung Seo | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Oil and stocks climb ahead of US-Iran high-stakes talks in Pakistan | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns9xgum00003b6tisrkkhut | Stephanie Yang | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz access "restricted, conditioned and controlled," says Abu Dhabi's oil chief | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns587xz00003b6s4zjpu2bm | Laura Sharman | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Here are the latest developments on conflict in the Middle East | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns5qxr400003b6she1jp6px | Tori B. Powell | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Talks contingent on US adhering to ceasefire in Lebanon, Iran spokesperson says | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns4lehz0001356s0zltr3ku | Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iowa farmers hit hard by Iran war and tariffs | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns1t87r00003b6y1kalc05p | By CNN staff | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| We're learning more about Israel seeking talks with Lebanon. Here's what to know this hour | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrxq30e00003b6r3r2i9w6f | Maureen Chowdhury | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Trump pushed for commitments on Strait of Hormuz during Rutte meeting, diplomats say | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns0n1x500003b6s4khaqss1 | Jennifer Hansler | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Drones target Kuwait during ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrvj9120016356ten5y2zau | Mohammed Tawfeeq; Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Trump warns Iran not to charge tankers tolls to traverse Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrzqcf200003b6sh3socoqp | Donald Judd | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Despite ceasefire, few ships have gone through the Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrylkak00003b6wto7sw4zp | Vanessa Yurkevich; Chris Isidore; Matt Egan | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iraqi ambassador summoned by US State Department over attacks on diplomatic facilities | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrxwe2500023b6q8snjvxad | Jennifer Hansler | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran's Ghalibaf warns "time is running out," says Lebanon is covered by ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrwywpy000z3b6vx6s06o17 | Mohammed Tawfeeq | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Trump slams conservative pundits critical of the US-Iran war in lengthy social media post | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnry2eud00003b6q5qrlfrgo | Donald Judd | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| WHO chief calls on Israel to rescind Beirut evacuation order | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrwii9x00133b6tg1cq37x8 | Lauren Said-Moorhouse | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Israel launches fresh strikes against Hezbollah in Lebanon | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrtt41x000t3b6t751prrq5 | Lauren Said-Moorhouse | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Lebanese officials say they haven't been invited to talks with Israel in Washington | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrtrpi400003b6rqiavybr2 | Tamara Qiblawi; Jennifer Hansler; Kylie Atwood; Mohammed Tawfeeq | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Netanyahu rejects ceasefire in Lebanon as he orders cabinet to begin direct talks with Beirut | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrt9tfn000e3b6tjmmqqgll | Tal Shalev; Lauren Said-Moorhouse | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran's supreme leader says Iran determined to "take revenge" for slain father | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrrwoku000j356tgr6y4c40 | Adam Pourahmadi; Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Trump says he asked Netanyahu to be "more low-key" on Lebanon amid fragile ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrrxg3200003b6ru77668og | Donald Judd | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| At least 303 people in Lebanon killed in Israeli strikes on Wednesday, Health Ministry says | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrqfcdr0000356ttc5r9r89 | Charbel Mallo; Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Israel-Lebanon talks and an uneasy ceasefire. Here's a rundown of the headlines | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrprtgs00003b6t0ozhyd18 | Elise Hammond | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iranian and Russian foreign ministers discuss ceasefire, Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrp9eks0000356tu2181uh7 | Adam Pourahmadi; Mitchell McCluskey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| "No negotiations under fire," Lebanese official says in response to Israel's plan of direct talks | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrpjtpd000m3b6v0qfd0jkm | Tamara Qiblawi; Mohammed Tawfeeq | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump asked Netanyahu to seek direct negotiations with Lebanon, sources tell CNN | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrovb1a000e3b6votw6n2l4 | Jeremy Diamond; Kevin Liptak; Tal Shalev | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| NATO chief says allies providing "massive amount of support" to Trump on Iran | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnroby7p00003b6t8vuncvqn | Lauren Said-Moorhouse | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Netanyahu says Israel will begin direct talks with Lebanon focused on disarming Hezbollah | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrn8itg00003b6vdd2o1rr8 | Dana Karni; Mohammed Tawfeeq | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| German chancellor says ceasefire is "a ray of hope" for peace but still fragile | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrm6zmo00023b6ufg7iplga | Sebastian Shukla | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| GOP ignores Democrats' push to rein in Trump's war powers in procedural mid-recess session | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrnhz5s00003b6ticon8ylv | Sarah Ferris | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Here's what Iran says is the only safe way through the Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrlnqbr00003b6toxuaq68m | Ivana Kottasová | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The US and Iran's demands for a deal remain very different | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrmt9di0000356wlzqrbphg | Issy Ronald | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Lebanon's prime minister instructs security forces to clear Beirut of non-state weapons | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrmb4le00013b6v7irj7kue | By CNN Staff | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Seafarer stranded near the Strait of Hormuz tells of dwindling food supplies | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrj2t3b00003b6t1i4uu5nj | Magdalena Sofia Vitores Moreno; Sophie Tanno | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| US preps for talks despite warnings that Israeli strikes on Lebanon could undermine truce | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrm35z800003b6u0ql1ytyt | Kevin Liptak | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| White House discussed Pakistani prime minister's ceasefire proposal prior to public plea | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrl22cd00003b6u1wv2mnrl | Alayna Treene; Kristen Holmes | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Beirut resident vows to remain living in neighborhood damaged by Israeli strikes | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnri2wau00023b6trjlknd3y | CNN | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Tanzania's president cuts motorcade size to conserve fuel amid oil crisis | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrjevgx00003b6uixmgotd0 | Nimi Princewill | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Global criticism mounts over Israel's attacks in Lebanon | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr1omr2000h3b6qs93jyxkv | Lex Harvey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran war means global economic growth will be lower than forecast before, says IMF chief | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrc0m9g000b356qj6fhdrta | Olesya Dmitracova | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Oil surges back to $100 as traffic remains slow through Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrixaxy00033b6tavfvmckh | Matt Egan | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The ceasefire holding depends on these 4 flashpoints | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrhfd17000k356q6ph19fwl | Issy Ronald | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Hassett predicts economic growth despite "temporary distraction" of Iran war | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrg422w00003b6tq397bvur | Aileen Graef | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Israeli military issues broad evacuation order for southern Beirut | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrhr8vj00003b6tac7b4eqf | Sophie Tanno; Tamara Qiblawi | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Top Iranian officials insist Lebanon is part of the ceasefire agreement | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrg5ya40000356tw6nhkfw9 | Mostafa Salem | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Handful of vessels have passed through the Strait of Hormuz amid fragile ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrdoj1100003b6tt5d72q63 | Ivana Kottasová; Mostafa Salem | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| "Unfair" to accuse Europe of not doing enough in war, EU foreign affairs chief tells CNN | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnreopau00003b6rmt3o41hs | Tala Alrajjal | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran-linked hackers claim breach of former Israeli military chief's phone | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrdwhds00003b6vmsm2n3az | Tal Shalev | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| US gas prices inch up despite earlier plunge in oil prices | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrdgc9b00073b6qaoa3ntu6 | Chris Isidore | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Region remains on edge amid fragile ceasefire. Here's the latest | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnrbtf0x000c356qzbeuxcrx | Issy Ronald | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| US military to remain "in place" until full agreement is reached with Iran, Trump says | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqyf7sw001h3b6qg49qhf7i | Lex Harvey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iranians mark 40 days since killing of supreme leader | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnra41yh00003b6qhsu3knna | Sophie Tanno | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise, lifted by still-slow traffic through vital Strait of Hormuz | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr9mrls0000356qje2dnhfz | Olesya Dmitracova | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| UAE stops short of welcoming ceasefire, after bearing brunt of Iran's attacks | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr96urv0000356qgtwwv8ib | Mostafa Salem | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Spain, a strident critic of US military action, reopens its embassy in Tehran | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr9obqb0002356qlxk05pv3 | Issy Ronald; Magdalena Sofia Vitores Moreno | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Israel says it killed Hezbollah chief's personal secretary in Beirut strike on Wednesday | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr823tp00043b6qfp7xwu0a | Tal Shalev | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| What's the status of the ceasefire and shipping in the Strait of Hormuz? It's murky | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqx3mxw00003b6q6uis630y | Jessie Yeung | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| How Pakistan became an unlikely bridge between Washington and Tehran | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr50wjh00003b6opquv0soq | Rhea Mogul; Sophia Saifi | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| More than 24 hours into ceasefire, strait traffic still negligible, data shows | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr30ihs00013b6qoswm121v | Isaac Yee | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| No reports from Gulf states of overnight strikes, a first since conflict began | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqydvc400093b6qqca8yevi | Laura Sharman | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iranian delegation to arrive in Pakistan Thursday for talks, Iran ambassador says | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr195gs00093b6qtkxqbmc3 | Lex Harvey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| In Pictures: Rubble and destruction seen across Lebanon following barrage of Israeli airstrikes | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqzwme800013b6qi7jrk1tg | CNN staff | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Pakistan, key broker of US-Iran talks, condemns Israeli attacks on Lebanon | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnr0ety600003b6qblbu82i4 | Lex Harvey; Sophia Saifi | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| World "hostage" to ceasefire success, Australia's Treasurer warns | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqytxf200003b5xnku0di1o | Angus Watson | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows smoke and fire at critical Saudi oil processing facility hours after ceasefire announced | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqy4ugx000h3b6qvep2xiu0 | Isaac Yee | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Beijing stays tight-lipped on role in ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqvjbk700003b6q9k35drfg | Simone McCarthy | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Relief and anti-Tehran feeling among US-based Iranians | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqzcerq00003b6qq39hki8j | By Monica Haider | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Belgian foreign minister says he was only a few hundred meters away when "massive" Israeli strike hit Beirut | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqxq8ez00003b6qzgp10b44 | Laura Sharman | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The Iran war is constricting US jet fuel imports from South Korea, one of the world's top refiners | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqykbzi00003b6qjz7aq4ld | Yoonjung Seo; Stephanie Yang | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Pentagon's impressive war numbers leave questions | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqy1cmz00003b6q6u2rzdku | Brad Lendon | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Who might Iran send to talks with the US? | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqxhgxu00003b6qawsdj5fg | Lex Harvey; Ross Adkin | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Asian markets temper the early optimism that greeted Iran ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqy67xh000q3b6q6mu00156 | Stephanie Yang | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran FM held talks with Saudi counterpart, both countries say | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqy32sl00073b6qm5n2qedx | Lex Harvey | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Shipping execs cautious on Strait of Hormuz transits amid fragile US-Iran ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqy7d5300113b6qmvux3no2 | Kristie Lu Stout | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Hezbollah launches rockets at Israel in first attack since ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqurxmi002y3b6q0iftm6ws | Lex Harvey; Tori B. Powell | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Thailand confirms three sailors missing after Hormuz strait attack last month are dead | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnquql03002p3b6qkgkhenbk | Chris Lau; Kocha Olarn | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| NATO chief says he understands Trump's "disappointment" with allies over Iran | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqup0ae00223b6qe934n75x | Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The latest on Israel's massive strikes across Lebanon and the tenuous US-Iran ceasefire | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqulwzk000k3b6qv9tvmxn7 | Tori B. Powell | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| France's Macron condemns "indiscriminate" Israeli strikes in Lebanon | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqukhcx000a3b6q5m0futeh | Michael Rios | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Indiana suspends gas use tax for 30 days amid high prices | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqugked00003b6qxdfigpih | Tami Luhby | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| As ceasefire talks progressed, Netanyahu didn't know which path Trump would pick, sources say | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqtozr300143b6qzncgnjch | Tal Shalev | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| Iran says Strait of Hormuz traffic halted after alleged ceasefire violation | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqtn6gk000t3b6qiq0i51y6 | Mohammed Tawfeeq; Yong Xiong | 2026-04-09 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Only a "trickle" of oil is leaving Strait of Hormuz right now, Gulf Oil adviser says | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnqtlqro00073b6q6yzkfaba | Elise Hammond | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| The forecast | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnrjipba001j27p5brfs6tc0 | Mary Gilbert | 2026-04-09 | 2026-04-30 | TX 9-590-875 |
| RFK Jr.'s HHS rewrites rules governing key CDC vaccine committee | https://www.cnn.com/2026/04/09/health/cdc-acip-vaccine-charter | By Brenda Goodman, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Why NASA sent 'organ chips' of the Artemis II crew into space | https://www.cnn.com/2026/04/09/science/artemis-2-human-health-experiments | By Deblina Chakraborty, Ashley Strickland, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Rory McIlroy has a historic Masters lead and a shot at joining an exclusive club at Augusta – again | https://www.cnn.com/2026/04/09/sport/rory-mcilroy-masters-thursday | By Don Riddell, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Heading home: The riskiest part of the Artemis II moon mission is still ahead | https://www.cnn.com/2026/04/09/science/artemis-2-reentry-risks-heat-shield | By Jackie Wattles, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Agriculture secretary's religious Easter message to all employees sparks internal backlash and a formal complaint | https://www.cnn.com/2026/04/09/politics/brooke-rollins-agriculture-secretary-easter-message-complaint | By René Marsh, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Melania Trump tried to sweep the Epstein saga away, but she ended up reviving it | https://www.cnn.com/2026/04/10/politics/epstein-melania-trump-statement-victims-analysis | Analysis by Stephen Collinson, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The Iran truce may be too late for many African countries | https://www.cnn.com/2026/04/10/africa/africa-us-iran-conflict-truce-intl | By Nimi Princewill, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Day 42 of Middle East conflict — Trump warns Iran ahead of high-stakes talks in Pakistan | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire | CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| World anxiously waits to see if US-Iran peace talks can deliver. Here's what we know | https://www.cnn.com/2026/04/10/middleeast/us-iran-war-talks-pakistan-what-we-know-intl-hnk | By Lex Harvey, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The World Cup's best shirts are already 30 years old | https://www.cnn.com/2026/04/10/style/fifa-world-cup-best-shirts | Steve Salter, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| China's Xi touts peace - and points to global conflicts - in rare meeting with Taiwan opposition leader | https://www.cnn.com/2026/04/10/china/china-xi-taiwan-opposition-leader-meeting-intl-hnk | By Sylvie Zhuang, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Will Trump get a worse Iran deal than Obama? Here's what to know | https://www.cnn.com/2026/04/10/politics/nuclear-deal-iran-trump-obama-hormuz-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Desperate for fuel, US allies in Asia are turning to its adversaries instead | https://www.cnn.com/2026/04/10/world/us-asia-allies-energy-security-intl-hnk | By Stephanie Yang, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| How Vance is navigating peace talks with Iran — and his own political future | https://www.cnn.com/2026/04/10/politics/jd-vance-iran-war-negotiations | By Adam Cancryn, Alayna Treene, Kevin Liptak, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran war oil shock pushes US inflation to 3.3%. It's expected to get worse | https://www.cnn.com/2026/04/10/economy/us-cpi-inflation-march | By Alicia Wallace, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The 9 most competitive Senate races of the 2026 midterms | https://www.cnn.com/2026/04/10/politics/senate-races-2026-midterms | By Arlette Saenz, David Wright, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| More Americans are moving to Central and Eastern Europe. Here's why | https://www.cnn.com/travel/central-eastern-europe-american-relocation | By Blane Bachelor, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Russia's Putin declares ceasefire with Ukraine for Orthodox Easter | https://www.cnn.com/2026/04/10/europe/russia-putin-easter-ceasefire-intl | By Victoria Butenko and Daria Tarasova-Markina | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump seeks sphere of influence through Latin American presidential races | https://www.cnn.com/2026/04/10/americas/latin-america-elections-trump-peru-latam-intl | By Gonzalo Zegarra, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The week that supercharged MAGA media feuds over the Iran war | https://www.cnn.com/2026/04/10/politics/trump-iran-war-maga-media-split | By Steve Contorno, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump posts graphic video of deadly hammer attack in Florida, putting renewed focus on immigration debate | https://www.cnn.com/2026/04/10/us/trump-video-fort-myers-murder-immigration-hnk | By Alex Stambaugh, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 10: Iran impacts, Melania Trump, Pentagon ruling, Easter message backlash, Hawaii flood threat | https://www.cnn.com/2026/04/10/us/5-things-to-know-for-april-10-iran-impacts-melania-trump-pentagon-ruling-easter-message-backlash-hawaii-flood-threat | By Tricia Escobedo, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| How Gnomemania has gripped the Masters | https://www.cnn.com/2026/04/10/sport/masters-gnome-mania-augusta-golf | Analysis by Don Riddell, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump is bullying NATO again. But Americans like the alliance | https://www.cnn.com/2026/04/10/politics/nato-trump-iran-us-countries | Analysis by Aaron Blake, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The hottest Apple product right now isn't what you think | https://www.cnn.com/2026/04/10/tech/apple-mac-mini-ai-openclaw | By Lisa Eadicicco, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| I have 16 credit cards. When I travel abroad, I take only these 4 | https://www.cnn.com/cnn-underscored/money/my-favorite-credit-cards-for-traveling-abroad | By Alberto Riva, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| US inflation tripled last month on record spike in gas prices | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran | CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Husband of American woman missing in Bahamas will remain in police custody after being questioned, attorney says | https://www.cnn.com/2026/04/10/us/lynette-hooker-bahamas-investigation-daughter-hnk | By Martin Goillandeau, Elizabeth Wolfe, Dianne Gallagher, Meridith Edwards, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II astronauts splash down off California's coast after a historic journey around the moon | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return | CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump's Pakistan gamble: Can talks produce peace? | https://www.cnn.com/2026/04/10/politics/trump-pakistan-gamble | Analysis by Brett H. McGurk, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Consumer sentiment plummets to record low as Iran war jacks up inflation | https://www.cnn.com/2026/04/10/economy/us-consumer-sentiment-record-low-april | By Bryan Mena, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Discount grocery chain Lidl to open its first pub | https://www.cnn.com/2026/04/10/business/lidl-first-pub-intl-scli | By Amarachi Orie, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The best sales to shop this weekend: Columbia, Miele, Weber and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-10 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| 'I know what it requires': Harris on why she's thinking about running for president in 2028 | https://www.cnn.com/2026/04/10/politics/kamala-harris-2028-presidential-election | By David Wright, Kaanita Iyer, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Close call at LAX: Frontier Airlines jet slams on the brakes when two trucks cross its path | https://www.cnn.com/2026/04/10/us/frontier-trucks-lax | By Alexandra Skores, Aaron Cooper, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| REI is taking up to 50% off Patagonia apparel and editor-approved gear this weekend | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-04-10 | By Elena Matarazzo, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The FAA wants video gamers to be the next generation of air traffic controllers | https://www.cnn.com/2026/04/10/us/faa-video-gamers-controllers | By Alexandra Skores, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| White House warns staff against insider trading on prediction markets | https://www.cnn.com/2026/04/10/politics/white-house-staff-prediction-markets | By Marshall Cohen, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Don't underestimate the value of a practical gift. I rounded up 40 to give your mom on Mother's Day | https://www.cnn.com/cnn-underscored/gifts/practical-mothers-day-gifts-2026 | By Rachel Dennis, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Severe thunderstorms and tornadoes underway in central US | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us | CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Our favorite product launches this week: Brooklinen, Dyson, Fujifilm and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-04-10 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Grim new economic numbers highlight how Trump is losing leverage against Iran | https://www.cnn.com/2026/04/10/politics/economic-numbers-trump-iran-leverage | Analysis by Aaron Blake, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| These are the best ankle support braces, according to podiatrists and physical therapists | https://www.cnn.com/cnn-underscored/health-fitness/best-ankle-support-braces | By Caroline Curran, CNN Underscored | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Raskin calls for Trump to take cognitive test in wake of Iran threats as Democrats question president's fitness | https://www.cnn.com/2026/04/10/politics/raskin-trump-cognitive-test-iran-threats | By Annie Grayer, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump administration unveils renderings of its proposed gold-accented arch | https://www.cnn.com/2026/04/10/politics/trump-arch-renderings | By Michael Williams, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Suspect arrested after incendiary device thrown at OpenAI CEO Sam Altman's home | https://www.cnn.com/2026/04/10/tech/suspect-arrest-openai-ceo-sam-altman | By Hadas Gold, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Four women describe sexual misconduct by Rep. Eric Swalwell, including a former staffer who says he raped her | https://www.cnn.com/2026/04/10/us/eric-swalwell-sexual-misconduct-allegations-invs | By Allison Gordon, Isabelle Chapman, Casey Tolan, Pamela Brown, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Project 2025 architect quits South Carolina Senate race and endorses Lindsey Graham challenger | https://www.cnn.com/2026/04/10/politics/paul-dans-quits-south-carolina-senate-race | By Steve Contorno, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Democrats withdraw endorsements of Eric Swalwell and demand he end bid for California governor | https://www.cnn.com/2026/04/10/politics/democrats-withdraw-endorsements-of-eric-swalwell-and-demand-he-end-bid-for-california-governor | By Eric Bradner, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Melania Trump's Epstein statement stunned White House aides but was in keeping with a first lady who does her own thing | https://www.cnn.com/2026/04/10/politics/melania-trump-epstein-white-house | By Adam Cancryn, Kristen Holmes, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| FAA and military agree on how to use lasers to take down drones at the southern border | https://www.cnn.com/2026/04/10/us/faa-military-drone-border-agreement | By Alexandra Skores, CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The latest reports from Kauai, Oahu and Big Island officials | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnt7zgu200003b6r69kmpexa | By Kate S. Petersen | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Public schools close on Molokai | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnszkrxn00043b6rmd83gjri | By Kate S. Petersen | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Oahu closes public schools, city and state offices | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnsw80kz000a3b6r5u6ilk4j | By Kate S. Petersen | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Flooding, debris and surf impact roadways in Kauai | https://www.cnn.com/2026/04/07/weather/live-news/hawaii-flooding-rain-040726?post-id=cmnsuab9200043b6rk4xzxk01 | By Kate S. Petersen | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know so far | https://www.cnn.com/2026/04/09/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsep27a000o3b6yhdia25ou | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran's delegation in Pakistan has 71 people, including technical experts, says state media | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntqyi2k00003b6qcsu1irum | Lex Harvey | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Gen Z Trump voters on the war with Iran | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntptffa000b3b6rx2fzup0v | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran FM greets officials with handshake, smile in Islamabad, according to Iran media | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntn2a0k00003b6ryjts1cf1 | Laura Sharman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Ahead of talks with US, Iranian negotiator says "we have goodwill, but we do not trust" | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnti7jt90000356sid9idtmz | Mitchell McCluskey | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The war with Iran is costing Americans | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntiicc600003b6r4tr02ebh | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Here's what you should know ahead of this weekend's critical US-Iran peace talks | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntfzkgj00003b6r9wfoe0fc | Tori B. Powell | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump says focus of Iran deal is nukes and that Strait of Hormuz will reopen "automatically" | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntf0vo800003b6rq3v52uih | Kevin Liptak | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Saturday negotiations expected to include both mediators and direct talks, sources say | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnte2j5h000d356sf41bp248 | Jennifer Hansler; Kevin Liptak | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Israeli and Lebanese diplomats spoke today and will meet in DC next week, officials say | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntdehey00003b6r3fjkrk5g | Eyad Kourdi; Tamara Qiblawi; Max Saltman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Advocates hopeful cases of US citizens detained in Iran will be raised in negotiations | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntdgzhe0000356syqthhp8j | Jennifer Hansler | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iranian delegation arrives in Pakistan for talks with US | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmntbur8x0000356sat6bjcb8 | Mitchell McCluskey; Sophia Saifi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Roar of fighter jets over Islamabad as city awaits Iranian delegation | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnta52f30001356wsacoqf3q | Sophia Saifi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Hezbollah urges Lebanese government to refuse negotiations with Israel | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt97mwb000c3b6srkzrh4cm | Eyad Kourdi; Max Saltman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Pakistan's prime minister says "this is a make-or-break moment" as US-Iran talks loom | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt7n5cz00003b6slcepk7w2 | Sophia Saifi; Max Saltman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Personnel from US embassy in Iraq "came under multiple drone attacks" on Wednesday | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt7erwz00003b6ryilz9hh6 | Jennifer Hansler | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| What's happening on the ground and over negotiations ahead of US-Iran talks | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt68g9k0000356wl13arlv9 | Issy Ronald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump says Iranians "have no cards" ahead of negotiations | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt4lctq00003b6sls99ukjm | Kit Maher | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Europe could face jet fuel shortages in three weeks, industry body warns | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt4x1a20000356s7ch7xi1m | Maisie Linford; Issy Ronald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The first days of the Iran ceasefire were the deadliest Lebanon has seen since 2024 | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt2hnw400003b6sc6z2mjk3 | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump warns Iran that US assault will intensify if deal not reached | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt38s5t00003b6sz20cy5gm | Kit Maher | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Ambassadors from Israel, Lebanon and US will hold preparatory talks today | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt2s4yg000b356sz0ss6h8w | Jeremy Diamond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Shipping data shows just one oil tanker transited the Strait of Hormuz so far today | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt1thxy0000356sshr3gljf | Thomas Bordeaux; Issy Ronald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Ceasefire talks can only begin after two conditions are met, senior Iranian official says | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt196he0000356tb9fevbw6 | By Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Vance will be the most senior US official to join Iran talks in decades | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnt0owoa000p3b6s0prbv17c | Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Hassett: There will be a "rapid reduction in energy prices" once strait fully reopens | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsz12ca00003b6ucpgbbize | Kit Maher | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Humanitarian needs remain "immense" during ceasefire, WHO warns | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnszmn97001i3b6smwf9e7j1 | Sophie Tanno | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Hundreds of gas stations without fuel in Ireland as protests over soaring prices continue | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnszfi3s00003b6tyfhkbm1g | Niamh Kennedy | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump and Netanyahu held "tense" call before Israel sought ceasefire talks with Lebanon | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsz83cb0000356v25vimlb2 | Tal Shalev; Kevin Liptak | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Majority of Israelis don't believe US and Israel won Iran war, polls show | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsyrdhm00093b6ur6bg0dak | Dana Karni; Oren Liebermann | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Starmer and Trump discuss importance of restoring navigation through Strait of Hormuz | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsx25j300103b6smtexev8l | Sophie Tanno | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Attacks on Lebanon bring "greater challenges" than previous conflicts, civil defense says | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsxrhx400003b6q7xl12leq | Sarah Tamimi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Hezbollah leader vows to fight Israel "until the last breath" | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsw2r4h0000356unj9ygai0 | By Nadeen Ebrahim and Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Vance leaves for Pakistan, warning Iran against trying to play the US in negotiations | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsvzw1f00003b6v78aimezi | Kit Maher | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Israeli rights group slams far-right minister's comments about land grab | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsq58n200003b6sxm8yed19 | Ivana Kottasová; Dana Karni; Ibrahim Dahman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Khamenei tells Gulf Arab states to "stand on the right side" | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnss8pnh00003b6qzrsq6211 | Nadeen Ebrahim | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| One of the world's main energy lifelines was struck this week | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnssfcvd0000356u75wu2eui | Mostafa Salem | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| UNICEF warns of strikes' "devastating" toll on children in Lebanon | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnst0pm60000356uxxojzoec | By Ibrahim Dahman and Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's ceasefire deal sparks new fury from those who initially defended his war | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsqthmt000l3b6sczbgj95k | Steve Contorno | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| UAE to review regional relationships after Iran attacks, adviser says | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnspnipk0009356stwp12q6a | Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Israel and Hezbollah exchange strikes ahead of high-stakes Islamabad talks: Catch up here | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsqf6p6000a3b6st76sru37 | From CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise due to concern few ships are passing the Strait of Hormuz | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsnxkx10000356ssf9ekd8w | Olesya Dmitracova | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| US gas prices drop by the most since the war started | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsqbqct0000356sips9o0ba | Matt Egan | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Lebanese PM to visit Washington after Israel asked for direct negotiations | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsoq2370000356ss6hyc8g4 | Adam Pourahmadi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Will Trump get a worse Iran deal than Obama? | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsnvafb00003b6s4l75pipp | Zachary B. Wolf | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Hezbollah claims attacks on Israeli border town and Israeli soldiers in Lebanon | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsj2lfh00003b6sn1toc64y | Laura Sharman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Saudi Arabia confirms attack on crucial East-West Pipeline | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsghs9b000a3b6rvrt9muth | Isaac Yee; Eleni Giokos; Lex Harvey | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Photos show displaced families desperate for food in Beirut | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsgm33v00003b6rx75wrbui | Satish Cheney | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| As planting season begins, Iowa farmers hit by Iran war, tariffs | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsg0kcc000e3b6r962xml0r | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran truce may be too late for many African countries | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsfzifv00003b6r8murvdz3 | Nimi Princewill | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| US-Iran talks begin tomorrow. Here's what we know as world waits to see if they can deliver | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsfl5df00033b6rpnlyx7v2 | Lex Harvey | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump warns Iran against Hormuz tolls while Israel wants talks with Lebanon. Here's the latest | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns3gdx7000i3b6qx7gkdrsv | Tori B. Powell | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| What we know so far about Israel's bid to negotiate with Lebanon over Hezbollah | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsc9cou00013b6ql2c7g479 | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Despite ceasefire, few ships have gone through the Strait of Hormuz | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmns2ig6q001627p560yf0zrw | Vanessa Yurkevich; Chris Isidore; Matt Egan | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran supreme leader's adviser dies of injuries sustained in earlier strike | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnsgaenu000y3b6repbtgqe5 | Mohammed Tawfeeq | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Stocks close mixed but post best weekly gains so far this year | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmntcmit70000356skxto4rpw | John Towfighi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The tariff refund process finally has an official start date | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmntb5mi7000k3b6rygstiehb | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's tariffs face a new legal battle | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnt87jls000b3b6r1t8rol48 | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Here's how much last month's surge in gas prices could cost consumers | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnt2jjsr00003b6ryapq3hhj | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Bank CEOs huddled with Bessent and Powell on risks linked to Anthropic's new AI model | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnt7xyn70000356szjztbzbs | Matt Egan; Hadas Gold | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Wall Street wraps up strong week on a quiet but cautious note | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnt5kq5l0000356s25azoltx | John Towfighi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Where Trump's tariffs are showing up for consumers | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnotqn0f00043b6qwbrmqgtc | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| How companies are passing on higher oil prices to consumers | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnomof4n001226qohlv4fhad | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Concerns about stagflation are growing. Here's what that means | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnott0va000c3b6qc6d9nb6e | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| What about tariffs? | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnt050u800013b6szq8eitjo | Alicia Wallace | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Consumer sentiment plummets to record low | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsz9s0400013b6rxgja4y9r | Bryan Mena | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| White House touts egg prices | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsxvzak000n356qig3l13c7 | David Goldman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Affordability is now further out of reach than before the war | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsxenxa000b356qozulmneo | David Goldman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Wall Street shrugs off latest inflation report | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnswy61p0000356rbjqi3wj5 | John Towfighi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| This is just the start of an inflation rebound — even if the ceasefire holds | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnswrh2s0000356qae3hxqke | David Goldman | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| What the latest inflation data means for the Fed and interest rates | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsvz79800003b6qfk9pxfpi | Bryan Mena | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Follow inflation's recent trajectory | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnswmsne000t3b6qp3uzvnv9 | Matt Stiles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| War raises prices more quickly than tariffs | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnotrl9l00083b6qh30bwr35 | Elisabeth Buchwald | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Gasoline rose by a record 21.2% | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsu13fc00003b6qmyki7plu | Alicia Wallace | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Iran war oil shock pushes US inflation to highest level in almost two years | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsvo5qg00013b6qr3coigil | Alicia Wallace | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Stock futures are mixed ahead of inflation data | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsszt8q0000356q49jotcj1 | John Towfighi | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What to expect from CPI today | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmns01fpl00003b6qhyuo6x5r | Alicia Wallace | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Inflation could soon outpace wage growth | https://www.cnn.com/2026/04/10/business/live-news/us-cpi-march-inflation-iran?post-id=cmnsuft3000093b6q13a7cark | Alicia Wallace | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion program manager hopes kids who love the stars will be inspired by Artemis II | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntr3bk2000s356q13npwq76 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II's stunning final stats are in | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntqd7t1000n356qap804uyt | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II's unprecedented human experiment is just beginning | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns70exr001n356si6chci2q | Deblina Chakraborty; Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Crew was 'having a good time' inside the capsule | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntphcki000g356qpjr9bri5 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Photos: Cheering crowds watch the landing across California | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntn7ys300003b6s1d5hjdg0 | From CNN's Digital Photo Team | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The astronauts are on the recovery vessel. Now what? | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns8o8zi003f356sy48rge13 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Astronauts share broad smiles aboard the recovery ship | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntp2ba000003b6s8h0ylqnt | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA official: "We made a big step tonight" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnto3mpx0000356qgovge5a7 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The astronauts are on the Navy recovery ship | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnton51q000b356qx5w2r70h | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| What does the Orion capsule smell like? Probably stinky, former astronauts say | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnto05qm000q3b6reggge5nt | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Commander Reid Wiseman is the last to exit the spacecraft | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntnsl8900043b6srlbs3oka | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The astronauts are emerging from Orion | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntnsj0d00003b6sbi9l91av | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Canadian Space Agency and prime minister welcome home Jeremy Hansen | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntnf4ep000j3b6r92cq05gi | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Trump congratulates Artemis II crew and says he'll see them at the White House "soon" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntnbbzo00093b6rph9m8a6q | Donald Judd | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Recovery teams work to stabilize Orion and build "front porch" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntmnczz000w3b6tdwxf7i4y | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II had a "picture perfect" reentry, NASA official says | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntmjxct00003b6r2r3wihx1 | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The Orion capsule has powered down and the side hatch has been opened | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntltdbr00003b6qq8ilvung | Asuka Koda | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The astronauts can use a "snorkle fan" for fresh air | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntm6i1m000o3b6tnne1g8i9 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA administrator: "A mission well accomplished" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntlk01w0000356qywo83fix | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| It could take an hour before the crew is extracted from Orion. Here's why | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns0pijk000m356svk9d12u9 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Watch the moment of the splashdown | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntkw11800083b6rye8qby9g | Taylor Galgano | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Wiseman: "What a journey" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntkx7iz0000356r1hhq53hj | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| SPLASHDOWN! | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt8twxl00173b6r5k18mrw9 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Cheers ring out as astronauts speak to mission control | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntklwbg000i3b6tb1mzbxcu | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion deploys parachutes | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt8jpuj000u3b6rfqbmynb7 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Communication is back! | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntkh9dw000d3b6tuutyx1pl | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| This crucial moment will zero in on the splashdown zone after the 6-minute blackout | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns75649001w356sfqjjq7s5 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The crew enters a 6-minute blackout period | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt8as2u000n3b6rfeota9y1 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Here's what the astronauts will feel and hear during reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrzkpom00023b6s9gxsg3vt | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion's heat shield is suboptimal. Here's why that matters | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt9uplc001h3b6rtoyy5y0u | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| "Guess we'll have to go back": Moon gets smaller for astronauts | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntjz4yn00083b6tupx8wqgx | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Here's the trajectory Artemis II is expected to take during reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntjcxmg00183b6rpgspa3y0 | Taylor Galgano | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Astronauts told to ignore sensor data, capsule in "good shape" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntjlo3l00003b6touf61b3u | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion fires its thrusters for reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt84nz2000h3b6rzp0hdxpd | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion's service module just broke away | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt6xi6c00013b6rjvq2asec | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew could experience 3.9Gs upon reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns8bj940038356swmxq40dq | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Orion switches its communications network | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt7fciy000a3b6ruoos0ku1 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Meet the woman in charge of recovering the crew | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnsnkzdd0000356qpp07iwty | Katie Hunt | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II will endure a six-minute blackout during reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnryi73t001h3b6sbhzvt8s2 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| "Entry interface" is a pivotal and perilous moment | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnsr4hb9000t356qvpb88txr | Katie Hunt | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II commander's brother says he's looking forward to having the family reunited | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnth2p65000b3b6rivalx5d2 | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| This is the kind of debris expected to release from Orion | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns0vjqn000q356sfrkxhwfc | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| These spacesuits could save the astronauts' lives | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns1zdsi00003b6sxaflfo2n | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Mission specialist Jeremy Hansen made history on his first trip to space | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntcseeu000s3b6tiahb8szv | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| During the Artemis moonshot, Trump recommends NASA budget cuts | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns0z5xz000e3b6sp5xcw3sr | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA's special live coverage has begun | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns7mno10033356stygu4pxg | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA official happy with Orion performance, but there are things to fix for future missions | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntf7o7j00003b6rzu04k8hw | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II is on its way home from the moon. Here's why it didn't land there | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntfucid002o3b6ti59vrrsr | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| How an Orion capsule in Houston helps fix problems in space | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntgenhg00353b6txcioiaym | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Which astronauts are flying on the next Artemis mission? | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnte12t200003b6tp7ajfc8n | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion's speed at reentry will be blistering. But it likely won't break a record | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntff9q6000h356txjmvjc0m | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The astronauts are suiting up | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntfe2hl000c356telp2fd7o | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Mission specialist Christina Koch said she loves to ponder the universe | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntcg9j8000l3b6tmmfcf4ca | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Four astronauts vs four reporters. CNN crew squeezes into moon capsule-size van | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntdt4il00193b6tduv7u2v6 | Nina Giraldo | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Commander Reid Wiseman felt ready to return to space | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntd0x8d00103b6td3s52sne | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Meet pilot Victor Glover, one of the four astronauts scheduled to return to Earth today | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntbm4iz000d3b6tzm5g06l1 | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Revisit the moment NASA launched its first crewed moon mission in decades | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt94n3y000c3b6tz5tfxukq | By CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion is on target for its intended splashdown corridor | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnte2u1d0005356tfe7b86s1 | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA official: The astronauts' families have shown great courage | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns0kvix000g356s8a5hpesx | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA administrator shares message with recovery ship ahead of reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntdfnnt000c3b6re9w1t2yp | Taylor Galgano | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| "The crew has done its part. Now we have to do ours." | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrvk0n200033b6spz4wmgll | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Can any Californians see reentry? Likely not | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns0fvit000a356sy4p4nfnz | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The Artemis II crew is going down their entry checklist early | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntcxjng0000356toe3hcj6s | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| NASA's deputy chief has no "rational fears" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrz1h9s00203b6sn3i4nl5a | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The process of reentry is "an hour and a half of things that have to go right" | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrztumi0000356sy8phy4im | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Navy recovery teams ready for Artemis II crew's return, captain says | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntbkged000n3b6thtf13h9p | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Victor Glover's father is feeling "nervous excitement" on splashdown day | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntb8qxp00003b6tz8n4mld0 | Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The best photos from the Artemis II mission | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrqqxj700003b6sq64sonfq | Jennifer Arnow | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| "You couldn't ask for better weather," NASA says | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnta6rdd00003d66ksbdmv7k | Jacopo Prisco | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II's journey is coming to a close — but lots has happened | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt9cv8w00003b6r7wwhub19 | Jackie Wattles; Ashley Strickland; Katie Hunt; Elise Hammond | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Orion spacecraft successfully completes trajectory correction maneuver | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt9btjn000i3d63kignrj6g | Jacopo Prisco | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Charmin is offering the astronauts toilet paper for their troubles | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnrqbce6001726nnb08kcocv | Jackie Wattles; Devon M. Sayers | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The crew gets ready for Artemis II's final major maneuver | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt2u4hs00083d6300eb6sx3 | Jacopo Prisco | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| A NASA video addresses the toilet issues experience by the crew | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt173tb00003d63bm5aj3wz | Jacopo Prisco | 2026-04-10 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The crew begins configuring the Orion spacecraft for entry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnst09w800003d6386a4it7o | Jacopo Prisco | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| This test flight highlighted problems with Orion's service module | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnsyj04o00013b6qrwfbxssh | Jackie Wattles | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The first food the astronauts want to eat upon returning may surprise you | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns8tfp2003l356s04oqnpdx | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II's journey to the moon started with a meeting snafu | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt4ruik000j3b6qtl0e95s6 | Ed Lavandera | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Revisit the moment when Artemis II named a moon crater after astronaut Wiseman's late wife | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt08saf000j3b6s8czfhaiq | Aditi Sangal | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Artemis II astronauts share messages for their families ahead of return | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns5ki90000u356sbhte3d3p | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Zac Brown Band shares bonus wakeup song and message for the crew | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnt2lo910000356q4rtut8ba | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| "Run to the Water" is the crew's final wake-up song of the mission | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns7iizn002u356sn0o4ywqs | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| The Artemis II astronauts told CNN how they were preparing for reentry | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnszq4jp00023b6sa87ahm86 | From CNN staff | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| This is how Orion slows down to safely land in the ocean | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns7ehds0023356sftozpuds | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Apollo astronaut recalls what it feels like to hurtle toward Earth | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnspwop90000356qjhe8hrbl | Katie Hunt | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| It's return day for Artemis II. Here's what to expect | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmns7kllh002z356s3ekln2ds | Ashley Strickland | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Local impacts | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnrjipba001k27p5c7ns99vg | CNN | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Timing the severe storms | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnrrz9ix000d3b6qs5pgia0p | Mary Gilbert | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Flooding rain | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnszd396000e3b6q63ew7hw9 | Mary Gilbert | 2026-04-10 | 2026-04-30 | TX 9-590-875 |
| Justin Rose has gotten used to being the bridesmaid at Augusta. He's not letting that heartache stop him | https://www.cnn.com/2026/04/10/sport/justin-rose-masters-friday | By Don Riddell, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| IBM to pay $17 million in anti-DEI settlement | https://www.cnn.com/2026/04/10/business/ibm-settlement-dei-lawsuit | By Auzinea Bacon, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| 6 days later, a mother, sailor and lover of the sea is still missing while her husband remains in police custody | https://www.cnn.com/2026/04/11/us/lynette-hooker-brian-bahamas-investigation | By Alaa Elassar, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Exclusive: US intelligence indicates China is preparing weapons shipment to Iran amid fragile ceasefire, sources say | https://www.cnn.com/2026/04/11/politics/us-intelligence-iran-china-weapons | By Natasha Bertrand, Haley Britzky, Zachary Cohen, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| A $1.5 million roundabout from nowhere to nowhere shows the 'Orbánist economy' | https://www.cnn.com/2026/04/11/europe/hungary-election-orban-corruption-roundabout-intl | By Christian Edwards, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| A shadowy, pro-Iranian group claimed a spate of attacks in Europe. But it might be a facade | https://www.cnn.com/2026/04/11/europe/iran-linked-hybrid-attacks-europe-intl | By Lauren Kent, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Day 43 of Middle East conflict — Marathon US-Iran talks in Pakistan | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks | CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| The long road from teary denial to a guilty plea in the Gilgo Beach serial killings | https://www.cnn.com/2026/04/11/us/gilgo-beach-killings-rex-heuermann-guilty | By Eric Levenson, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Uncomfortably high inflation is a real problem and it's not going away anytime soon | https://www.cnn.com/2026/04/11/business/high-inflation-rate-problem | Analysis By David Goldman, Alicia Wallace, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| These moms had daughters sucked into a deadly online school shooter community. What they need you to know | https://www.cnn.com/2026/04/11/us/mothers-true-crime-community-dangers | By Meena Duerson, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| A $1 million Picasso has sold for just $117 | https://www.cnn.com/2026/04/11/style/pablo-picasso-raffle-winner | By Jake McGowan, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| A key criminal case could soon get tossed because of acting Attorney General Todd Blanche's comments | https://www.cnn.com/2026/04/11/politics/todd-blanche-kilmar-abrego-garcia | By Devan Cole, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Tell us: How much inflation can your budget take? | https://www.cnn.com/2026/04/11/economy/us-inflation-affordability-callout | By Alicia Wallace, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| There's a country in Southern Europe that few tourists know about | https://www.cnn.com/2026/04/11/travel/travel-news-north-macedonia | By Maureen O'Hare, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| These women had their breasts removed to thwart cancer. Then came the pain. | https://www.cnn.com/2026/04/11/health/mastectomy-breast-cancer-pain | By Brett Kelman and Amy Maxmen, KFF Health News | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| 5 takeaways from NASA's biggest test in decades | https://www.cnn.com/2026/04/11/science/moon-mission-takeaways-artemis-2 | By Ashley Strickland, Jackie Wattles, Jacopo Prisco, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| 'It's solid gold': Some Texas Republicans ramp up criticisms of Muslims to energize primary voters | https://www.cnn.com/2026/04/11/politics/texas-republicans-muslim-criticism-primaries | By Aleena Fayaz, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| All eyes are going to be on Justin Bieber at Coachella | https://www.cnn.com/2026/04/11/entertainment/justin-bieber-coachella-performance | By Alli Rosenbloom, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| I used The Container Store's new AI tool to organize my messy pantry. Here's what happened | https://www.cnn.com/cnn-underscored/home/container-store-ai | By Amina Lake Patel, CNN Underscored | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| UK forced to halt Chagos Islands deal after Trump criticism | https://www.cnn.com/2026/04/11/uk/uk-pause-chagos-islands-deal-intl | By Issy Ronald, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Longevity isn't just about the latest gadget. The actual keys to a longer life are in plain sight | https://www.cnn.com/2026/04/11/health/kara-swisher-longevity-wellness | By Madeline Holcombe, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| The Ambient Dreamie is a smart alarm clock that saved my sleep | https://www.cnn.com/cnn-underscored/reviews/ambient-dreamie-smart-alarm-clock | By Henry T. Casey, CNN Underscored | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| 3 people stabbed and suspect fatally shot by officer on subway platform at Grand Central, police say | https://www.cnn.com/2026/04/11/us/new-york-grand-central-subway-stabbing | By Gloria Pazmino, Mark Morales, Ray Sanchez, John Miller, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Appeals court says Trump White House ballroom construction can proceed for now | https://www.cnn.com/2026/04/11/politics/trump-ballroom-construction-judge-continue | By Devan Cole, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Manhattan DA launches investigation into sexual assault allegation against Eric Swalwell | https://www.cnn.com/2026/04/11/politics/manhattan-da-investigation-eric-swalwell | By Michael Williams, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trump wants to cover a White House office building with 'magic paint.' Experts advise against it | https://www.cnn.com/2026/04/11/politics/eisenhower-executive-office-building-paint-trump | By Betsy Klein, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| What the Artemis II crew shared in first remarks after return to Earth | https://www.cnn.com/2026/04/11/science/artemis-2-astronauts-first-remarks-post-splashdown | By Jackie Wattles, Ashley Strickland, CNN | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/10/world/live-news/iran-war-trump-us-ceasefire?post-id=cmnttkhjm000s3b6rg2rts16h | By CNN staff | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| The Artemis astronauts will return to Houston on Saturday | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmnts4ytc0010356q22qqd5fr | Ashley Strickland; Jackie Wattles | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Here's what's next for Artemis mission managers | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntsqe5v00003b6ssjr3tv2t | Jackie Wattles | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| NASA will check out Orion's heat shield | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntsy8bi00083b6sqa1cpn3k | Jackie Wattles | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Everyone has a different favorite part of the mission | https://www.cnn.com/2026/04/10/science/live-news/artemis-2-splashdown-astronauts-return?post-id=cmntszavt0000356q9iakuqwb | Ashley Strickland | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| No deal was reached after marathon US-Iran talks. Here's what Vance said | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv5eyqo00023b6q1wqbjuv3 | Xiaoqian Lin | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Failure of talks a blow to hopes of finding an off-ramp to crisis | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv5gm7700023b6retmk4av4 | Nic Robertson | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance departs Pakistan after no agreement reached with Iran | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv4dool00103b5zic3qt364 | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iranian state media says US demands "prevented agreement" | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv43z5300113b6rdnypsh97 | Laura Sharman | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iran holds more cards than the Americans with "terrifying capacity," says former Middle East negotiator | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3monv000s3b6rvlktne7q | Laura Sharman | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| With no deal in hand, the future of the war remains an open question | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv49i9l000f3b6rrtow154s | Kevin Liptak | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Rubio shown on big screen at UFC fight moments after Vance announces no agreement with Iran | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3tjz5000t3b5z28o68gi2 | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance says he spoke with Trump, other officials "consistently" throughout talks | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3ej05000l3b5z6g694tzp | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance: Iran did not agree to terms about its nuclear efforts | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3dv0d00003b6rld2qf90n | Kaanita Iyer | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance says US gave Iran its "final and best offer" and was "flexible" in negotiations | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3hkp100073b6rbq3521no | Kevin Liptak | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Vance says there has been no agreement with Iran after marathon talks | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv3c0vy00003b6r3p9qgpg7 | Kevin Liptak | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Meanwhile: As Trump attends UFC fight in Florida, Rubio is seen whispering to him | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv2upjy000d3b5zaau7crn2 | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance to hold news conference in Pakistan soon | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv1s1ae00073b5zgvmeqr4z | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz and "nuclear issue" discussed in peace talks, Iran says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv1n18z000a3b6rpndfsjxs | Laura Sharman | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| As talks stretch into early hours of Sunday, reporters in Islamabad await updates | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuyi2ar0008356rarwg6iv0 | Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Talks are continuing in Islamabad, White House official says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuya05j00003b5z60zwlkt1 | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Senior Iranian military members arrive in Pakistan for "consultation" in talks, source says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuxoclo0000356rl4sku10f | Nic Robertson | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trilateral talks in Pakistan are ongoing, White House official says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuw1ny400003b6su06wiq5u | Casey Gannon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| China will have "big problems" if it ships weapons to Iran, Trump says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuu0y1o00003b6rszj64fn2 | Audry Jeong | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iranian at LA rally says his family wants the war to continue until the regime is toppled | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnupxlw6000j356qzeilyx5c | Julia Vargas Jones | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz status won't change until a framework is reached, Iranian source says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnutq8wo00003b6qgmyqhh21 | Frederik Pleitgen; Mohammed Tawfeeq | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trump on negotiations: "Makes no difference to me" whether there is a deal or not | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnutaqxg00003b6q0mwvszjo | Kaanita Iyer | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| It's 2 a.m. in Pakistan. Here's where things stand | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnurw9x700003b6sx3coruqx | Nina Giraldo | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US and Iran begin new round of talks in Islamabad, Iranian media says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnurwpl3000j3b6qzkcc77up | Mohammed Tawfeeq | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| "Freedom isn't free": Iranians gather in Los Angeles to support people of Iran | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnup7r220000356q05d7zj72 | Julia Vargas Jones | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Talks largely positive, sources say, but Strait of Hormuz remains a sticking point | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnurfn7c000q3b6rj7z52jt8 | Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Qatar says it will restore "full" maritime navigation in the Gulf on Sunday | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuqhpe200003b6q54vaok7b | Mohammed Tawfeeq | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| No reports of strikes in Gulf countries as US-Iran peace talks continue | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuqof0n00093b6qebnlb7xz | Mohammed Tawfeeq; Sarah El Sirgany | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Nothing official yet from US-Iran talks, but Iranian media hints at sticking points | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnupls9w000j3b6r42ef7n9w | Sophia Saifi; Max Saltman | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Netanyahu says campaign against Iran "not yet over" amid ceasefire talks in Pakistan | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuoyyiu000a3b6rjd8fv7t8 | Tal Shalev; Oren Liebermann | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| What we know about Iran's sea mines | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnun0tw6000c3b6snl001kal | Nina Giraldo | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| What it's like to cover the US-Iran talks in Pakistan, which have lasted more than 5 hours | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnukxw0v00003b6rz3jvoybd | Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US gas prices slide 2 cents to $4.14 a gallon | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnullzk9001y3b6sbsgh5rqb | Chris Isidore | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Delegations exchange outlines as first phase of talks end, Iranian media reports | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnukp8q90000356s7084ohkv | Mitchell McCluskey | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Two US Navy vessels begin clearing mines in Strait of Hormuz, military says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnukiv7b00003b6r8zej7crs | Kaanita Iyer | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Talks enter expert-level stage, Iran says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnui05xz0000356smg0u5fkc | Issy Ronald; Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Talks expected to last into the night and possibly into Sunday, Pakistani source says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuj514o000i356sw09sv7fs | Sophia Saifi; Issy Ronald | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| A third of Ireland's gas stations run dry amid fuel protests | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuir8h80005356s3q15sbb5 | Issy Ronald | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US and Iran holding trilateral talks in Islamabad with Pakistani officials mediating | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnug7xws000a3b6sj8wc9ym0 | Betsy Klein | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Lebanese prime minister postpones Washington trip | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnug7m7b000b356rliuit1r4 | By Betsy Klein and Adam Pourahmadi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trump warns against price gouging as war in Iran disrupts fertilizer trade | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnug3rk100113b6s7w9gnwp9 | Auzinea Bacon | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Direct peace talks between the US and Iran underway, as ships pass through Strait of Hormuz | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuf2ni600003b6r28n4vrt9 | Tori B. Powell | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US revokes green cards of Iran hostage crisis figure's relatives | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnuf30g100013b6rznng46jm | Dalia Abdelwahab | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Israel continues strikes on Hezbollah as Iran demands a Lebanon ceasefire | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnufbfq100003j6s1lqbiyll | By Eugenia Yosef and Tim Lister | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| A closer look at Iran's negotiating team | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnueo8g50000356rdfn8ol30 | By Adam Pourahmadi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Talks between US and Iranian officials are direct, sources tell CNN | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnudsold00003b6rbb46vcgi | Sophia Saifi; Sophie Tanno | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trump says US is "clearing out" the Strait of Hormuz | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnud424l00003b6skguajp84 | Riane Lumer | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iran-US talks begin in Pakistan, state broadcaster says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnubvooq0000356r4ego9rqe | by Adam Pourahmadi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Several ships pass through Strait of Hormuz, as Trump says it will open "fairly soon" | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu96nwh00133b6scludun7o | Catherine Nicholls | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Pakistani jets deployed to Saudi Arabia, defense ministry says | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu966ql00003b6rc2ftmddw | Sophia Saifi; Sophie Tanno | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Several ships pass through Strait of Hormuz as peace talks set to start | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu2jg6c00003j6sy9g0n54p | Tim Lister | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| The latest on Lebanon, as US-Iran ceasefire talks take place in Pakistan | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu7inu9000j3b6sxsnm2zpu | Catherine Nicholls | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US intelligence indicates China is preparing to ship weapons to Iran | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu8wruc00003b6s47ah6zer | Natasha Bertrand; Haley Britzky; Zachary Cohen | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance meets with Pakistan's prime minister in Islamabad | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu6w6pr00003b6tjjb3ryzs | Betsy Klein | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Europe is only three weeks away from a jet fuel shortage | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu4yt1m00003b6sf31wfl5k | Hanna Ziady | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Here's what we know so far about ceasefire talks today and next week | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu4vw6600003b6sjbrffw5x | Catherine Nicholls | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iranian delegation meets with Pakistan prime minister ahead of talks with US | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu2zqgk0004356rk2cjot7s | By Adam Pourahmadi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| People in Lebanon survey damage after Israeli strikes | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu1lpkz00003b6rcrj160jr | By CNN's Photo Desk | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Pakistan backs US peace efforts and repeats its offer to facilitate | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntz4oxs00003b6rrlfbvwz6 | Laura Sharman; Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| In pictures: Pakistan braced for US-Iran peace talks | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnu1qld200073b6r8tuz9sih | By CNN's Photo Desk | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance greeted by Pakistan's army chief and Trump's "favorite field marshal" | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntykxu600053b6rwd30bg4p | Lex Harvey | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance arrives in Pakistan for Iran talks | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnty2e1b00003b6rck93ihs3 | Lex Harvey | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Vance has been key in setting up US-Iran talks, senior Pakistani source tells CNN | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntw2sp800013b6rr2sjfpy3 | Nic Robertson | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| US intelligence indicates China is preparing weapons shipment to Iran, sources say | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntu9k06004y3b6qeny869la | Natasha Bertrand; Haley Britzky; Zachary Cohen | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Iran's delegation in Pakistan has 71 people, including technical experts, says state media | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntsnkcv004i3b6qls9n1dc4 | Lex Harvey | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| First days of Iran ceasefire were the deadliest for Lebanon since 2024 | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntof8q4002z3b6qh2foxnsw | By CNN staff | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Israeli and Lebanese diplomats will meet in DC next week, officials say | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntnpyjz002p3b6qbg7a7r68 | Eyad Kourdi; Tamara Qiblawi; Max Saltman | 2026-04-11 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How Vance is navigating US-Iran talks and his own political future | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntmm3xq001j3b6qyj8empcn | Adam Cancryn; Alayna Treene; Kevin Liptak | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Ceasefire deal sparks new fury from those who initially defended Trump's war | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntmamy3001b3b6q36orm3jg | Steve Contorno | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Trump's Pakistan gamble: Can talks produce peace? | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntlo07u000q3b6q7vnyxqed | Brett H. McGurk | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| How the Middle East conflict is costing Americans | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntkc86i00003b6qo0tbk150 | By CNN staff | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| How Pakistan became a bridge between the US and Iran | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntdev6w00043b6qbvm67pcc | Rhea Mogul; Sophia Saifi | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Here's what we know about the US-Iran talks in Pakistan | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntb79bq001626qf8zxvfpf1 | Lex Harvey | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| Will Trump get a worse Iran deal than Obama? | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmntlkzml000g3b6qepb21b36 | Zachary B. Wolf | 2026-04-11 | 2026-04-30 | TX 9-590-875 |
| The stage is set for Sunday drama at Augusta after McIlroy's historic Masters lead is erased | https://www.cnn.com/2026/04/11/sport/masters-saturday-rory-mcilroy-cameron-young | By Don Riddell, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Failure of US-Iran talks is a blow to hopes of finding an off-ramp to crisis | https://www.cnn.com/2026/04/11/middleeast/us-iran-talks-failure-analysis-intl-hnk | Analysis by Nic Robertson, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump's closest ally in Europe faces toughest test yet as Hungary votes. Here's what to know | https://www.cnn.com/2026/04/12/europe/orban-hungary-election-explained-intl | By Christian Edwards, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Day 44 of Middle East conflict — Trump says US will blockade the Strait of Hormuz | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump | CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| What happened when a tiny propeller plane met a US aircraft carrier in a war zone | https://www.cnn.com/2026/04/12/middleeast/us-iran-war-propellor-plane-intl-hnk-ml-dst | By Brad Lendon, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| A love story at sea ends in silence: Inside the life and disappearance of Lynette Hooker | https://www.cnn.com/2026/04/12/us/lynette-hooker-brian-bahamas-disappearance | By Alaa Elassar, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Why reopening the Strait of Hormuz won't be enough to solve shipping woes and high oil prices | https://www.cnn.com/2026/04/12/business/strait-hormuz-oil-exports | By Chris Isidore, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Why the Trump administration is struggling to deport migrants to unfamiliar countries | https://www.cnn.com/2026/04/12/politics/trump-deportations-third-countries-stephen-miller | By Priscilla Alvarez, Michael Williams, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| This Bernie Sanders-backed idea is connecting Democrats winning midterm primaries | https://www.cnn.com/2026/04/12/politics/medicare-for-all-health-care-cost-elections-analysis | Analysis by Ronald Brownstein, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| As Aaron Hernandez's murder case gripped greater Boston, a nurse quietly vanished. Her family is still seeking answers | https://www.cnn.com/2026/04/12/us/jennifer-mbugua-missing-massachusetts | By Faith Karimi | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| The record-breaking trip of the USS Gerald Ford, the aircraft carrier at the center of Trump's military ambitions | https://www.cnn.com/2026/04/12/politics/uss-gerald-ford-iran-venezuela-navy-trump | By Sean Lyngaas, Zachary Cohen, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Tax time brings surprises for some who receive ACA subsidies | https://www.cnn.com/2026/04/12/health/tax-time-surprises-aca-subsidies | By Julie Appleby and Andrew Jones, KFF Health News | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As Swalwell's campaign unravels, his rivals in California governor's race scramble for an opening | https://www.cnn.com/2026/04/12/politics/eric-swalwell-sexual-misconduct-california-governors-race-tom-steyer-katie-porter-xavier-becerra | By Eric Bradner, Arit John, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| This state is poised to be the first to ban new data centers. Others could soon follow | https://www.cnn.com/2026/04/12/climate/maine-data-center-ban-bill | By Ella Nilsen, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| 20 classic French dishes everyone needs to try | https://www.cnn.com/travel/20-classic-french-dishes-to-try | By Foren Clark, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| 'Euphoria' has outgrown itself, on screen and off | https://www.cnn.com/2026/04/12/entertainment/euphoria-season-3 | By Alli Rosenbloom, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Deadlock on Strait of Hormuz and Iran's nuclear stockpile led to impasse, officials say | https://www.cnn.com/2026/04/12/politics/iran-talks-deadlocked-hormuz-nuclear | By Kevin Liptak, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| What 'Law & Order: SVU' is teaching Lindsey Vonn about recovering from catastrophic injury | https://www.cnn.com/2026/04/12/sport/lindsey-vonn-cnn-interview | By Dana O'Neil, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| The Huzi Infinity Travel Pillow can't compare to other travel pillows. Here's why | https://www.cnn.com/cnn-underscored/reviews/huzi-infinity-pillow | By Sophie Shaw, CNN Underscored | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Why Trump is threatening to blockade a strait that Iran is already blockading | https://www.cnn.com/2026/04/12/business/strait-of-hormuz-blockade | Analysis by David Goldman, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| I tested electric screwdrivers for a month. These 2 handle the easy stuff better than a power drill | https://www.cnn.com/cnn-underscored/reviews/best-electric-screwdrivers | By Alex Rennie, CNN Underscored | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Hungary election 2026 results: Petér Magyar wins, Trump ally Viktor Orbán concedes landmark defeat | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar | CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| I ran 50+ miles in New Balance's newest fashion-forward running shoes. Here's whether they feel as good as they look | https://www.cnn.com/cnn-underscored/reviews/new-balance-ellipse-running-shoes | By Summer Cartwright, CNN Underscored | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Rory McIlroy makes history with a second-straight Masters championship | https://www.cnn.com/2026/04/12/sport/masters-sunday-final-round | By Kyle Feldscher, Jacob Lev, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| After dropping gubernatorial bid, Swalwell still faces calls to resign or face expulsion from US House | https://www.cnn.com/2026/04/12/politics/eric-swalwell-former-staffers-letter | By Michael Williams, Allison Gordon, Annie Grayer, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise after Trump threatens to block passage through Strait of Hormuz | https://www.cnn.com/2026/04/12/business/oil-prices-iran-war | By Auzinea Bacon, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Who is Péter Magyar, the candidate who ousted Hungary's Orbán? | https://www.cnn.com/2026/04/12/europe/hungary-peter-magyar-profile-latam-intl | By Christian Edwards, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| In Hungary, Orbán's loss shows how populism can run out of road | https://www.cnn.com/2026/04/12/europe/hungary-election-orban-loss-latam-intl | Analysis by Christian Edwards, CNN | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/11/world/live-news/iran-us-war-talks?post-id=cmnv8ish3001o3b6qoilphbh9 | By CNN staff | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| US is doomed to fail any naval blockade, says Iranian military adviser | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwgwibj00003b6te5kt784q | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump criticizes Pope Leo's stance on Iran war, says he's "terrible for foreign policy" | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwj1f0c00003b6tgucl7qa3 | Laura Sharman; Isabelle D'Antonio | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Australia hasn't been asked to aid US blockade, leader says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwhq47s00003b6tg86wz6q5 | Hilary Whiteman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says two US airmen rescued after being shot down over Iran are in "very good shape" | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwikn5o00003b6tnqzkbcbc | Piper Hudspeth Blackburn | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says temporary US-Iran ceasefire is "holding well" | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwi3jn4000a356sxylu9qzk | By Riane Lumer | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| In photos: People in Lebanon mark Orthodox Easter amid conflict | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw9nnnn00043b6qkhd6ctl6 | By CNN's Digital Photo Desk | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister says US "maximalism" and "shifting goalposts" derailed talks | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwcdop200003b6t479jy21x | Mohammed Tawfeeq | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise after Trump threatens to blockade Strait of Hormuz | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwblyil00003b6snxyxp1mp | Auzinea Bacon | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Red Cross paramedic killed in strike on ambulance, Lebanon says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw8nij7000f3b6s0pdnn0wu | Max Saltman; Tamara Qiblawi | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| US military says it will begin naval blockade in Strait of Hormuz at 10 a.m. ET Monday | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw9zmif0000356srw4tmxhn | By Riane Lumer | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Pakistan was surprised when US-Iran talks broke down and a deal didn't emerge | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw7dj1000003b6si4gyyokb | Nic Robertson | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran responds to Trump's Strait of Hormuz blockade after talks stall. Here's the latest | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw6cexi00003b6s4gfq0rzw | Maureen Chowdhury | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| UN peacekeeping force in Lebanon says Israeli military rammed its vehicles with a tank | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw40n4y000d3b6q3l5nrwn5 | Max Saltman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| White House spells out red lines it says Iran refused to agree on | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw22vyg00003b6qshonw3i5 | Kevin Liptak | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Oil prices likely to climb after US threatens Strait of Hormuz blockade | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw21u9r000k3b6r6s33lgd6 | Auzinea Bacon | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| UK working to establish "coalition" to ensure Strait of Hormuz passage, spokesperson says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw15i3500043b6qqmclxunt | Issy Ronald; Max Saltman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran's Revolutionary Guard issues dire warning to military ships nearing Strait of Hormuz | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw12wk300083b6q3d59tcwv | Mohammed Tawfeeq | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Netanyahu enters southern Lebanon to survey territory seized by Israel | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvzjmir00003b6rg9hod6wg | Tal Shalev; Oren Liebermann | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran's Pezeshkian tells Putin US "hegemonic approach" hinders peace deal | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnw0ajs800003b6q6gtrqd4y | Mohammed Tawfeeq | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| IMF sees stickier US inflation due to Iran war | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvy14ff000n3b6r71e10d24 | Hanna Ziady | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Saudi Arabia summons Iraq's ambassador after attacks launched from "Iraqi territories" | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvy0pcu000t3b6rzq98ojor | Catherine Nicholls; Dalia Abdelwahab | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| War not over until links broken between Iran and proxies, says Israeli ambassador to US | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvxfjmb0000356rvqwqy6hg | Issy Ronald | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Catch up on Trump's comments since US-Iran peace talks collapsed | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvx76uz00003b6qz3xng99v | Maureen Chowdhury | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says China would face a 50% tariff if it transfers weapons to Iran | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvxjj4a000r3b6rq5m1771m | Jennifer Hansler | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump shouldn't meet with Xi until China stops helping Iran, former UN ambassador says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvwwo1v00003b6rz39fwgee | By CNN staff | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Senate Democrat: "I don't understand" Trump's Hormuz blockade plan | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvwmdgy00003b5zq09z6npt | Michael Williams | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says US and other countries bringing minesweepers to Strait of Hormuz | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvuc2eh00083b6rogdt52zj | Aileen Graef | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Ship movements show Strait of Hormuz still "in the hands of Iranians" | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvuq2oe000b3b6resmmho5p | Hanna Ziady; Tim Lister | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump suggests desalination plants, bridges are potential military targets | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvv1zc500003b5zu7r8w3ny | Michael Williams | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump predicts Iran will return to the negotiating table and renews threats to the country | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvv7mav000c3b6rasastlsr | Jennifer Hansler | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says 2 US destroyers passed through Strait of Hormuz without retaliation | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvuv6160000356qyysg470a | By Riane Lumer | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump: US got "just about every point we needed" during Iran talks | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvu8lqf00003b60mfpu4hjh | Michael Williams | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Global protests about Iran war take place, as peace talks falter | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvq84dz00003b6rh6oeam4i | Catherine Nicholls | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| France calls for Lebanon to be included in the ceasefire deal | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvssz8v00003b6r648vbd3m | Hanna Ziady | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Nuclear issue is the "only point that really mattered," Trump says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvsjlk500003b6rqit86gqo | Julia Benbrook | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Trump says US will blockade the Strait of Hormuz | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvrymbc00003b6rkqvauizt | Aileen Graef | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Deadlock on Strait of Hormuz and Iran's nuclear stockpile led to impasse, per officials | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvq91op00083b6rtyxjmmjd | Kevin Liptak | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran's delegation has left Pakistan, sources tell CNN | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvq30ix0000356s6i00m9ek | Sophia Saifi; Issy Ronald | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| No members of US negotiating team remained in Pakistan, US official says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvpd1nt00003b6rrilth97b | Jennifer Hansler | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| "Hectic diplomacy" at play during yesterday's negotiations, Pakistani source tells CNN | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvonvj800083b6sxh34irk6 | Sophia Saifi | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|----------------------------|---------------------|
| At least 3,375 Iranians killed during war, state media says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvo0zjs00013b6swwkvqwse | Aida Karimi; Catherine Nicholls | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| How the talks in Islamabad unfolded | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvkzygi00083b6s43n1qofz | Catherine Nicholls | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| US-Iran peace talks end with no agreement after 21 hours of discussions — catch-up | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvk1og200003b6se25wi4qq | Catherine Nicholls | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran's internet blackout enters 44th day, NetBlocks says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvit9bw00003b6seaqufhki | Sophie Tanno | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| What Vance said after no deal was reached in US-Iran talks | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv7h4qf00253b6q7v6exj76 | Xiaoqian Lin | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz closure drives up prices in Africa | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvhiifb00023b6sfvvdcnpw | By CNN staff | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Deadly strikes on Lebanon continued overnight, state media says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvbsai700003b6rbppb7kcv | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| US failed to win Iranian trust at talks, says leader of Tehran team | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvjs5tk00003j6tpijywoc5 | By Tim Lister and Aida Karimi | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Political scientist explains the uranium dispute behind the US-Iran deadlock | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvef83m000f3b6rfccm9838 | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Saudi Arabia restores crucial East-West pipeline after attack | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvdtw3u00003b6r93gi8bu6 | Xiaoqian Lin | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Failure of US-Iran talks a blow to hopes of finding an off-ramp to crisis | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv6nugq00013b6q2kujrfya | Nic Robertson | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| In photos: Vance leaves Pakistan after US-Iran talks end with no agreement | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnvah7om00053b6r8iyq2bll | From CNN's Digital Photo Team | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| "Two, or three key issues" prevented a deal, Iran's foreign ministry says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnva53pj00043b6roxlb2gq7 | Todd Symons | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Pakistan vows to press on as mediator between Iran and the US | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv92tza00093b6rafl6svnz | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Tehran not planning for further negotiations, says Iranian media | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv7sgea00003b6r6mfhzkf1 | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Iran holds more cards than US with "terrifying capacity," says former Middle East negotiator | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv70tz3000n3b6q7at7xsbl | Laura Sharman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Future of war remains an open question with no deal in hand after US-Iran talks | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv6w21s000d3b6q15n379c5 | Kevin Liptak | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Meanwhile: Trump attended UFC fight in Florida, Rubio seen whispering to him | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv73z4l000y3b6q553gjcz4 | Casey Gannon | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| What we know about Iran's sea mines | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnv9ndec003d3b6qncm9uxm3 | Nina Giraldo | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Two US Navy vessels begin clearing mines in Strait of Hormuz, military says | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnuotbxu007r28pc4vc3d4bz | Kaanita Iyer | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| It's 4 a.m. and Budapest is still partying | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnwk2dll00003b6q7cl2ggmk | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| The results are (almost) in, confirming crushing defeat for Orbán and a huge win for Magyar | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnwav255003d3b6qrjd9thnh | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| European leaders are breathing a huge sigh of relief (and they're not hiding it) | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw64e19001a3b6q6b9s7ibk | Ivana Kottasová; James Frater | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Orbán's defeat marks the end of his "illiberal democracy" rule | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw86izm00243b6qmdfak2rv | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| "The best night of our lives," say Tisza supporters | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnwa68hd00043b6qii4mqbv9 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Magyar promises closer relations with the European Union in victory speech | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnwa4rrq00003b6qfrk5g9w1 | Christian Edwards; Max Saltman | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Ukraine's Zelensky, vilified by Orbán, praises Magyar's massive victory | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw98c8v002p3b6qiin3jx8t | Ivana Kottasová; Kosta Gak | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Magyar tells jubilant crowd they have "liberated Hungary" from the Orbán regime | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw8ujno002i3b6qz70mvbgl | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Italy's Meloni, a key Orbán ally in Europe, congratulates Magyar | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw8e8i200293b6qa5p5glpe | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Magyar starts victory parade in Budapest | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw88vk00000356qikpa2q74 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Magyar's Tisza party is heading for a supermajority in the parliament | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw7mpl2001w3b6qjaa7wgjl | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Orbán's defeat marks loss for Trump, who boosted leader during campaign | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw6fywo00003b6q0e2bi21l | Kevin Liptak | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| A closer look at incoming Hungarian Prime Minister Péter Magyar | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnvoye1s00003b6qii7zbhsz | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Huge cheers at Tisza party headquarters after Orbán concedes defeat | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw5pfhs00063b6q59ke8or9 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| How big a win will it be for Péter Magyar? | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw4dw15000t3b6qdu8pjxat | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Orbán concedes election defeat after 16 years in power | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw5jhdr00003b6q8ngzd92h | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Orbán was greeted by huge applause from supporters before conceding | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw5hkhq00133b6qzsj73zvz | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| For Tisza, 133 seats is the magic number | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw4vrss00083b6qe8s9hzn2 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Counting is underway – but it's going to be a long night | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw32un8000g3b6qucofp975 | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Young Tisza voters share Magyar's "cautious" optimism | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw31p1m00003b6qmtzaar6f | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| How a 1920 treaty could impact Hungary's vote | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnvq63kl000m3b6qtv6tpoy5 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Hungarian president says election was conducted without problems | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw3964p000k3b6qa8uamrd5 | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Orbán campaigned using anti-Ukraine tactics | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnvphp2x000b3b6qpjz8hjz4 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Just in: Pre-election polls suggest a big win for Magyar's Tisza | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw224sx00063b6qzpkkoy6d | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Magyar says Tisza is "optimistic" about election result | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw1rh8100003b6qapmgs3af | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Record numbers turn out to vote in a tight election race | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnw14opu00003b6qcwevwpp0 | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Voting ends after hard-fought election in Hungary, with turnout extremely high | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnvxmvff00073b6qwibpdjr9 | Christian Edwards | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| When Vance called Trump at Orbán rally – and got voicemail | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnpun5c0001627p3g0b500sb | By CNN staff | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Why Orbán has been a massive thorn in the side of the EU | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnszcb4x000r3b6qq4y8lfs3 | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Under Orbán, Hungary has punched well above its weight | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnsxuo4q000f3b6qmpwemd5k | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| The final stretch of Hungary's pivotal election | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmntjmxxm00003b6qd1yxnuft | By CNN staff | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Hungary's voting system is pretty complicated – here's your primer | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnsvitk700013b6qce1kw270 | Ivana Kottasová | 2026-04-12 | 2026-04-30 | TX 9-590-875 |
| Eric Swalwell ends bid for California governor after sexual misconduct allegations | https://www.cnn.com/2026/04/12/politics/eric-swalwell-ends-campaign-california-governor | By Eric Bradner, Arit John, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Pope says he has 'no fear of Trump administration' after president slams his Iran war criticism | https://www.cnn.com/2026/04/12/politics/trump-pope-leo-criticism-hnk-intl | By Laura Sharman, Isabelle D'Antonio, Christopher Lamb, Antonia Mortensen, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Zohran Mamdani celebrates 'pothole politics' in a raucous rally marking 100 days as NYC mayor | https://www.cnn.com/2026/04/12/politics/zohran-mamdani-new-york-mayor-100-days | By Gloria Pazmino, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Guts, grimaces and glory: Augusta National got the full Rory McIlroy experience on Sunday | https://www.cnn.com/2026/04/12/sport/rory-mcilroy-masters-victory | Analysis by Don Riddell, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump's strait blockade risks another serious blow to the global economy | https://www.cnn.com/2026/04/13/politics/trump-strait-blockade-hormuz-iran-war-analysis | Analysis by Stephen Collinson, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 'A man of peace': Pope Leo embarks on a marathon visit to Africa | https://www.cnn.com/2026/04/13/africa/pope-leo-africa-visit-intl | Analysis by Christopher Lamb, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Day 45 of Middle East conflict - US Navy starts blockade on Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz | CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| American husband is released without charges in his wife's disappearance in the Bahamas | https://www.cnn.com/2026/04/13/us/lynette-hooker-bahamas-disappearance-timeline | By Alaa Elassar, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| South Korea's president draws Israeli anger by using old video to make point about human suffering | https://www.cnn.com/2026/04/13/middleeast/israel-south-korea-west-bank-intl-hnk | By Gawon Bae, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump is using his tariff playbook against Iran. It's not working | https://www.cnn.com/2026/04/13/business/strait-of-hormuz-blockade-trump-iran-tariffs | Analysis by David Goldman, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What we know about the hammer killing of a convenience store clerk in Florida | https://www.cnn.com/2026/04/13/us/fort-myers-hammer-killing-nilufa-easmin-rolbert-joachin | By Lauren Mascarenhas, Alex Stambaugh, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Oil prices jump on US plans to blockade Iranian ports in Strait of Hormuz | https://www.cnn.com/2026/04/13/business/oil-prices-us-blockade-hormuz-intl | By Hanna Ziady, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| First 'cloud jaguar' spotted in 10 years sparks hope in Honduras | https://www.cnn.com/2026/04/13/science/jaguar-honduras-sighting-merendon-spc-c2e-scn | By Tom Page, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The 'Wild West' of peptides is booming. Here's what's real, what's risky and what's next | https://www.cnn.com/2026/04/13/health/peptides-what-to-know-wellness | By Jacqueline Howard, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| US intel officials scramble to keep surveillance law running amid Iran war tensions | https://www.cnn.com/2026/04/13/politics/fisa-section-702-suveillance-law-expiration-congress | By Annie Grayer, Evan Perez, Sean Lyngaas, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Senate housing bill that takes aim at institutional investors may do little for homebuyers — and could even hurt renters | https://www.cnn.com/2026/04/13/business/housing-institutional-investors | By Samantha Delouya, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| How the US Navy could blockade Iran's ports and sweep mines from the Strait of Hormuz | https://www.cnn.com/2026/04/13/middleeast/us-iran-hormuz-blockade-minesweeping-explainer-intl-hnk-ml | By Brad Lendon, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Will Elon Musk ever be forced to explain what he did inside DOGE? | https://www.cnn.com/2026/04/13/politics/elon-musk-doge-lawsuits-avoid-deposition-questions | By René Marsh, Tierney Sneed, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| 'We're happier and more united': Why this US couple say moving to Italy has been life-changing for their young family | https://www.cnn.com/travel/us-family-relocated-miami-italy | By Tamara Hardingham-Gill, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The US at 250: The National Gallery of Art reflects on a complicated legacy | https://www.cnn.com/2026/04/13/style/national-gallery-of-art-america-250-exhibition | By Jacqui Palumbo, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Judge tosses Trump's Wall Street Journal defamation lawsuit, gives him chance to refile | https://www.cnn.com/2026/04/13/media/trump-wsj-lawsuit-epstein-dismissed-judge | By Brian Stelter, Andrew Kirell, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Seen's new clarifying shampoo is the 'spring cleaning' your scalp needs. Here's why | https://www.cnn.com/cnn-underscored/beauty/seen-clarifying-shampoo | By Sophie Shaw, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| After three years as Iran's hostage, the taxman came knocking | https://www.cnn.com/2026/04/13/europe/french-hostage-briere-taxman-intl | By Joseph Ataman, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The best sales to shop this week: Apple, Ulta, Yeti and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-13 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| This cheap phone stand and speaker combo makes doing my chores way more fun | https://www.cnn.com/cnn-underscored/reviews/jteman-cell-phone-stand | By Nikol Slatinska, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Does anyone really want to deal with Kanye West? | https://www.cnn.com/2026/04/13/entertainment/kanye-west-ye-return | By Lisa Respers France, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Save 20% on our favorite Ninja air fryer, Shark vacuums and more through today | https://www.cnn.com/cnn-underscored/deals/shark-friends-and-family-sale-2026-04-13 | By Rikka Altland, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Tornado threat ramps up across central US a day after destructive tornadoes in Kansas | https://www.cnn.com/2026/04/13/weather/storm-threat-central-us-climate | By Meteorologists Chris Dolce, Briana Waxman and CNN's Hanna Park, Kate Petersen | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What is a severe thunderstorm? | https://www.cnn.com/2026/04/13/weather/severe-thunderstorm-explainer-climate | By Meteorologist Chris Dolce, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| House Ethics Committee announces investigation into Rep. Eric Swalwell | https://www.cnn.com/2026/04/13/politics/house-ethics-swalwell-investigation | By Clare Foran, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump administration agrees to keep Pride flag at Stonewall National Monument | https://www.cnn.com/2026/04/13/politics/pride-flag-stonewall-monument | By Gloria Pazmino, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The best budget rain jacket we tested and other REI apparel are at least 50% off | https://www.cnn.com/cnn-underscored/deals/rei-co-op-sale-2026-04-13 | By Elena Matarazzo, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump deletes social media post depicting him as Jesus but refuses to apologize amid tension with pope | https://www.cnn.com/2026/04/13/politics/trump-jesus-post-pope-feud | By Adam Cancryn, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Minnesota county investigates federal agents' removal of US citizen from his home as a possible kidnapping | https://www.cnn.com/2026/04/13/us/chongly-thao-minnesota-investigation-kidnapping | By Whitney Wild, Cindy Von Quednow, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump is feuding with a pope — again. Why it's different this time | https://www.cnn.com/2026/04/13/politics/pope-leo-trump-feud-timeline | Analysis by Aaron Blake, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| We spoke to podiatrists and runners to find the best recovery sandals for sore feet | https://www.cnn.com/cnn-underscored/health-fitness/the-best-recovery-sandals | By Maxwell Shukuya and Ellen McAlpine, CNN Underscored | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Fugitive former Brazilian intelligence chief released after being detained by ICE, associates say | https://www.cnn.com/2026/04/13/americas/ice-detain-brazil-intelligence-chief-latam-intl | By Michael Rios, Max Saltman, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Deportations hit snag, unpleasant tax surprise, Picasso raffle: Catch up on the day's stories | https://www.cnn.com/2026/04/13/us/5-things-pm-april-13-trnd | By Daniel Wine, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Swalwell says he plans to resign from Congress amid sexual misconduct allegations | https://www.cnn.com/2026/04/13/politics/eric-swalwell-congress-resignation | By Annie Grayer, Sarah Ferris, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| US eyes potential second round of in-person talks with Iran as blockade takes hold | https://www.cnn.com/2026/04/13/politics/us-iran-meeting-potential-second-round | By Kevin Liptak, Alayna Treene, Adam Cancryn, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Embattled GOP Rep. Tony Gonzales announces he's stepping down from Congress | https://www.cnn.com/2026/04/13/politics/tony-gonzales-leaving-congress | By Sarah Ferris, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| JD Vance had two high-profile opportunities to prove himself. Both fell flat | https://www.cnn.com/2026/04/13/politics/vance-iran-pakistan-hungary-orban | Analysis by Aaron Blake, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Suspect in attack at Sam Altman's house charged with attempted murder and attempted arson | https://www.cnn.com/2026/04/13/tech/sam-altman-openai-arrest-charges | By Hadas Gold, CNN | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know so far | https://www.cnn.com/2026/04/12/world/live-news/iran-us-war-talks-trump?post-id=cmnwp8syb000i3b6t8pdx3z0p | By CNN staff | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Obama hails Hungary's election result as a "victory for democracy" worldwide | https://www.cnn.com/2026/04/12/world/live-news/hungary-election-orban-magyar?post-id=cmnwplyr800003b6qra1cqfk2 | Laura Sharman | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Vance on Iran stopping ships through Strait of Hormuz: "Two can play at that game" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxzad8u00003b6s3aomj8xb | Jessie Yeung | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Rubio will participate in Israel-Lebanon talks, official says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxumdq700003b6skbxupnb3 | Jennifer Hansler | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister warns of "provocative US actions" in call with Russian counterpart | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxtk78f0000356sy7g06rxg | Mohammed Tawfeeq; Hira Humayun | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Vance says ball is in Iran's court on any future negotiations | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxqynhj00003b6s49rb01c3 | Kit Maher | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iranian embassy mocks Trump's latest threats in several AI-generated visuals | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxrc5w000003j6tb7c5jc9d | Sarah Hutter; Mohammed Tawfeeq | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| US Navy has at least 15 ships in region that could participate in blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxqct100000356tele9e6ac | Haley Britzky | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Oil prices likely to "peak" in next few weeks, US energy secretary says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxps6eh00003b6soas8hr5c | Elisabeth Buchwald | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Pezeshkian to Macron: Iran will negotiate only under international law | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxmqpni00003j6t61b9i58e | Sarah Hutter; Mohammed Tawfeeq | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump tips DoorDasher $100, as White House tries to juggle domestic politics and Iran war | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxl6qij00003b6u89r4xlw3 | Kit Maher | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The latest: US blocks Iranian ports as Trump officials discuss second meeting | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxlcwna000r3b6tks02bngj | Elise Hammond | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iranian ayatollah praises Pope Leo's stance on Mideast war | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxktw7q00003b6ug1srf1xg | Mohammed Tawfeeq; Sarah Hutter | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| German leader urges Netanyahu to end fighting in Lebanon | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxk8o630000356twdfam9rk | Sebastian Shukla; Hira Humayun | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump officials discussing another potential in-person meeting with Iranians | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxjr0sf00003b6ue2we0kzu | Alayna Treene | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Hezbollah calls for cancellation of "futile" Israel-Lebanon talks | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxhrxo60000356skibwrp53 | Eyad Kourdi; Hira Humayun | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Sanctioned oil tanker clears Strait of Hormuz, data shows, appearing to defy US blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxik6pv00043b6vabmyfqei | Avery Schmitz | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran warns against blockade in phone calls with Persian Gulf countries | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxhqysc00013b6sp6vk1mqv | Sarah Hutter; Mohammed Tawfeeq | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| China's top diplomat urges continuation of ceasefire, calling it "extremely fragile" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxgwrb0000d356td3s7i208 | Issy Ronald | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump's "staged" DoorDash delivery highlights administration's midterm struggle on Iran | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfy0s600003b6snhgvri1u | Adam Cancryn | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| US and Iran still engaged in talks, US official says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxghy9p00003b6spuq7h3cj | Alayna Treene | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump says he hasn't spoken with China's leader but that Xi wants war to end | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfeab7000r3b6s8o2vjo06 | Catherine Nicholls | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Extended closure of Strait of Hormuz threatens a global food crisis, warns UN body | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfu1ol0000356t2zj28ef3 | Issy Ronald | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What a US naval blockade in Iran might look like | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxg0fhd00093b6tqmqu2ns6 | By CNN staff | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump denounces Pope Leo again for stance on Iran war: "He's wrong" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfqmue000m3b6t1myil0f0 | Maureen Chowdhury | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump's post depicting him as Jesus deleted amid friction with pope over Iran | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxehyuy00003b6uquj5hbus | Aileen Graef | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran called this morning: "They'd like to make a deal very badly" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxflpqq00003b6s8ia2u9zm | Alayna Treene | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| No deal by the end of the ceasefire will not be "pleasant" for Iran, Trump says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfij2700003b6tj1mr0xg3 | Elise Hammond | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump says "other countries" are offering to help with blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxfdp2500003b61ewswthx1 | Michael Williams | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Italian PM slams Trump for "unacceptable" comments about Pope Leo | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxeqdvf0000356s2279d1sa | Sharon Braithwaite; Hira Humayun | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The world is about to get its last delivery of pre-war oil | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxesmv900003b6sbw1w3t35 | David Goldman | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| These are the Iranian ports affected by the US blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxemn4n000c3b6tnbvfv13d | By CNN staff | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump issues new threat amid US blockade of Iranian ports as economic fallout fears grow | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxc1us100003b6tlnjke68m | Maureen Chowdhury | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Lebanese president hopes Tuesday talks with Israel result in ceasefire | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxdmvy600003b6sthrx90p7 | Eyad Kourdi; Max Saltman | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Israel's expanding operation in Lebanon could threaten its cultural riches, experts warn | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxb84ng000b3d5v5oz2fk3j | Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| UK calls for Lebanon to be "included urgently" in US-Iran ceasefire | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxcaj0v00443b6ryp3qfwvy | James Frater; Catherine Nicholls | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran warns US Navy ships that attempt to block its ports will be "sent to the bottom of the sea" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxcm4eu000a3b6tf78r1yg8 | Mohammed Tawfeeq | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran says its forces are on "maximum combat alert" | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxbvg3b00003b6twnmjxrbq | Mohammed Tawfeeq | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| More than 5,000 people killed in Iran and Lebanon since conflict began, authorities say | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxaf2cz003j3b6rqpb2zzy9 | Catherine Nicholls; Aida Karimi; Eyad Kourdi | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| US naval blockade tests Iran's pain threshold | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx9y93r00003b6p276ts1q2 | CNN Staff; Nadeen Ebrahim | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump threatens to sink Iranian ships that come near blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnxai21n00003b6tkasbc3kl | Aileen Graef | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Middle East crude oil output tumbles in March | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx8pmqh00003b6u4lxp1ptn | Hanna Ziady | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Maritime routes should not be used as a "bargaining chip," Qatar says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx9bmap00003d5vullf4ii1 | Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Maritime coordination center issues advisory on "access restrictions" for Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx8wd7v00353b6rnxijsgg0 | Catherine Nicholls; Robert North | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran's president condemns Trump's "insult" to Pope Leo | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx83fws002f3b6rvluvhevj | Catherine Nicholls; Mostafa Salem | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Pope Leo had "consistent message" in response to Trump on plane | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx8bo3w0000356u7rqu3h49 | Christopher Lamb; Mustafa Qadri | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Red Cross expresses deep concern over killing of volunteer and strikes on Lebanese center | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx6jaoh00003d5wz7otqahq | Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| "I wasn't surprised" about outcome of Pakistan peace talks, Merz says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx6fead000s3b6q5gbu4hqi | Sebastian Shukla | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What to know about the Strait of Hormuz, as US says it will blockade Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx4m29t00213b6rd2p0owhl | Hanna Ziady | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Netanyahu speaks of "solid, deeper security zone" in Lebanon one day before direct talks | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx5hbpu00003b6u0kzcxz6w | Oren Liebermann | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Analyst predicts further US-Iran negotiations despite collapse of Pakistan peace talks | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx230uq0000356s6chvoglv | Mustafa Qadri | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Kremlin criticizes US plan to blockade Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx3t12600003j6txxiju1d8 | By Anna Chernova and Tim Lister | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| No stability in Middle East while Lebanon is "in flames," EU chief says | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx2yr5300003d5uz14fdph4 | Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz traffic thins ahead of US blockade on Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx1adrb00003j6syluo2q68 | By Tim Lister | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The US military says it will blockade ships from Iranian ports. Here's what that means | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx1bvuc00103b6r04inq7s8 | Brad Lendon | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| France, UK to convene talks on reopening Strait of Hormuz, Macron and Starmer say | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwz1hi400003b6nqwdl01ds | Joseph Ataman; Nadeen Ebrahim | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Pope Leo XIV, the first American pope — and a fierce critic of the war with Iran | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx0h1p7000l3b6rpimedzok | Catherine Nicholls | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli military shifts focus to Lebanon during Iran ceasefire | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnx0zes000003j6smh98cm5w | By Eugenia Yosef | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Philippines orders Meta to "curb fake news" relating to surge in oil prices | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwymp2o000b3b6rkavex60t | Hanna Ziady | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The US has said it will blockade ships from Iranian ports today — catch up | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwz8ik700003b6r7bmpnywk | Catherine Nicholls | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Pope Leo vows to continue speaking out after Trump's criticism | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwyp4g0000b3d5s0tf4s95u | Christopher Lamb; Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise on US military plans to blockade Iranian ports | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwyaoyh00003b6rw9hlbucn | Hanna Ziady | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The Iranian ports subject to US blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwy2l2600003j6s2xmqe2oq | By Tim Lister | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Americans will soon be nostalgic for $4 gas, says Iranian official | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwwdhhb00003j6rxh2nygj1 | By Tim Lister | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Iran threatens ports in Persian Gulf and Gulf of Oman ahead of US blockade | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnww9hyl00003d5sat543yui | Billy Stockwell | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Vatican official responds to Trump's criticism of Pope Leo XIV ahead of Africa tour | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwr35rj00013b6omhr3ky8f | Rhea Mogul | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump's Iran blockade threat highlights Taiwan's own vulnerability | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwqmtpq00003b6qlz7vpnpy | Will Ripley | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Israeli strikes on Lebanon continue ahead of planned talks this week | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwmciqx00173b6q3l0r4n0a | Xiaoqian Lin | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump said ceasefire is "holding well" after peace talks stalled. Catch up on his comments | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwo9tc4002e3b6qxk2paupy | Xiaoqian Lin | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump's threat to blockade the Strait of Hormuz will cause deep unease in India | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwnahf100003b6o31ud7zmt | Rhea Mogul | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Asian markets sell off after US-Iran negotiations fall apart | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwmarym00003b6q709hhjg1 | Stephanie Yang | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What we know about the planned blockade of Iranian port traffic | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwkwrmm000w3b6qxl48f0pt | Xiaoqian Lin | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| What Iran, US and Pakistan have said after negotiations to end the war collapsed | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwi5tkw000e3b6q79ctmx3l | Xiaoqian Lin | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| From peace talks to looming blockade: How events unfolded over the weekend | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwg14ra00023b6qsfe3p4xw | Xiaoqian Lin | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| Trump criticizes Pope Leo's stance on war, says he's "not a fan" of Catholic leader | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnwnv285001p3b6qmoaz3snz | Laura Sharman; Isabelle D'Antonio | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| White House outlines red lines it says Iran refused to agree on | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmnw8nzcu002y26nrg1csawl8 | Kevin Liptak | 2026-04-13 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Experts say Trump may be misreading Iran's threshold for economic pain | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny1ppxe000w3b6qvhh8z0up | Nadeen Ebrahim | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| The US blockade is in effect as officials discuss possible talks. Here's the latest | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny1ywbh00003b6qkx1kgd60 | Jessie Yeung | 2026-04-13 | 2026-04-30 | TX 9-590-875 |
| A watch made for out-of-this-world exploration | https://www.cnn.com/2026/04/13/style/iwc-schaffhausen-space-watch | By Kate Youde, for CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Azzi Fudd goes No. 1 to Dallas Wings in WNBA draft as salaries skyrocket; UCLA makes history | https://www.cnn.com/2026/04/13/sport/wnba-2026-draft-new-york | By Wayne Sterling, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| This year's Rock & Roll Hall of Fame inductees are… | https://www.cnn.com/2026/04/13/entertainment/rock-roll-hall-fame-2026-inductees | By Lisa Respers France, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Camp Mystic director breaks down in court saying he wished he had more information before catastrophic flood | https://www.cnn.com/2026/04/14/us/texas-camp-mystic-hearing-testimony-hnk | By Andy Rose, Lauren Mascarenhas, Danya Gainor, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Iran crisis epitomizes a world increasingly resistant to Trump's demands | https://www.cnn.com/2026/04/14/politics/trump-iran-hungary-orban-analysis | Analysis by Stephen Collinson, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Day 46 of Middle East conflict - Few ships pass Strait of Hormuz since US blockade | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump | CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Economists are putting a price on the Iran war fallout in Asia. It doesn't look good. | https://www.cnn.com/2026/04/14/world/iran-war-asia-economic-losses-intl-hnk | By Stephanie Yang, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| 'Colossal' pressure: How Russia is targeting university students for military recruitment | https://www.cnn.com/2026/04/14/europe/russia-students-military-recruitment-campaign-intl-cmd | By Clare Sebastian, Katharina Krebs, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Canada's Carney secures stronger mandate for pushing back against Trump | https://www.cnn.com/2026/04/14/americas/canada-carney-majority-liberals-trump-intl-hnk | By Lex Harvey, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| China has so far weathered the historic oil crisis. But as Xi prepares to meet Trump, costs are starting to grow | https://www.cnn.com/2026/04/14/china/china-iran-war-costs-oil-analysis-intl-hnk | Analysis by Simone McCarthy, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| These are the world's busiest airports for 2025 | https://www.cnn.com/2026/04/14/travel/worlds-busiest-airports-2025 | By Marnie Hunter, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Orbán's defeat is also a blow to his ally Netanyahu | https://www.cnn.com/2026/04/14/europe/orbans-defeat-netanyahu-ally-intl | By Tal Shalev, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| DOJ 'weaponization' report accuses Biden administration of biased prosecutions against anti-abortion protesters | https://www.cnn.com/2026/04/14/politics/justice-department-weaponization-face-act-report | By Paula Reid, Casey Gannon, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| 'Was he kidding?' Trump reacts to FEMA official's claim he teleported to Waffle House | https://www.cnn.com/2026/04/14/politics/gregg-phillips-fema-waffle-house-supernatural | By Andrew Kaczynski, Gabe Cohen, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| A forgotten archive of art school applications tells the stories of young Jews fleeing the Nazis | https://www.cnn.com/2026/04/14/style/wwii-archive-discovery-jews-nazis | Lianne Kolirin, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| The double-level airplane seat is back with the 'ultimate, final statement' design | https://www.cnn.com/2026/04/14/travel/chaise-longue-double-level-airplane-seat-new-design | By Francesca Street, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| She can't stop streaming | https://www.cnn.com/2026/04/14/entertainment/livestreaming-life-on-twitch-cec | By Donie O'Sullivan, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The economic game of chicken between Iran and the US is about to enter a dangerous new phase | https://www.cnn.com/2026/04/14/business/economic-impact-us-iran-blockade | Analysis by David Goldman, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Early voting points to an edge for Virginia Democrats trying to enact a US House map that could flip four seats | https://www.cnn.com/2026/04/14/politics/virginia-redistricting-gerrymandering-early-voting | By Edward Wu, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Olivia Troye, former Pence adviser turned Trump critic, launches Democratic bid for US House from Virginia | https://www.cnn.com/2026/04/14/politics/olivia-troye-congress-virginia | By David Wright, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Why K-pop idols wear Acubi: The rise of Korean quiet cool | https://www.cnn.com/world/why-k-pop-idols-wear-acubi-the-rise-of-korean-quiet-cool-spc | Dandeep Wariabharaj | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Tired of wrestling your duvet cover? Try one of the 12 best coverless duvets instead | https://www.cnn.com/cnn-underscored/home/best-coverless-duvet | By Scott Simone, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| British leader's complacency on defense puts country 'in peril,' former NATO chief warns | https://www.cnn.com/2026/04/14/europe/former-nato-chief-uk-defence-warning | By Ivana Kottasová, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Wholesale inflation rose in March to three year-high | https://www.cnn.com/2026/04/14/economy/us-ppi-wholesale-inflation-march | By Alicia Wallace, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Editor-loved Lululemon Align No Line leggings are now in the We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-04-14 | By Jacqueline Saguin, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Confirmation hearing set for Trump's Fed chair nominee | https://www.cnn.com/2026/04/14/economy/new-disclosures-show-trumps-fed-nominee-has-extensive-financial-ties | By Bryan Mena, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Why the World of Hyatt Credit Card is a hotel card I keep year after year | https://www.cnn.com/cnn-underscored/money/world-of-hyatt-credit-card-review | By Kyle Olsen, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Ultraprocessed foods are turning human thighs into well-marbled steaks | https://www.cnn.com/2026/04/14/health/ultraprocessed-foods-knee-osteoarthritis-wellness | By Sandee LaMotte, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Trump and Putin just lost their 'poster boy' in Europe. What now for Hungary? | https://www.cnn.com/2026/04/14/europe/orban-hungary-trump-putin-magyar-intl | By Christian Edwards, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Court orders DC judge to end criminal contempt inquiry into Trump officials involved in deportation flights | https://www.cnn.com/2026/04/14/politics/court-criminal-contempt-trump-officials-deportation | By Devan Cole, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Husband of missing American woman in the Bahamas says he'll keep searching for her following his release | https://www.cnn.com/2026/04/14/us/lynette-hooker-bahamas-husband-released | By Alisha Ebrahimji, Sharif Paget, Sarah Dewberry, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Apple makes the best smartwatches we've tested. Now, they're up to $200 off | https://www.cnn.com/cnn-underscored/deals/apple-watch-deals-2026-04-14 | By Rikka Altland, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Some people don't lose weight with GLP-1s. Evidence is building that the drugs are helping anyway | https://www.cnn.com/2026/04/14/health/glp1-liver-health-benefits-weight-loss | By Meg Tirrell, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Antisemitic violence worldwide in 2025 killed highest number of Jews in 30 years, study finds | https://www.cnn.com/2026/04/14/world/antisemitic-violence-worldwide-report-intl | By Oren Liebermann, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Belkin's Charging Case Pro makes our favorite Switch 2 case even better | https://www.cnn.com/cnn-underscored/reviews/belkin-charging-case-pro-nintendo-switch-2 | By Henry T. Casey, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Williams Sonoma takes up to 45% off kitchenware from All-Clad, Le Creuset and more | https://www.cnn.com/cnn-underscored/deals/williams-sonoma-spring-cookware-event-2026-04-14 | By Elena Matarazzo, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pittsburgh Post-Gazette rescued from shutdown by last-minute sale | https://www.cnn.com/2026/04/14/media/pittsburgh-post-gazette-sale-banner-venetoulis | By Liam Reilly, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| What are your unexpected weight loss wins? | https://www.cnn.com/2026/04/14/health/weight-loss-wins-off-scale | By Katherine Dillinger, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Sephora's biannual beauty sale has finally arrived for all members, with up to 30% off | https://www.cnn.com/cnn-underscored/deals/sephora-savings-event-2026-04-14 | By Jacqueline Saguin, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Swalwell and Gonzales resign from Congress under threat of expulsion | https://www.cnn.com/2026/04/14/politics/swalwell-gonzales-resignation-congress-expulsion-threat | By Annie Grayer, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israel's new spymaster is a Netanyahu aide who believed war with Iran would topple the regime | https://www.cnn.com/2026/04/14/middleeast/roman-gofman-mossad-israel-intl | By Tal Shalev, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Republicans' big 2026 problem: An unhinged Trump who doesn't seem to care about them | https://www.cnn.com/2026/04/14/politics/republicans-2026-trump-problem | Analysis by Aaron Blake, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Did Donald Trump just commit 'blasphemy'? | https://www.cnn.com/2026/04/14/us/word-of-week-blasphemy-cec | By Harmeet Kaur, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| New trial over death of soccer icon Maradona begins after first case ended in scandal. Here's what to know | https://www.cnn.com/2026/04/14/americas/diego-maradona-new-trial-begins-latam-intl | By Cecilia Domínguez, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| NFL reporter Dianna Russini exits The Athletic amid probe over photos with Patriots coach | https://www.cnn.com/2026/04/14/media/dianna-russini-nfl-resigns-athletic-patriots-mike-vrabel | By Brian Stelter, Liam Reilly, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| A 15-year-old pleaded for his life as investigators say an elaborate plot lured him to his death | https://www.cnn.com/2026/04/14/us/missouri-teen-miles-young-killed | By Holly Yan, Bill Kirkos | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Ship's marathon mission, doping games, marbled flesh: Catch up on the day's stories | https://www.cnn.com/2026/04/14/us/5-things-pm-april-14-trnd | By Daniel Wine, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| King Charles to address joint meeting of Congress and meet privately with Trump on US state visit | https://www.cnn.com/2026/04/14/world/king-charles-trump-state-visit-latam-intl | By Max Foster, Issy Ronald, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| New accuser says Rep. Eric Swalwell sexually assaulted her | https://www.cnn.com/2026/04/14/us/eric-swalwell-new-accuser-sexual-assault-invs | By Casey Tolan, Kyung Lah, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Suspect in attack at Sam Altman's home held without bail | https://www.cnn.com/2026/04/14/tech/sam-altman-suspect-arraignment | By Hadas Gold, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Emotional Gallego says he heard 'rumors' of 'flirty' behavior by Swalwell but denies knowledge of sexual assault allegations | https://www.cnn.com/2026/04/14/politics/gallego-swalwell-allegations | By Alison Main, Manu Raju, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Bunk beds for economy passengers take off on Air New Zealand's new planes | https://www.cnn.com/2026/04/14/travel/air-new-zealand-bunk-beds | By Nina Giraldo, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| I tried a $250 at-home sauna to see if it could improve my sleep. Here's what happened | https://www.cnn.com/cnn-underscored/reviews/homedics-saunazen-portable-sauna | By Rachel Dennis, CNN Underscored | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Justice Department moves to dismiss Proud Boys and Oath Keepers' seditious conspiracy convictions | https://www.cnn.com/2026/04/14/politics/justice-department-vacate-seditious-conspiracy-convictions-proud-boys-oath-keepers | By Hannah Rabinowitz, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Historians suing Trump administration say National Archives won't commit to preserving presidential records during lawsuit | https://www.cnn.com/2026/04/14/politics/national-archives-presidential-records-trump | By Tierney Sneed, CNN | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Severe storms are in full swing | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnzelyvg00043b6tl1oz6jlh | Briana Waxman | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Here's when storms will fire up | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnyuyy3e00053b6to6bx4g8a | Chris Dolce | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Tornado and hail threats are getting more concerning | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnyut4uz00003b6top6834ck | Mary Gilbert | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Dozens of structures destroyed in Kansas tornado | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnyrnlaz00003b6udehtf246 | Kate S. Petersen | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Firefighters rescue 3 from flooded home in Wisconsin | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnyqwe2m000a3b6tps748pkv | Ritu Prasad; Chris Dolce | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Multiple tornadoes roared to life Monday night | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnyl03rd00043b6tmc5e6pp2 | Mary Gilbert; Hanna Park | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| What we know | https://www.cnn.com/2026/04/13/world/live-news/iran-us-war-trump-hormuz?post-id=cmny2n3fl00003b6rkmdn79pe | By CNN staff | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows remains of US aircraft at remote airstrip in Iran following airman rescue operation | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnzdvcdc00013b6qtdfspitk | Isaac Yee | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Images show Iran digging for trapped missile launchers. Here's why that's significant | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnzbqgsk00093b6rw5hyvf0f | CNN staff | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Lebanon and Israel have agreed to hold more talks, officials say. Catch up on the latest | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz93xui00003b6re2jhy38o | Tori B. Powell | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Iran carried out most executions since 1989 last year, rights groups say | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz985im000135722o3wqtks | Jonny Hallam | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| How blocked shipping traffic in Middle East will have ripple effects | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz88v9c000d3b6r77wuj05q | By CNN staff | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Vance says he's fighting for "grand bargain" Trump wants with Iran | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz6za8s00003b6rg3ut4nbt | Kit Maher | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Vance praises pope as "advocate for peace," but pushes back against Iran war criticism | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz7kwgi00003b6rrgaf1r9i | Donald Judd | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Vance again expected to lead potential second round of talks | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz5hojy00003b6stukjn25k | Alayna Treene | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Amid ceasefire, Iran digs for missile launchers trapped underground | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz313vt0000356tb4nyiior | Thomas Bordeaux | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Another tanker passes through Strait of Hormuz after departing Iranian port | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz1hn6s00003b6vs98ex6gd | Avery Schmitz | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| At least 35 people killed in Lebanon in 24 hours, according to health ministry | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnys6cc5000b3b70tngp2syp | Charbel Mallo; Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| What to know about Israel-Lebanon talks and other key headlines | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyys6rq000j3b6u9dx947my | Elise Hammond | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lebanese ambassador says details for next Israel talks "will be announced in due course" | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz1auab000a3b6twzxrb7mn | Jennifer Hansler | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US says Israel and Lebanon have agreed to hold further negotiations | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnz0i1j800003b6tm8lxirb7 | Jennifer Hansler | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Trump urges GOP to extend surveillance law, citing Iran war | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyxyczd00003b6t6km013q2 | Kit Maher | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israeli ambassador hails meeting with Lebanese, but refuses to commit to a ceasefire | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyxmgfq00003b6uetayhafc | Max Saltman; Jennifer Hansler; Dana Karni | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| "Iran will continue participating in talks to expose US behavior," Iranian lawmaker says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyxliw400003b6uoyy064ma | Mohammed Tawfeeq | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US officials appear to be discussing more Iran talks. Here's how they went this weekend | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyp5o6u00203b6t24hzoglv | Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| "Highly probable" there will be more talks between US and Iran, UN chief says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnywt7z7000b3b6uzawxw9lo | Elise Hammond | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Trump says "something could be happening" over next 2 days in Pakistan | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyrysgj000e3b6v7tslth0 | Aileen Graef; Kit Maher | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Lebanon-Israel talks offer "glimmer of hope" for no more wars, analyst says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyvmik400003b6umn0mpriy | Elise Hammond | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Journalist detained in Kuwait after posting video of crashed US fighter jet | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnytd3ol0000356u87up6kp7 | Brian Stelter | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Multiple Iran-linked ships have transited strait since US blockade, tracking data shows | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyqa5ra00003d5v11scg2rh | Tim Lister; Billy Stockwell | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| A blockade is "never the answer," European Council President tells CNN | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyrr8c500093b6zn4tzolv6 | Tala Alrajjal | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Trump says pope doesn't understand Iran's nuclear threat | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnypgfqv00003b6vb1eqmcx5 | Aileen Graef; Sharon Braithwaite | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Rubio says he's hopeful for "very positive" progress as Israel-Lebanon talks start | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnys72e900003b6u2kqf7plu | Jennifer Hansler | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israel must withdraw from southern Lebanon to ensure stability, says Lebanese president | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyrqwjd00053b6zac77tgn5 | Eyad Kourdi; Issy Ronald | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US military says 6 ships have turned around due to Strait of Hormuz blockade | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyrfdj70000356vl5zwx0rd | Haley Britzky; Natasha Bertrand | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Reports of cross-border fire as Israel-Lebanon talks began | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyqm1ap00003b6tx7seyah2 | Charbel Mallo; Eyad Kourdi; Dana Karni; Max Saltman | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israeli and Lebanese ambassadors arrive at State Department in DC for talks | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyqpdxt000v3b6ss47pwneb | Jennifer Hansler | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| International foreign ministers call for ceasefire in Lebanon | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnypf12m00243b6tofdmdrrx | Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Italy suspends defense agreement with Israel amid mounting criticism of war in Lebanon | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyq3bs6002w3b6tkr2jiw8z | Oren Liebermann | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Any tolls in Strait of Hormuz likely to be passed on to consumers, says chief IMF economist | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyo9lpz0000356xo971avho | Olesya Dmitracova | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| What's at stake in historic meeting between Israel and Lebanon | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnynhbj000003j6ychfion36 | By Tim Lister and Tamara Qiblawi | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| IMF trims global growth forecast due to Iran war and warns of bigger possible hit | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyhuoa70000356shj36804b | Hanna Ziady | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israel and Hezbollah have agreed to a ceasefire before. A look at their recent conflicts | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyli53e00183b6tywvdifn8 | Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Treasury secretary says Fed should wait before cutting interest rates amid Iran war | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnymjv7p00003b6x1lpw2011 | Kaanita Iyer | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Countries that import products from Iran will likely feel the effects of the US blockade | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnykkj8s000v3b6tfwhymgvu | Catherine Nicholls; Soph Warnes | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Macron says he urged US and Iran to resume talks | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyk86mp00003j6w0jixs1j9 | By Tim Lister | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| A look at how tensions have escalated between Trump and Pope Leo over Iran in recent days | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyi5v4900003b6t670atnz8 | Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US gas prices have fallen 5 cents from their peak | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnykcau90000356v1lxsji4w | Chris Isidore | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Still no decision to hold second round of US-Iran talks, Iranian state media reports | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyjhslp00003b6o3iiek4ki | Nadeen Ebrahim | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Lebanon to seek ceasefire ahead of broader talks in meeting with Israelis, official says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyjkka2000g3b6um7tz29go | Tamara Qiblawi | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Egyptian foreign minister to meet Rubio in Washington | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnygu72r00003b6oan3cnmlj | Sarah Tamimi | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Russia's oil export revenues nearly doubled in March, boosted by Iran war, IEA says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnygifhk0000356s5puuji1k | Olesya Dmitracova | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| The main issues on which Iran and the US are far apart | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyi53bi00003j6tcjfhaxer | By Tim Lister | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Israel and Lebanon to hold first direct talks in 40 years. Here's what Israel wants from them | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyhysck00013b6uln4o967a | Tal Shalev | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| A powerful tectonic collision gave Iran its oil riches – and the control over their flow | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyg4o7j00003d5ufpo7lnxs | Billy Stockwell | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Few vessels moving near Iranian ports on first full day of blockade | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyf4g3o00003j6t0fgw1vnj | By Tim Lister and Kristi Lu Stout | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US blockading Iranian ports, as Lebanon-Israel talks set to take place in the US today | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyetfot00003b6sluew52yw | Catherine Nicholls | 2026-04-14 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil prices fall, pressured by hopes for US-Iran talks | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyedwwp0000356sbvl1e37k | Olesya Dmitracova | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| What a blockade actually is — and how it works | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyfh8mf000m3b6rtxtuayw1 | Brad Lendon | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Iran estimates damages from US-Israel strikes at $270 billion, local media reports | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyebutd00003b6o8l3pcgaa | Nadeen Ebrahim | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Global oil demand to see sharpest quarterly fall since Covid as prices stay high, IEA says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnyb9vdm0000356rtdi8zw7z | Olesya Dmitracova | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Unpacking the feud between Trump and Pope Leo | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnycs5rg00003b6rves85499 | By CNN staff | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Economic costs are starting to grow for China even as it weathers oil crisis | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny7q895000e3b6r05u2lzn3 | Simone McCarthy | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US blockade of Iran ports "a dangerous step backwards," shipping federation chief says | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny7hx33000a3b6qyicqzxxp | Rebecca Wright; Ivan Watson | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Chinese leader Xi Jinping lays out "four proposals" for Middle East peace | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny8uw4n00153b6rctjix39w | Simone McCarthy | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Trump blockade and "Tehran toll booth" places shipowners in double bind | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny7bkpq00003b6rtj9diz8c | Kristie Lu Stout | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Here's what the Iran war could cost economies in Asia | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny47bqq00003b6rr4kqpccd | Stephanie Yang | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Extended Iran blockade may strain US Navy capabilities elsewhere, says naval expert | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny2nqbj00003b6qrrgkjuw4 | Gawon Bae | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US-sanctioned, China-linked tanker appears to pass through Strait of Hormuz | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny33acq00003b6qi3npko4r | Teele Rebane | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Pope Leo won't back down in face of Trump, says friend and former colleague | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny1m7ph000k3b6q06o9jbuf | Angus Watson | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| US Air Force tanker seen at UK base with apparent shrapnel damage | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmny132jv00013b6q5dam8xy2 | Brad Lendon | 2026-04-14 | 2026-04-30 | TX 9-590-875 |
| Goodbye paper towels and dish sponges. These multiuse dishcloths handle all my cleaning needs | https://www.cnn.com/cnn-underscored/reviews/swedish-dishcloth | By Michelle Rae Uy, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Journalist detained in Kuwait after posting Iran war video, advocates say | https://www.cnn.com/2026/04/14/media/ahmed-shihab-eldin-kuwait-iran-war-detained | By Brian Stelter, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US allies won't join Trump's war — but they can't escape the fallout | https://www.cnn.com/2026/04/15/politics/trump-iran-meloni-pope-nato-allies-imf-analysis | Analysis by Stephen Collinson, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Day 47 of Middle East conflict - Trump says Iran war 'very close to over,' Israel-Lebanon negotiations | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump | CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| As Trump attacks friends and foes, Americans are changing their minds about China | https://www.cnn.com/2026/04/15/china/americans-opinion-china-pew-survey-intl-hnk | By Jessie Yeung, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Rare wines, stashed away in castle's cellar for a century and once considered undrinkable, smash auction records | https://www.cnn.com/2026/04/15/style/chateau-lafite-glamis-castle-wine-sothebys-auction-scli-intl | By Lianne Kolirin, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| IMF sees global oil shortfall this year and warns Iran war could tip world into recession | https://www.cnn.com/2026/04/15/business/imf-global-recession-iran-war-intl-hnk | By Hanna Ziady, Stephanie Yang, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Why are some ships going through the Strait of Hormuz during a blockade? | https://www.cnn.com/2026/04/15/middleeast/iran-blockade-explainer-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN senior global military affairs reporter | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| More dangerous storms loom for the central US as parts of the region also grapple with historic flooding | https://www.cnn.com/weather/tornadoes-hail-wisconsin-iowa-climate-hnk | By CNN Meteorologists Briana Waxman, Dakota Smith and CNN's Kate S. Petersen | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Medical scans and chips: the hidden fallout of the Iran war for China | https://www.cnn.com/2026/04/15/business/china-helium-iran-war-fallout-intl-hnk | By John Liu, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Guest essay: Children toiling on a trash mountain spotlight the blurred line between informal and forced labor | https://www.cnn.com/2026/04/15/world/guest-essay-children-blurred-line-informal-and-forced-labor-lisa-kristine-spc | Lisa Kristine | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Worried about the midterms, Republicans mobilize rural Virginia voters against redistricting | https://www.cnn.com/2026/04/15/politics/virginia-redistricting-republican-opponents-rural-voters | By David Wright, Fredreka Schouten, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| This 250-million-year-old fossil proves mammal ancestors laid eggs | https://www.cnn.com/2026/04/15/science/mammal-ancestors-eggs-study-scli-intl | By Jack Guy, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| 'Remigration' and Russian lessons: German far-right party promises radical measures if elected | https://www.cnn.com/2026/04/15/europe/alternative-for-deutschland-afd-germany-manifesto-intl | By Sebastian Shukla, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| United buying American would be unlike anything ever seen before | https://www.cnn.com/2026/04/15/business/united-american-airline-consolidation | By Chris Isidore, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| There are multiple 'Shining' hotels. One is haunted and the others have something else going on | https://www.cnn.com/travel/the-shining-hotels-colorado-oregon | By David G. Allan, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Gavin Newsom faces growing pressure to intervene in a scrambled California governor's race | https://www.cnn.com/2026/04/15/politics/gavin-newsom-california-governor-eric-swalwell | By Edward-Isaac Dovere, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Nine people killed in second school shooting in Turkey in two days | https://www.cnn.com/2026/04/15/asia/turkey-second-school-shooting-intl | By Gul Tuysuz, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| 28 Mother's Day gifts under $50 she'll be completely obsessed with | https://www.cnn.com/cnn-underscored/gifts/best-mothers-day-gifts-under-50-2026 | By Stephanie Luna, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| We tried Old Navy's spring-ready designer collaboration — and everything is under $90 | https://www.cnn.com/cnn-underscored/fashion/old-navy-christopher-john-rogers-collection | By Sophie Shaw, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump recalls how Ruth Bader Ginsburg's death affected the Supreme Court as he discusses Samuel Alito's future | https://www.cnn.com/2026/04/15/politics/donald-trump-supreme-court-justices | By Aileen Graef, John Fritze, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump says he'll fire Powell next month if he stays in his role at the Fed | https://www.cnn.com/2026/04/15/economy/powell-trump-fire-fed-chair | By David Goldman, Bryan Mena, Morgan Leason, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Jamie Dornan to play Aragorn in new 'Lord of the Rings' movie | https://www.cnn.com/2026/04/15/entertainment/jamie-dornan-lord-of-the-rings-intl-scli | By Sophie Tanno, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| James Talarico says he's raised $27 million in first three months of 2026, part of Democratic fundraising surge | https://www.cnn.com/2026/04/15/politics/talarico-democrats-senate-fundraising | By David Wright, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| One type of exercise can cut your risk of developing 8 diseases | https://www.cnn.com/2026/04/15/health/vigorous-exercise-reduce-disease-risk-wellness | By Katia Hetter, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| After Trump's latest broadside, pope says 'world needs to hear' message of peace | https://www.cnn.com/2026/04/15/africa/pope-leo-trump-fight-intl | By Christopher Lamb, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| S&P and Nasdaq hit record highs, continuing remarkable recovery from war shock | https://www.cnn.com/2026/04/15/investing/us-stocks-iran-war | By John Towfighi, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| This week's 10 best Amazon deals: iRobot, Oxo, Shark and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-04-15 | By Rikka Altland, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| How US and Iran could reach a peace deal that both can sell as a victory | https://www.cnn.com/2026/04/15/middleeast/us-iran-peace-deal-analysis-npw-intl | Analysis by Nick Paton Walsh, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Allbirds shares soar on a very 2026 pivot to AI | https://www.cnn.com/2026/04/15/investing/allbirds-pivot-to-ai | Analysis by Allison Morrow, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| 'Textbook blasphemy': Notre Dame students surprised and dismayed by Trump's feud with Pope Leo | https://www.cnn.com/2026/04/15/politics/notre-dame-trump-pope-leo | By Eric Bradner, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| April 15, 2026: Latest news on the Trump administration | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news | CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| I tested 17 of the best wireless chargers for iPhone and Android. Buy these 4 | https://www.cnn.com/cnn-underscored/reviews/best-wireless-charger | By Henry T. Casey, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Editor-approved leggings and workout apparel from Athleta are now up to 65% off | https://www.cnn.com/cnn-underscored/deals/athleta-essentials-sale-2026-04-15 | By Elena Matarazzo, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| 5 takeaways from recent Iran polls that look increasingly grim for Trump | https://www.cnn.com/2026/04/15/politics/polling-iran-war-trump | Analysis by Aaron Blake, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| SantaCon organizer is a grinch who stole $1 million, Justice Department alleges | https://www.cnn.com/2026/04/15/politics/santacon-organizer-is-allegedly-a-grinch | By Kara Scannell, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US and Hamas hold first direct talks since Gaza truce as ceasefire process stalls | https://www.cnn.com/2026/04/15/middleeast/us-hamas-talks-gaza-intl | By Abeer Salman, Jeremy Diamond, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| The 23 best backpacks for work, according to professionals who use them everyday | https://www.cnn.com/cnn-underscored/fashion/best-backpacks-for-work | By Noelle Ike, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| States change custody laws to keep children of detained immigrants out of foster care | https://www.cnn.com/2026/04/15/health/detained-immigrant-children-foster-care-kff | By Jazmin Orozco Rodriguez, KFF Health News | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Inside the sudden downfall of Eric Swalwell | https://www.cnn.com/2026/04/15/politics/eric-swalwell-allegations-congress-downfall | By Sarah Ferris, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Jury finds Live Nation and Ticketmaster operated as a monopoly and overcharged fans | https://www.cnn.com/2026/04/15/politics/ticketmaster-live-nation-monopoly-verdict | By Kara Scannell, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| The best Ego electric lawn mower we tested nears its all-time low price at 40% off | https://www.cnn.com/cnn-underscored/deals/ego-power-plus-savings-event-2026-04-15 | By Jacqueline Saguin, CNN Underscored | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Fact check: Trump's false claims about NATO, NASA, taxes and immigration | https://www.cnn.com/2026/04/15/politics/fact-check-trump-nato-taxes-immigration | By Daniel Dale, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Europe rolls out online age verification app to protect young people | https://www.cnn.com/2026/04/15/tech/europe-online-age-verification-app | By Clare Duffy, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Sharing ancient roots and distrust of the US, many in China are suddenly really into Iran | https://www.cnn.com/2026/04/15/world/china-iran-war-cultural-interest-hnk-intl | By Sylvie Zhuang, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Are 'Pitt' bullies real? Diagnosing the newest fandom menace | https://www.cnn.com/2026/04/15/entertainment/the-pitt-fandom-noah-wyle-cec | By Scottie Andrew, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Sonia Sotomayor apologizes for 'hurtful' public comments about Brett Kavanaugh on immigration | https://www.cnn.com/2026/04/15/politics/sonia-sotomayor-brett-kavanaugh-apology | By John Fritze, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Two Americans sentenced to prison for North Korean tech worker scheme | https://www.cnn.com/2026/04/15/politics/americans-sentenced-prison-north-korean-tech-worker-scheme | By Sean Lyngaas, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| What are your questions about women and cannabis? | https://www.cnn.com/2026/04/15/health/women-cannabis-pdg | By Jamie Gumbrecht, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Bigger tax refunds, feeding frenzy, the daily movement you need: Catch up on the day's stories | https://www.cnn.com/2026/04/15/us/5-things-pm-april-15-trnd | By Sarah Hutter, Toni Odejimi, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| London police arrest two after synagogue targeted in attempted arson attack | https://www.cnn.com/2026/04/15/uk/synagogue-arson-attack-london-antisemitism-intl-latam | By Hira Humayun, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Shakespeare owned a house in London. We finally know where it was | https://www.cnn.com/2026/04/15/science/shakespeares-london-house-study-scli-intl | By Jack Guy, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| USC student who lost an eye at 'No Kings' protest disputes federal account of crowd warnings | https://www.cnn.com/2026/04/15/us/no-kings-protest-usc-student-loses-eye-la | By Maria Aguilar Prieto, Rebekah Riess, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Australian authorities launch investigation after Ruby Rose accuses Katy Perry of sexual assault | https://www.cnn.com/2026/04/15/entertainment/katy-perry-ruby-rose-allegations | By Alli Rosenbloom, CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| New tornado watch issued for parts of Missouri and Illinois | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0qp5qw000g3b6qbqx8h8li | Dakota Smith | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| First confirmed tornado of the evening strikes Clinton, Missouri | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0ow1z400083b6qzww731zm | Dakota Smith | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Severe thunderstorm watch in North Texas | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0ljqro00003b6qfzznd7d0 | Dakota Smith | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Second tornado watch issued | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0jg36800063b6sl37xa2ab | Dakota Smith | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Union Center tornado preliminarily rated EF3 | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0inpkq00003b6stzi637gr | Dakota Smith | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Tornado watch in effect | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0h9f8e001b3b6s9kzmql6c | Mary Gilbert | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Another severe thunderstorm watch is out | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0ev2fc00103b6s7fubjh5g | Mary Gilbert | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Severe thunderstorm watch issued | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0bqxqs000s3b6so1qwcos1 | Mary Gilbert | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| April is off to a record wet start in parts of Great Lakes | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo04x6aq00003b6shyipywzy | Chris Dolce | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Tuesday storm recap: Tornadoes and softball-sized hail | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnzzeq7o00063b6salg3czb5 | Mary Gilbert | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Here's where storms are this morning | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnzzevzr000a3b6sy5or4fbr | Mary Gilbert | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Tornado damage in Union Center, Wisconsin | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmnzprh54000e3b6t88wwbhy3 | Briana Waxman | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| What we know | https://www.cnn.com/2026/04/14/world/live-news/iran-war-blockade-us-trump?post-id=cmnzhk7wq00003b6q46jczbr8 | CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Asian markets track Wall Street rally on hopes of Iran deal | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0rdsp600003b6vuycaoa9a | John Liu | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran and Pakistan to meet Thursday to discuss messages exchanged with US | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0qbhxo00003b6t6hmb0s5j | Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran used a Chinese spy satellite to target US bases, report claims. Learn more | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0ph6lo000i3b6sx8r4681v | CNN staff | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Former UK foreign secretary warns of humanitarian crisis if Strait of Hormuz not reopened | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0l70tu00003b6slw2xdzt6 | CNN staff | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US-Israel conflict with Iran leaves Iraq's next leader in limbo | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0kgo5c00003b6sfltms3uw | Mohammed Tawfeeq | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Diplomatic efforts take a significant step forward today | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0fdzc50000356s9rhombb2 | Nic Robertson | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Qatari leader urges de-escalation in call with Trump | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0gv24w0008356sdf7ce9j6 | Hira Humayun; Mohammed Tawfeeq | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| UAE summons Iraqi envoy after attacks | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0g92gq0000356s2ejewxkz | Hira Humayun; Mohammed Tawfeeq | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| White House says it feels "good about prospects of a deal." Catch up here. | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0g7omf00003b6sblf0w2hi | Tori B. Powell | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US announces more sanctions on Iranian oil | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0g43r00000356syrh3sthc | Issy Ronald | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| After Pakistan meeting, Iran's top diplomat vows commitment to peace | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0fn9b900003b6swg5i6odv | Mohammed Tawfeeq | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Israel continues to strike Hezbollah, as security cabinet meets to discuss possible ceasefire | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0e11ag0000356s6ylbytw9 | Dana Karni; Michael Rios | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran orders suspension of petrochemical exports, citing war damage and domestic needs | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0eszzc000c3b6rpzwsgro2 | Mohammed Tawfeeq | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Senate rejects measure aimed at limiting Trump's war powers in Iran for fourth time | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0dttup00003b6sxaqp2i80 | Morgan Rimmer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| White House feels "good about the prospects of a deal" as negotiations continue | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0d3rrz000k3b65lxix31lq | Alejandra Jaramillo | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US willing to apply secondary sanctions on countries that buy Iranian oil, Bessent says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0d7cwi00003b6sjlmz6jp5 | Maureen Chowdhury | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US releases audio of American forces warning ships to "discontinue transit to Iran" | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0cqes900003b6sbk8vcqy2 | Haley Britzky | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| S&P 500 hits intraday record high after shedding all Iran war-related losses | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0c5kyi00083b6reda9fdyd | John Towfighi | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Four vessels traveled to and from Iran despite US blockade, Iranian media say | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo09i6ws00003b6rdgskaejx | Mohammed Tawfeeq; Avery Schmitz; Haley Britzky | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump tells Fox Business the Iran war is "very close to over" | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo091wg200003b6txwnsgpd5 | By CNN Staff | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| How Iran war has caused a helium supply crunch in China | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo03q17j00333b6radygr3ad | John Liu | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Israel to discuss Lebanon ceasefire tonight, as US and Iran exchange messages | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0677lb004q3b6rbh9ga4ao | Catherine Nicholls | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Pope Leo says the world needs unity, not division after renewed Trump criticism | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo04v3d9003h3b6rij77v5vv | Christopher Lamb | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| More than 5,500 people killed in Lebanon and Iran since conflict began, authorities say | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo05p29g004f3b6rol3je6mo | Catherine Nicholls; Charbel Mallo | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Israeli security cabinet to discuss possible Lebanon ceasefire, source says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo058n6o003w3b6rm21do8pj | Tal Shalev | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Key Pakistani negotiator in Tehran with message from US, Iran state media report | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0442qq0000356r2haxcggg | Issy Ronald | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| "Strained" public budgets less able to protect consumers from high energy costs, IMF warns | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo03reff00003b6rea49lmkf | Hanna Ziady | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Starmer says he is "not going to yield" on Iran war, despite Trump comments | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo01cbgi001d3b6rtzolw6kr | James Frater; Catherine Nicholls | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran and US continue to exchange messages through Pakistani mediators, Tehran says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo019hnt001l3b6rpdgkkrbe | Sophie Tanno | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Lebanon submits complaint to UN over Israeli strikes that killed more than 300 | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo00gduq000w3b6rzkpgvpju | Catherine Nicholls; Charbel Mallo | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Ships intercepted in Persian Gulf and Gulf of Oman, data suggests, at least two turn around | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzyzux500003b6n4v0v6pzf | Eleni Giokos; Nadeen Ebrahim; Billy Stockwell | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Israel says it struck more than 200 targets in Lebanon in past 24 hours | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo00r99q00103b6rs9mrf1et | Catherine Nicholls; Eugenia Yosef | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US has not formally agreed to extend the ceasefire with Iran, senior US official says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo00hjp000023b6r2ab4zeye | Alayna Treene | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says China agreed to not send weapons to Iran, happy US is opening strait | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzzz3km000j3b6qkcb684cx | Aileen Graef | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| UAE and Iranian officials speak in first high-level talks since war began | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzz155l0000356rueiiv3ev | Mostafa Salem | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran's military threatens Red Sea shipping if US blockade continues | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzxt5gt00153b6qrgygyxw | Sophie Tanno | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump again criticizes Italian Prime Minister Meloni: "We do not have the same relationship" | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzyewee00083b6qahw0gssl | Aileen Graef | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump says Gulf countries were "not expected to be hit" amid Iran war | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzwh6n8000j3b6rd4e1jo99 | Catherine Nicholls | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US military: Blockade has "completely halted" Iran's sea trade | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzwxw5n000n3b6qkcrceav0 | Kaanita Iyer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump says he and Xi exchanged letters on China sending weapons to Iran | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzwlgds000c3b6qgu1kvmlx | Kaanita Iyer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump: Iran's reaction to US blockade has "been pretty amazing" | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzw5eap00003b6q3323suwx | Kaanita Iyer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump says "there's going to be a hit" to economy | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzw4cnk00003b6q1rs6smdd | Aileen Graef | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump and Vance hint at further Iran talks as ceasefire enters second week — the latest | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnztzgqk00003b6rw64j5da3 | Catherine Nicholls | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise but stay below $100 a barrel on hopes of swift end to Iran war | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzu72mk0000356qgcbvclwb | Olesya Dmitracova | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| How AI "slopaganda" is fueling a US-Iran meme war | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzt03ol000l3b6ruky6c5uz | CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump criticizes UK's immigration policy, hints Iran deal could be reached before royal visit | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzs46gy000n3b6rxkr9u57g | Sophie Tanno | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Strained relationship with UK PM won't overshadow royal visit, Trump says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzrb6uv00003b6re8opvuwz | Sophie Tanno | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Food insecurity rising in Lebanon, WFP country director says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzqw1ih00033b6rmdtpp3p0 | Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| FT investigation reports Iran used Chinese satellite tech to target US military | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzr0ky500003b6r1yg4vux6 | Jerome Taylor | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Russia renews offer to receive Iran's enriched uranium | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzkxg8k000h3b6rufvgniub | Todd Symons | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Vance says he will "keep on fighting" for deal with Iran | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzrqp3700003b6rv22cnk1x | Kit Maher | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Hezbollah launches rockets at Israel hours after Israel-Lebanon talks | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzmj3lp000a3b6rrbccdpys | Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| As war chaos deepens, China is positioning itself as a responsible leader | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzhw03s00003b6qtk1r5zf9 | Jessie Yeung | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Pakistan prime minister to visit Saudi Arabia, Qatar and Turkey as Trump hints at more talks | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzl4jqj00003b6rhr275l8w | Sophia Saifi; Helen Regan | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran war "very close to over," Trump says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzkzz3h00003b6rspw22cg9 | Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump continues feud with Pope Leo, says Iran having a nuclear bomb "absolutely unacceptable" | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzl3w8700013b6rzjpa5nbn | Logan Schiciano | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Does Iran have other options to trade oil and gas if its ports are blockaded? | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzjl3n200003b6ragr3cns9 | Helen Regan | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| War makes it a "really dangerous time" for world economy, Australian official says | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzk1g9f00003b6rrsd71imf | Stephanie Yang | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| These are the ships the US Navy is using to blockade Iran | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzhv87400003b6q4rfa7zmx | Brad Lendon | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| South Korean envoy to continue stay in Iran as Seoul faces looming oil crisis | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzhz6h3000a3b6q39360r0v | Lex Harvey; Gawon Bae | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| US is blockading Iran's ports, not the Strait of Hormuz | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzj82t500013b6r887q57t8 | Brad Lendon | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump's AI Jesus post gifts Iranian embassies fresh content for meme war | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzi5qvv00003b6qk4na527m | Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Iran is digging for missile launchers trapped underground, images show | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzgy9l200033b6qfmn434tb | CNN | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump has teased more peace talks with Iran. Catch up on the latest | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmnzhn19000000b6qfe5441zi | Tori B. Powell; Lex Harvey | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| GOP Rep. Luna says Senate has "trash to take out" as Congress grapples with accountability | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0qxjln00003b6qq5g4z9sj | Veronica Stracqualursi; Ellis Kim; Lauren Fox; Morgan Rimmer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Jeanine Pirro sets up tip line for any information regarding Swalwell | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0ovk4e00003b6qjgdz6t6h | Mary Kay Mallonee | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| House members warn if any other members engaged in misconduct they should resign | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0n53k100003b6qg6hr3xtz | Veronica Stracqualursi; Ellis Kim; Lauren Fox; Riane Lumer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Here's the latest developments on Capitol Hill today | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0kbwmt000o3b6q6bkwogj2 | Isaac Tellechea | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Treasury Secretary Bessent says he is "optimistic" gas prices will drop quickly | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0jovd400003b6qoowc3n44 | Isaac Tellechea | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Thune says Trump and Pope Leo should stay in their "lanes" | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0hti3y00000b6qevh4nqmz | Morgan Rimmer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Democrat Cherfilus-McCormick says she does not plan to resign amid calls for accountability | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0ho7li000r3b6q4ys54buq | Lauren Fox | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump has a "right" and "duty" to ask for Justice Department probes, acting AG says | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0gb1zd00003b6q27j4n8nl | Marshall Cohen | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Melania Trump returns to Capitol Hill in first public appearance since Epstein call to action | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0gpixt00003b6r0q7ib238 | Betsy Klein | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| How the GOP is focusing on tax cuts this Tax Day | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0ehegd00003b6qv6i2xh6l | Isaac Tellechea | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Speaker Johnson defends not calling for GOP Rep. Mills' expulsion, citing due process | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0fwoe4000e3b6ql6bi8gbm | Ellis Kim; Lauren Fox | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| House GOP leaders delay procedural vote on surveillance law extension amid negotiations | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0elqd800003b6qnx4dyqm6 | Ellis Kim | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Acting attorney general says DOJ would support hearing with Epstein survivors | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0dwjn600003b6qdc7qvy9x | Marshall Cohen | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Leavitt raises questions about what Democrats knew about Swalwell | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0bxoae00003b6qjtpabt6k | Kit Maher | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Bessent tempers expectations on lower gas prices | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0ci6sy00003b6qld82dkbr | Donald Judd | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Was your refund bigger this year due to Trump's tax cuts? Tell us about it | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo07emkt000d356qb2jqgo4b | Tami Luhby | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| How Trump's approval on tax policy compares with his first term | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo0a1mbt00003b6quiihs4sa | Maureen Chowdhury | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump again pushes for FISA reauthorization, says military needs surveillance tool | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo082vbh000e3b6qv1xprmg0 | Aileen Graef | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Thune warns White House to move past spat with Pope Leo, wants probe of Fed chair dropped | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo098sqa000f3b6qqfsskn3s | Ted Barrett | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Speaker Johnson: "I don't want to engage in a theological debate with the pope" | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo091q5x000p3b6qu681g8ag | Veronica Stracqualursi; Lauren Fox | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Trump's DOJ adds new terrorism charge for accused DC pipe bomber | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo094pjh00003b6qo00g1lys | Holmes Lybrand | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Bessent and Loeffler will highlight tax policies at White House press briefing today | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo04y1is003z26p5enk1h0pb | Kit Maher | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Speaker Johnson vows to restore "respect of the institution" after House resignations | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo08vx81000a3b6qfx1e42pz | Veronica Stracqualursi; Lauren Fox | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Conservative holdouts say they'll vote against FISA reauthorization unless warrants addressed | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo08x8sz00003b6qzdi4ucv0 | Lauren Fox | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Newsom is under pressure to intervene in California governor's race amid Swalwell scandal | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo06kuhv000e3b6qgkxnh2c9 | Edward-Isaac Dovere | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Ratcliffe faced opposition on FISA in closed-door meeting | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo08kg1l00003b6qfgkb8c2f | Annie Grayer | 2026-04-15 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Protesters interrupt management and budget director at hearing | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo07d1dd00003b6qmzmt22ho | Morgan Leason | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| Millions claim "big, beautiful bill" tax cuts but average refund boost is smaller than Trump promised | https://www.cnn.com/2026/04/15/politics/live-news/trump-administration-news?post-id=cmo06wn1n0000356qzvs3p9fg | Tami Luhby | 2026-04-15 | 2026-04-30 | TX 9-590-875 |
| After days of wrenching testimony about camp deaths, judge says Camp Mystic's flood site must remain untouched | https://www.cnn.com/2026/04/15/us/camp-mystic-decision-flood-construction | By Andy Rose, Danya Gainor, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Look of the Week: Katie Holmes revives one of her most viral fashion moments | https://www.cnn.com/2026/04/15/style/katie-holmes-brunello-cucinelli-lotw | By Jacqui Palumbo, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| LIV Golf season continues as planned for now, but questions remain over funding future | https://www.cnn.com/2026/04/15/sport/liv-golf-funding-future | By Kyle Feldscher, David Close, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| DNI Tulsi Gabbard sends criminal referral over Trump's 2019 impeachment to Justice Department | https://www.cnn.com/2026/04/15/politics/tulsi-gabbard-office-criminal-referral-trump-impeachment | By Zachary Cohen, Evan Perez, Sean Lyngaas, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| China says its economy is accelerating despite Iran war turmoil – for now | https://www.cnn.com/2026/04/15/china/china-gdp-q1-economy-growth-intl-hnk | By John Liu, Simone McCarthy, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Ex-Trump election lawyer John Eastman disbarred in California | https://www.cnn.com/2026/04/15/politics/john-eastman-disbarred-trump-election-attorney | By Katelyn Polantz, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hunting for treasure on the streets of Seoul | https://www.cnn.com/travel/seoul-sunday-street-market-intl-hnk | By Marianna Kim, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The gamble in Trump's Iran blockade that could decide the war | https://www.cnn.com/2026/04/16/politics/trump-iran-war-strait-of-hormuz-blockade-analysis | Analysis by Stephen Collinson, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Day 48 of Middle East conflict — Lebanon ceasefire aimed at halting Israel-Hezbollah conflict begins | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel | CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| 'Everything will fall apart': Republicans confront how to shift midterm strategy amid Iran war | https://www.cnn.com/2026/04/16/politics/republicans-house-iran-war-midterms | By Adam Cancryn, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump leans in on a major 2026 issue: possibly replacing Justices Alito and Thomas | https://www.cnn.com/2026/04/16/politics/supreme-court-trump-alito-thomas | Analysis by Aaron Blake, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Russia launches one of its largest drone attacks on Ukraine this year, killing 18 | https://www.cnn.com/2026/04/16/europe/russia-large-drone-attack-ukraine-intl | By Daria Tarasova-Markina, Victoria Butenko, Helen Regan, Sophie Tanno, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| He rejected the soccer dream at 26. Now he's telling his story through a new passion | https://www.cnn.com/2026/04/16/sport/soccer-alfie-whiteman-creative-dream | By Ben Church, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Beatings, restraints and isolation: Allegations of abuse at a migrant children's shelter trigger federal review | https://www.cnn.com/2026/04/16/politics/migrant-children-shelter-abuse-allegations | By Priscilla Alvarez, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Democrat Analilia Mejia will win House special election in New Jersey, further narrowing GOP majority | https://www.cnn.com/2026/04/16/politics/new-jersey-special-election-analilia-mejia-joe-hathaway | By Arit John, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump's own actions against Powell and the Fed are working against him | https://www.cnn.com/2026/04/16/economy/powell-fed-trump-interest-rates | Analysis by Bryan Mena, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Harry and Meghan address toll of royal life, as duchess says she was the 'most trolled person in the world' | https://www.cnn.com/2026/04/16/australia/meghan-harry-australia-trolling-intl | By Issy Ronald, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Private credit is worrying Wall Street. Here's how it might affect everyone else | https://www.cnn.com/2026/04/16/business/private-credit-consumers-nightcap | Analysis by Allison Morrow, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Italy ruling that stripped millions of their right to citizenship is scrutinized by its supreme court | https://www.cnn.com/2026/04/16/travel/italy-citizenship-law-supreme-court-minor-issue | By Julia Buckley, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| What is the deal with these strange deepfake Trump memes? | https://www.cnn.com/2026/04/16/politics/pope-trump-jesus-meme-ai-deepfakes-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Gatorade invented hydration drinks. Now it's fighting to own them again | https://www.cnn.com/2026/04/16/food/gatorade-makeover | By Jordan Valinsky, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| 'Wait for death': Inside Iran's psychological war against its enemies | https://www.cnn.com/2026/04/16/middleeast/iran-war-psychology-israel-intl | By Mostafa Salem, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The modern Pompeii buried under tons of concrete | https://www.cnn.com/travel/gibellina-sicily-earthquake-capital-contemporary-art | By Julia Buckley, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Titanic survivor's life jacket sells for over $900,000 in landmark auction | https://www.cnn.com/2026/04/16/europe/titanic-life-jacket-auction-scli-intl | By Lianne Kolirin, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Pope warns of world ravaged by 'tyrants' in the wake of Trump attacks | https://www.cnn.com/2026/04/16/africa/pope-cameroon-tyrants-trump-intl | By Christopher Lamb, Sophie Tanno, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| How a 'moment of madness' helped end Real Madrid's European dream | https://www.cnn.com/2026/04/16/sport/real-madrid-camavinga-red-card-champions-league | Analysis by Ben Church, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Former Virginia Lt. Gov. Justin Fairfax kills his wife and then himself, police say | https://www.cnn.com/2026/04/16/us/justin-fairfax-virginia-investigation | By Rebekah Riess, Eric Levenson, Brian Todd, Dugald McConnell, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hospitals overwhelmed and communities destroyed: Lebanon reels from Israel's unprecedented attacks | https://www.cnn.com/2026/04/16/middleeast/lebanon-beirut-israel-attack-aftermath-intl | By Nada Bashir, Muhammad Darwish and Charbel Mallo, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| How the Chase Freedom Flex card can earn a lot of cash-back rewards | https://www.cnn.com/cnn-underscored/money/chase-freedom-flex-credit-card-review | By Alberto Riva, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The 10 best Walmart deals to shop this week: Crocs, Keurig, Oral-B and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-04-16 | By Elena Matarazzo, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| He's taught millions about unhealthy attachments. Now, he wants to help you become secure | https://www.cnn.com/2026/04/16/health/secure-attachment-style-amir-levine-wellness | By Kristen Rogers, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| A vital system of Atlantic Ocean currents is weakening and closer to collapse than thought, new studies find | https://www.cnn.com/2026/04/16/climate/atlantic-ocean-circulation-collapse-update | By Laura Paddison, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Russia fires another salvo in its war on historical memory | https://www.cnn.com/2026/04/16/world/vladimir-putin-rewriting-russia-history-intl | Analysis by Nathan Hodge, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Spring housing market stalls as war, high mortgage rates keep buyers sidelined | https://www.cnn.com/2026/04/16/economy/us-mortgage-rates-spring-housing-market | By Samantha Delouya, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| AirPods Pro 3 or Sony WF-1000XM6? I tested both for months, and here's my favorite | https://www.cnn.com/cnn-underscored/reviews/airpods-pro-3-sony-wf-1000xm6 | By Mike Andronico, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Army secretary praises general who was fired by Hegseth | https://www.cnn.com/2026/04/16/politics/army-secretary-praises-general-fired-by-hegseth | By Haley Britzky, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Judge: Trump can't claim that entire White House ballroom project is needed for national security | https://www.cnn.com/2026/04/16/politics/white-house-ballroom-national-security-ruling | By Devan Cole, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Spring showers are no match for these Columbia rain jackets that are now up to 50% off | https://www.cnn.com/cnn-underscored/deals/columbia-rain-jacket-sale-2026-04-16 | By Rikka Altland, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump's arch gets overwhelmingly negative public feedback but appears poised to move forward | https://www.cnn.com/2026/04/16/politics/trump-arch-feedback-commission | By Betsy Klein, Kaanita Iyer, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Sniping by justices underscores tension over Supreme Court's 'shadow docket' | https://www.cnn.com/2026/04/16/politics/justices-tension-supreme-court-shadow-docket-sotomayor-kavanaugh-jackson | By John Fritze, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| How Trump and Hegseth are complicating the GOP's pope pushback | https://www.cnn.com/2026/04/16/politics/gop-response-trump-pope-double-standard | Analysis by Aaron Blake, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump expected to sign executive order urging more research into psychedelic ibogaine | https://www.cnn.com/2026/04/16/health/ibogaine-psychedelic-trump-executive-order | By Adam Cancryn, Michal Ruprecht, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Arrest warrant issued for ICE officer accused of pulling gun on Minnesota driver | https://www.cnn.com/2026/04/16/politics/arrest-warrant-ice-officer-gun-minnesota-driver | By Holmes Lybrand, Whitney Wild, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Five seconds of free fall: Astronauts describe historic moon mission — and nail-biting return to Earth | https://www.cnn.com/2026/04/16/science/artemis-2-astronauts-moon-mission-questions | By Jackie Wattles, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Pilot had to 'slam on the brakes' to avoid hitting a truck at Charlotte airport | https://www.cnn.com/2026/04/16/us/pilot-brakes-charlotte-airport | By Alexandra Skores, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Step into spring with up to 52% off footwear from New Balance and more at DSW | https://www.cnn.com/cnn-underscored/deals/dsw-spring-sale-2026-04-16 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Public health veteran is Trump's pick to lead CDC as administration shifts tone on vaccines | https://www.cnn.com/2026/04/16/health/erica-schwartz-cdc-director | By Sarah Owermohle, Brenda Goodman, Adam Cancryn, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump muses about Vance vs. Rubio as Iran peace talks heat up | https://www.cnn.com/2026/04/16/politics/jd-vance-iran-peace-talks | By Kristen Holmes, Kevin Liptak, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hate tying your shoes? I tested a pair of $10 no-tie shoelaces to see if they're worth it | https://www.cnn.com/cnn-underscored/fashion/lock-laces-review | By Rachel Dennis, CNN Underscored | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Cuban leader, marking Bay of Pigs anniversary, vows to defeat US forces if attacked again | https://www.cnn.com/2026/04/16/americas/cuba-president-us-bay-of-pigs-invasion-anniversary-latam-intl | By Patrick Oppmann, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Fact check: Trump falsely claims Pope Leo said Iran can have a nuclear weapon | https://www.cnn.com/2026/04/16/politics/fact-check-trump-pope-iran | By Daniel Dale, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Netflix chairman and co-founder to step down from board in June | https://www.cnn.com/2026/04/16/media/netflix-cofounder-reed-hastings-steps-down | By Liam Reilly, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump's top regulator for prediction markets pledges crackdown on insider trading | https://www.cnn.com/2026/04/16/business/prediction-markets-insider-trading-selig-crackdown | By Marshall Cohen, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Incredible images from the Sony World Photography Awards 2026 unveiled | https://www.cnn.com/2026/04/16/style/sony-world-photography-awards-2026-scli-intl | By Jack Guy, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Private credit worries, daytime heist, rare Titanic artifact: Catch up on the day's stories | https://www.cnn.com/2026/04/16/us/5-things-pm-april-16-trnd | By Sarah Hutter, Toni Odejimi, CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Severe thunderstorm watch issued | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo1unpty00003b6scazy2suu | Mary Gilbert | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Car falls into massive sinkhole in Michigan | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo1p1kx100003b6q71kmp6q8 | Caroll Alvarado | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Friday's potential tornado intensity increases | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo1r0xow00003b6svmh97r11 | Chris Dolce | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Man believed to have been killed by lightning strike in Wisconsin storms | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo1kkq0b00083b6sycm677rj | Ritu Prasad | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Significant street flooding in Milwaukee | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo0xre1f00003b6qmp6y0y6c | Briana Waxman | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Severe thunderstorm threats | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo1fb92u00083b6tdh68p9vz | Mary Gilbert | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Here's what we know | https://www.cnn.com/2026/04/15/world/live-news/iran-war-blockade-us-trump?post-id=cmo0vrfqe00003b6sbp5gpqt0 | CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Here's what you should know as a ceasefire in Lebanon has taken effect | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo286466000a3b6sfob1ejuz | Tori B. Powell | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Cardinal responds to criticism of Pope Leo | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo28o6lc00003b722urf4ul8 | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump hints to watch "what happens over the next week or so" in Iran | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo26jvwq00003b6568vrgify | By Alejandra Jaramillo | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump downplays length of Iran war: "It's been two months" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo26axmf00003b6s3zs7npok | Kit Maher | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| How Trump administration's use of religion could help or hurt the GOP | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo262d1y00003b6semoll0io | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanon's army accuses Israel of violating ceasefire | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo25ghbf00003571q3m2oqjr | Michael Rios; Dalia Abdelwahab | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump urges Hezbollah to "act nicely" after ceasefire announcement | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo24d8mu00083b6s3w5j1iei | Alejandra Jaramillo | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israeli military warns Lebanese not to move south of Litani River as ceasefire takes effect | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo210cyw00003571otbfa4s4 | Hira Humayun; Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| International reactions to ceasefire in Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1qj2f10005356sknn4gzqq | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Charting past strikes between Israel and Hezbollah as ceasefire takes effect | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1zg4td00003b6s76bm5b85 | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran still has thousands of missiles and drones, US military official says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo20c7y900003b6rnsxt11h8 | Sean Lyngaas | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Fireworks and celebratory gunfire in Beirut as ceasefire takes effect | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1z760p000r356uwny8wa34 | Michael Rios; Tamara Qiblawi | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Starmer and Macron to host meeting of world leaders on reopening Strait of Hormuz | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1y9wrg000b356utbf2su8e | Hira Humayun; Sebastian Shukla | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran says essential goods supply secure amid US blockade, shortage fears | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1zfxiy00093b705mdbvoa2 | Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Ceasefire in Lebanon is now in effect | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1z87q9000b3b6uwxcmy400 | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israeli military says it struck nearly 400 Hezbollah targets in Lebanon over the past day | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ysl58000m356uomftpodl | Hira Humayun; Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Vance played role in Lebanon ceasefire, official says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1yluqv00023b6ugz7v6a9z | Kristen Holmes | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The Israel-Lebanon ceasefire is about to take effect. Here's what to know | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1y79ul00003b6r7izhhilb | By CNN staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| More US-Iran talks could happen this weekend, plus the latest on the ceasefire in Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ww57r00003b6ut11223nr | Elise Hammond | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Ceasefire in Lebanon "complex," but we'll "give it a try," says Israel's UN envoy | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1w85pw0000356u3uiyi2rs | Hira Humayun | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israel says it is striking Hezbollah launchers after rockets fired ahead of truce | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1wy1gu000g356uvn3vcikk | Dana Karni; Michael Rios | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran's parliament speaker says Tehran will approach Israel-Lebanon ceasefire "with caution" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1x8uu500003b70v3ib4bgb | Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| How Arab nations are reacting to the upcoming ceasefire in Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1w1frh00003j6v1l2y1911 | By Dalia Abdelwahab | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Northern Israeli leaders criticize ceasefire announcement | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1vs1cz0000356u6wzh9mn7 | Dana Karni; Michael Rios | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iranian Foreign Ministry calls new US sanctions threat "economic terrorism" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1urvou00003b70b3exeab6 | Max Feliu; Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump says US has "a lot of agreement with Iran" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1spaoo000o3b6sjd5nyt7f | Maureen Chowdhury | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| White House details how Israel-Lebanon ceasefire came together | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1uj6al00003b6rdg37vftf | Kristen Holmes; Jennifer Hansler | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanon must be part of any Iran-US peace deal, Iran's parliament speaker tells mediators | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1sta3c00023b6xhcihk0b9 | Mohammed Tawfeeq; Jennifer Hauser | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US releases 6-point statement on terms of Lebanon ceasefire | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1u1vib00003b6tuoiv5tel | Jennifer Hansler | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump says he has "right to disagree" with pope over Iran war | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1swgyv00003j6s5sql3rzf | By Dalia Abdelwahab | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump says gas prices are "not very high" compared to "what they were supposed to be" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1so2y900093b6rw646fw0t | Kit Maher | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israel will not withdraw from positions in Lebanon during ceasefire, Netanyahu says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1sohwq000c356s2kb8y5sg | Dana Karni; Tal Shalev | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump floats traveling to Pakistan if US and Iran reach peace deal | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1t0b5s000h3b6ropzanyzi | Adam Cancryn | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump says Israel-Lebanon peace talks could happen within two weeks | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1snpw200093b6rzoxndhkk | Adam Cancryn | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump touts Iran naval blockade as "amazing" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1sk0ic00003b64y6y53xms | By Alejandra Jaramillo | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Speaker of Lebanese Parliament warns residents not to return to country's south yet | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1rpphn0000356sx7acv7h2 | Zeena Saifi; Hira Humayun | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump suggests another round of Iran talks could occur "over the weekend" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1sasm700003b6rjgb0sv6u | Kit Maher | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump claims progress in Iran talks, even as he threatens to resume war | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1selx500003b6rwr7986qb | Adam Cancryn | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Everything we know after Trump announced a 10-day ceasefire in Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1p2yv600003b6scj2zwgb2 | Maureen Chowdhury | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran lawmaker says Strait of Hormuz toll plan could net up to $15 billion a year | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1re8gn000p3b6ty7da040v | Jennifer Hauser; Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israel's cabinet did not vote on a ceasefire before Trump's announcement, official says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1qlsuk0000356wojfqnz4b | Tal Shalev | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Google Search restored in Iran after 48-day internet shutdown, Iranian media say | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1orlk3000d3b6t0tm963f3 | Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Why Trump's involvement in Lebanon ceasefire is important to US-Iran talks | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1p0wvz00003b6strzbhhxn | Nic Robertson | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hezbollah will abide by ceasefire if Israeli attacks stop, leading lawmaker tells CNN | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1pckwy0008356wbha5f0n7 | Tamara Qiblawi | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Why the Israel-Lebanon ceasefire is important | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1nsfjg000q3b6sex60t1mp | Aileen Graef; Kevin Liptak | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanon's prime minister welcomes ceasefire announcement | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1oj2pr0001356wnmrsam7u | Issy Ronald | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lufthansa to cut flights and ground planes as jet fuel prices spike | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1meoiu00003b6uds2ip7zv | Hanna Ziady | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| House Democrats' attempt to rein in Trump's Iran war powers fails | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1oalvm000b3b6slvq1j8e1 | Veronica Stracqualursi | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump proposes White House peace talks for leaders of Israel and Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1o7g2y00003b6spqphqsoq | Adam Cancryn | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israeli security cabinet convening to discuss ceasefire, official says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ocv860000356sc3b8drgt | Dana Karni | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|---------------------------|---------------------|
| Graham confident US won't extend Iran ceasefire past deadline after speaking with Trump | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1o401800003b6sa2d6gbje | Morgan Rimmer | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iranian media: Pakistan army chief says he'll keep pushing to end war | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ne31900003b6toywi6t0i | Mohammed Tawfeeq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump announces 10-day ceasefire between Israel and Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1n8trc000i3b6sd2qw90tq | Aileen Graef | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump speaks with Netanyahu, Israeli sources say, as US pushes Lebanon ceasefire | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1mwlkt0000356szg9wi71y | Tal Shalev | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Economic pressure could push Iran toward ceasefire, analyst says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1kzcb300003j6ujrfv07c7 | Mustafa Qadri | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanese president has call with Trump, after earlier declining to speak with Netanyahu | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1lmnb90000356wvaphxl6g | Tamara Qiblawi; Issy Ronald | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israel strikes ambulance crews multiple times, Lebanese authorities say, killing 4 medics | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1h6c4t0017396rbfrsxbmv | Charbel Mallo; Ibrahim Dahman; Sana Noor Haq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Israel destroys last bridge over Litani River, completely isolating communities in the south | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ct1fi000m396rxrtxxcru | Charbel Mallo; Sana Noor Haq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US rearming and prepared to blockade Iran "as long as it takes," warn top military leaders | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1jajk50000356t96atwv5z | Kit Maher; Lauren Chadwick; Aileen Graef; Kaanita Iyer | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran's nuclear program presents a tough obstacle for mediator Pakistan | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1j8dta000q3b6r0nrz0wyl | Nic Robertson | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The latest on the flurry of diplomacy over Iran and Israel's strikes in Lebanon | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1hcxkr000c356u5p5qy9lq | Issy Ronald | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US military will pursue vessels providing "material support" to Iran in other global regions | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1i7kkd00023b6tus1fj4tz | Lauren Chadwick | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Official says travelers in Europe may soon face flight cancellations due to lack of fuel | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ds8dx0000356tucxro1bl | Olesya Dmitracova | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US warns ships trying to bypass blockade that it could use force if they do not comply | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1g2vxa00003b6udd9fl06o | Kit Maher | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hegseth says Iran is digging for "remaining launchers and missiles" | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1h2vt7000g3b6ucc4e2v36 | Kaanita Iyer | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hegseth says China has assured US it will not send Iran weapons | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1gzq4d00083b6sbnxqt7wi | Aileen Graef | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US commander says troops are "rearming" amid ceasefire | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1gjr7200053b6u7bpjtovd | Kaanita Iyer | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanon's president declines to speak with Netanyahu, despite Trump saying they would | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1gfn41000y396r9arnks0c | Tamara Qiblawi | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Hegseth warns Iranian regime to "choose wisely" or face continued blockade | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1fv1ss00003b6s6tbj2lxl | Aileen Graef | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The Pentagon is holding a briefing | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1cnjxq00003b6s3ooftbrg | CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| A Lebanon ceasefire is as important as an Iran truce, Iran's parliament speaker says | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1ett450000356u6o6ysvb1 | Issy Ronald | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| These are the sticking points that remain for a possible US-Iran deal | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1dkcfv000j3b6sbkdyjp4n | CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Clock ticking on global food crisis if strait shipping not restored, UN economist warns | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1css0g00053b6s6y81a1q3 | Mustafa Qadri | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Lebanese presidency "not aware" of call between Aoun and Netanyahu | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1c7v3m0000396rc3nav9j6 | Charbel Mallo | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| As diplomacy gathers pace, where is Iran's supreme leader? | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1cl96g000c3b6rm4sdo3wj | CNN Staff | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| "Wait for death": Inside Iran's psychological war against its enemies | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1cmbgq0008396rovw12fb2 | Mostafa Salem | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Investors' bet "war is over" drives stocks higher, keeps a lid on oil prices | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1aleei000d3b6rmrj0wbri | Hanna Ziady | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Bank of England sees higher inflation in many countries, no UK interest rate cuts in 2026 | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo18krfi00003b6r3afcmqhk | Hanna Ziady | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| A call between the leaders of Israel and Lebanon would be historic. Now it needs results | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo19hz8o00003b6rwo5gbtnu | Oren Liebermann | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Pakistan keeping "open channels" between Iran and the US amid push for ceasefire extension | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo16tsx50000396raftyon0j | Sophia Saifi; Sana Noor Haq | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| US military releases audio of its warning to ships in the Gulf of Oman | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo17kptd000b3b6ra10w90v0 | CNN | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Leaders of Israel and Lebanon to speak today, Israeli official tells CNN | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo13v4nq00013b6r4t2masli | Tal Shalev; Lex Harvey | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Rare and expensive US Navy drone lost over Persian Gulf, data shows | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo1203mh00003b6rkw16pffr | Isaac Yee; Brad Lendon | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Trump says leaders of Israel and Lebanon to speak today | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo0y2s5f00003b6q4uuvybd0 | Lex Harvey | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Despite war disruptions, China says its economy is accelerating | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo12f6y800003b6rhod6x2qz | John Liu; Simone McCarthy | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Chinese airlines are quietly canceling international flights | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo0wkwhj00003b6qx68bvn44 | Sylvie Zhuang | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Iran and Pakistan will meet today as push to resume US talks inches forward | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo0hfc89001726qkc3yw0wk4 | Lex Harvey | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| The US and Iran are edging toward another round of talks. Here's what to know | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo0vtlzn00003b6qypbm3t9z | Laura Sharman | 2026-04-16 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Another lawmaker pushes RFK Jr. on comments on 're-parenting' Black kids | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa59p8d000h3b6tb7g25zyr | Jamie Gumbrecht | 2026-04-16 | 2026-04-30 | TX 9-590-875 |
| Acting ICE Director Todd Lyons to step down from agency | https://www.cnn.com/2026/04/16/politics/todd-lyons-acting-ice-director-stepping-down | By Priscilla Alvarez, Holmes Lybrand, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Less than a year after being fired, former FEMA chief is set to be reinstalled by Trump | https://www.cnn.com/cameron-hamilton-to-be-nominated-fema-chief | By Gabe Cohen, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| The dangers of the Trump administration using faith to justify its war | https://www.cnn.com/2026/04/17/politics/the-dangers-of-the-trump-administration-using-faith-to-justify-war | Analysis by Stephen Collinson, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| How the first American pope is reclaiming Christian values from the Trump administration | https://www.cnn.com/2026/04/17/americas/trump-pope-us-vatican-iran-war-intl | By Christopher Lamb, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Harry and Meghan are on a different kind of foreign trip (just don't call it a royal tour) | https://www.cnn.com/2026/04/17/australia/harry-meghan-australia-tour-intl-hnk | By Hilary Whiteman, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Day 49 of Middle East conflict — Iran declares Strait of Hormuz open | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire | CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Storm-weary central US braces for one more day of possibly severe weather after tornado outbreak | https://www.cnn.com/2026/04/17/weather/severe-thunderstorm-outbreak-hail-tornadoes-central-us-climate-hnk | By Meteorologists Dakota Smith, Briana Waxman, Allison Chinchar and CNN's Taylor Romine, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Drone wars: The strategic convergence between Ukraine and Iran | https://www.cnn.com/2026/04/17/politics/drone-wars-strategic-convergence-ukraine-iran-mcgurk-analysis | Analysis by Brett H. McGurk, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| The attack on Sam Altman exposed a dark underbelly of the anti-AI movement | https://www.cnn.com/2026/04/17/tech/anti-ai-attack-sam-altman | By Clare Duffy, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| How Swalwell's exit — and Trump's entrance — reset the California governor's race | https://www.cnn.com/2026/04/17/politics/swalwell-steyer-newsom-california-governor-election-analysis | Analysis by Ronald Brownstein, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Republicans buck Trump to reject 18-month FISA extension | https://www.cnn.com/2026/04/17/politics/house-fisa-foreign-surveillance | By Ellis Kim, Morgan Rimmer, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| How a storage closet-turned-boxing gym is helping migrant students graduate, and giving them options for the future | https://www.cnn.com/2026/04/17/sport/atlas-high-school-boxing-immigrant-students | By Hannah Keyser, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Tomatoes are having a moment. You might not like the reason | https://www.cnn.com/2026/04/17/business/tomato-prices-grocery-store | By Vanessa Yurkevich, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| 5 of the most covetable watches for women in 2026 | https://www.cnn.com/2026/04/17/style/watches-and-wonders-best-timepieces-women | By Charlie Boyd, for CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| The stunning underwater world that's at risk as the Iran war drags on | https://www.cnn.com/2026/04/17/science/strait-of-hormuz-marine-animals | By Asuka Koda, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| I spoke to 3 doctors to find the best allergy products that deliver real relief | https://www.cnn.com/cnn-underscored/health-fitness/the-best-allergy-products | By Maxwell Shukuya, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Counter-terror police investigate incident near Israeli embassy in London | https://www.cnn.com/2026/04/17/middleeast/london-israel-embassy-police-intl | By Ivana Kottasová and Magdalena Vitores Moreno, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Notre Dame and Villanova hoops teams set to visit the Pope in Rome next season | https://www.cnn.com/2026/04/17/sport/notre-dame-villanova-basketball-pope-visit | By Dana O'Neil, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Attorneys for Tyler Robinson, the man charged with Charlie Kirk's killing, make case to boot cameras from courtroom | https://www.cnn.com/2026/04/17/us/tyler-robinson-charlie-kirk-cameras-hearing | By Andi Babineau, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| CEO of blacklisted Anthropic and White House hold 'productive' discussions on AI | https://www.cnn.com/2026/04/17/business/anthropic-white-house-meeting-dario-amodei | By Hadas Gold, Alayna Treene, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| QVC's parent company files for bankruptcy | https://www.cnn.com/2026/04/17/media/qvc-bankruptcy | By Jordan Valinsky, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Oil drops, stocks soar to wrap up a wild week. What just happened in markets? | https://www.cnn.com/2026/04/17/investing/oil-strait-hormuz-iran | By John Towfighi, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Pope's Mass for more than 100,000 in Cameroon highlights Catholicism's growth in Africa | https://www.cnn.com/2026/04/17/africa/pope-leo-cameroon-mass-intl | By Christopher Lamb, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump administration considers unfreezing $20 billion in Iranian assets — after lambasting Obama for a similar move | https://www.cnn.com/2026/04/17/politics/iran-trump-money-uranium-deal | By Alayna Treene, Kevin Liptak, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| The best sales to shop this weekend: Backcountry, Bissell, Teva and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-17 | By Rikka Altland and Elena Matarazzo, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Justice Department removes lead prosecutor from probe of Trump critic John Brennan | https://www.cnn.com/2026/04/17/politics/prosecutor-running-john-brennan-investigation-removed | By Evan Perez, Hannah Rabinowitz, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| New German search engine lets people check whether their relatives were Nazis | https://www.cnn.com/2026/04/17/europe/german-search-engine-nazi-relatives-scli-intl | By Lianne Kolirin, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Does your kid go nuts when you take away their screens? What to do next | https://www.cnn.com/2026/04/17/health/take-away-screens-parent-guidelines-wellness | By Kara Alaimo, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| David Attenborough's 'A Gorilla Story' reveals a rare conservation success | https://www.cnn.com/science/netflix-gorilla-story-attenborough-rwanda-c2e-spc | By Michelle Cohan, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| The Trump team's puzzling 'all is well' message on the economy | https://www.cnn.com/2026/04/17/politics/economy-messaging-trump-administration-iran-war | Analysis by Aaron Blake, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Editor-approved Patagonia shorts and other transitional gear is up to 52% off at REI | https://www.cnn.com/cnn-underscored/deals/rei-sale-2026-04-17 | By Elena Matarazzo, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| My mom and I are obsessed with our Lola blankets, and they're 50% off ahead of Mother's Day | https://www.cnn.com/cnn-underscored/gifts/lola-blanket-mothers-day | By Sophie Shaw, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| A public servant, a loving father and a preteen's mother: These are the victims of the Atlanta-area shootings | https://www.cnn.com/2026/04/17/us/lauren-bullis-prianna-weathers-atlanta-shootings | By Holly Yan, Chris Boyette, Taylor Romine, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| My favorite product launches this week: Anker, Samsung, Shark and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-04-17 | By Rikka Altland, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Cerina Fairfax: Beloved dentist and devoted mother killed by husband, former Virginia lieutenant governor | https://www.cnn.com/2026/04/17/us/cerina-fairfax-death-virginia | By Rebekah Riess, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| You're not supposed to wash jeans after every wear. Here's what to do instead | https://www.cnn.com/cnn-underscored/home/how-to-clean-jeans | By Gareen Puglia, CNN Underscored | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| With a ceasefire in Lebanon, Trump has forced Netanyahu's hand – again | https://www.cnn.com/2026/04/17/middleeast/analysis-trump-netanyahu-lebanon-ceasefire-latam-intl | Analysis by Oren Liebermann, Tal Shalev, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Texas Medical Board sanctions three doctors for delayed care that led to the deaths of two pregnant women | https://www.cnn.com/2026/04/17/health/texas-medical-board-pregnant-women-propublica | By Kavitha Surana and Lizzie Presser, ProPublica | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| 'We just need someone who's not crazy': Inside the White House decision to nominate Erica Schwartz as CDC director | https://www.cnn.com/2026/04/17/politics/inside-trump-erica-schwartz-cdc-nomination-decision | By Adam Cancryn, Sarah Owermohle, CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Tornado outbreak unfolds across central US | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo3jmbec00193b6rc195cd14 | Dakota Smith | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| New tornado watch includes Chicago and St. Louis | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo3f3kjl00113b6rnr9v5hpg | Dakota Smith | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Minnesota tornado captured on traffic cam | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo3d577z0000356r6hyuv64a | Jocelyn Contreras | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Storms erupt across Iowa and Minnesota | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo3b99kc000b3b6r5yyzgi8o | Dakota Smith | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Storms are firing up quickly | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo3advfl000b3b6tfnr9phra | Mary Gilbert | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Historic flooding threatens Michigan dam infrastructure | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo37z03s00003b6sbvd1z5jo | By Kate S. Petersen | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Tornado watch out for parts of the Plains | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo383nqh00003b6tp7fb75de | Mary Gilbert | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Flooding on Wisconsion's Wolf River breaks records, forced evacuation | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo390fku00093b6s7vghmbvd | Kate S. Petersen | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Tornado watch issued in Upper Midwest | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo37nfvn00003b6rz8m0cnrm | Dakota Smith | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Severe thunderstorm risk increases | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo34x4rg00053b6tiofro9z5 | Mary Gilbert | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| First watch of the day issued | https://www.cnn.com/2026/04/10/weather/live-news/multiday-severe-storm-threat-central-us?post-id=cmo2ztcpt00003b6rg4yqx05l | Chris Dolce | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| What we know so far | https://www.cnn.com/2026/04/16/world/live-news/iran-war-trump-us-israel?post-id=cmo2dngu0000i3b721xhhbho8 | By CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says Chinese President Xi is "very happy" about Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3qg1h200003b6qvifty0rf | Aleena Fayaz | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump insists no tolls will be charged through Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3r00op00093b6qtwujhh2c | Aleena Fayaz | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says US will secure Iran's uranium "in a much more unfriendly form" if no deal is reached | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3r83ln00003b63ian1b11e | By Alejandra Jaramillo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says he may not extend Iran ceasefire if no deal is reached | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3qsigr00003b63zl9metdt | By Alejandra Jaramillo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| 21 ships have turned back to Iran since US blockade began, CENTCOM says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3nzybm00003b6qyq42ngpo | Helen Regan | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US could pursue Iran-linked ships in Indo-Pacific, says top general | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3m6ipa00003b6qlupy6rwz | Brad Lendon; Isaac Yee | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| US again temporarily lifts sanctions on Russian oil stranded at sea | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3md6j100003b6q7mh40tsl | Aleena Fayaz; Jennifer Hansler | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran will close Strait of Hormuz unless US blockade lifted, Iran's Parliament speaker says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3hsq410000356q1hjbhu7a | By CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iranian official says new talks with US set as Trump expresses optimism. Here's the latest | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3ghq5500003b6qfmu2vl9a | Pamela Avila | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump again claims Iran agreement would involve US taking nuclear material | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3gwmgg000l3b65ydaf89qo | By Alejandra Jaramillo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| US aircraft carrier is now operating in the Red Sea, official says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3fp76000003b6qevnx82o9 | Zachary Cohen | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Shipping through the Strait of Hormuz remains suppressed | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3e7cip00003b6s6j15q8jt | Avery Schmitz | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iranian official says Trump's claims of Iran conceding uranium are "alternative facts" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3eqc210000356rvnu6lxh6 | Frederik Pleitgen | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump again voices optimism on Iran talks, says blockade will end when deal is signed | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3eno6r000b3b65t1shzhoy | Alejandra Jaramillo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran has "agreed to everything" and outlines potential deal to retrieve uranium | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo39c5lk00003b65qw4z64eh | Alejandra Jaramillo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Next round of US-Iran talks to take place in Pakistan on Monday, Iranian sources say | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3e33250000356raejbraal | Sophia Saifi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran's new supreme leader has yet to make a public appearance. Learn more | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3dm5qm00003b6qh1vao68x | CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| It's been a wild week as markets reflect optimism about ceasefires in the Middle East | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3d4euf00003b6sg41ad1i8 | John Towfighi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Pakistan pushes for definitive resolution to ceasefires, but thorniest points lay bare | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3cwa2g0000396rkwx2kehk | Nic Robertson | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Women and girls rally against the US and Israel in Tehran | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3ag0na0000356sokbmoxti | Jennifer Hauser | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump administration imposes sanctions on 7 commanders of Iranian-aligned militia in Iraq | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3bxz1i00003b6r83ez920c | Jennifer Hansler | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Lebanon says Israeli strike after ceasefire began killed one person | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo38ls4e0008356vdis15d94 | Michael Rios; Oren Liebermann; Eyad Kourdi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| US will sustain Strait of Hormuz blockade "for as long as necessary," military says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo37tl7r00003b6t7z5on2ls | Natasha Bertrand | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| IRGC Navy lays out its conditions for crossing Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo35l6q60000356vomcpve9r | Michael Rios | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|-------|-----|-----------|------------------|------------------------------|----------------------|
| Cruise ship transits Strait of Hormuz, with shipping lanes still suppressed | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo36ke3z00003b6wmy4zif69 | Avery Schmitz | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Shipping companies remain cautious as Iran declares Strait of Hormuz reopened | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo34ht1o0015356yu5omoghx | Mitchell McCluskey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iranian state media calls for clarity after foreign minister announces opening of key strait | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3403qr000t396u464iwysr | Sana Noor Haq | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says he expects a peace deal with Iran "in the next day or two" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo35kfhu00003b6vr1exfyz9 | Donald Judd | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Pakistan wants a "permanent end" to US-Iran war, foreign minister says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo34dxb5000r356yhq3yrr6s | Gul Tuysuz; Sophia Saifi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran declared the Strait of Hormuz open, but US maintains blockade. What to know | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo30i3cw00003b6wkfque5en | Aditi Sangal | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran's ambassador in Pakistan encourages "giving diplomacy a chance" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo32o2dm000i356ynnqrddfb | Sophia Saifi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran will close Strait if US naval blockade continues, state media reports | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo32gltl0009356ylf3nmmw2 | Mitchell McCluskey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| European leaders welcome Strait of Hormuz announcement, but approach deal with caution | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo31je3j000b396uk7ijposm | Joseph Ataman; Sana Noor Haq | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Israel lifts restrictions nationwide after ceasefire takes effect | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo32f52q00003j6ts9xi0b46 | By Dana Karni | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump posts live updates on Iran negotiations as he gets readouts from Pakistan | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo324ox300003b6xqzxomg74 | Betsy Klein; Alayna Treene | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Hezbollah's political bloc reaffirms "cautious commitment" to ceasefire with Israel | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo313fuw0000356y4oeab4hc | Eyad Kourdi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran committed "to never close the Strait of Hormuz again" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo314a4z00003b6xvqr7ii4n | Donald Judd | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran naval blockade will hold until agreement is "100% complete" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2yr7e600003b6ujzojm0zh | Donald Judd | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump says US will acquire Iran's enriched uranium as part of peace negotiations | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2zuci200003b6wp4totssl | Donald Judd | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| How the Strait of Hormuz closure shook the global economy | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2zwu8x00003j6t5cpjqn20 | Mustafa Qadri; Lauren Kent | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Nations welcome reopening of vital Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2ynpzm00023b6subvfo4rm | Sophie Tanno | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| What it means for Iran to "completely open" the Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2yd3c1000f3b6olgcmzb3s | Nadeen Ebrahim | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran is reopening the Strait of Hormuz. But thousands of sailors are still stuck in the Gulf | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2yjl6y0000396uxdosah6p | Sana Noor Haq | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Oil prices drop and stock futures surge on Strait of Hormuz announcement | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2y2kqo000g3b6rcew5vctq | John Towfighi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran declares Strait of Hormuz "completely open" for rest of ceasefire | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2wt9jx00093b6ogmd6yjlo | Nadeen Ebrahim; Adam Pourahmadi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Lebanon truce clears hurdle, but nuclear deadlock remains real barrier, analyst says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2usmwi00003j6u4dzhe400 | Mustafa Qadri | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Lebanese president says direct negotiations with Israel are "critical and pivotal" | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2vf24u00003b6ofmqvix3v | Sarah Tamimi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Lebanon ceasefire in effect as Trump says Iran deal is close: Catch up here | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2sh87c000f3b6tthi2hvig | By CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Counter-terror police investigate incident near Israeli embassy in London | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2swsew000o3b6twvny0u5p | Ivana Kottasová | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Gulf energy production will take about two years to return to pre-war levels, official says | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2pr8g8000a356tf8g9bbqt | Olesya Dmitracova | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Pakistani-flagged tanker makes rare journey through Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2p7rea00003b6pshxko6yz | Sophia Saifi; Billy Stockwell; Nadeen Ebrahim | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump's bargaining with Iran stands in contrast with previous talks. Can it work? | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2q4daf00003b6t7djkmldm | Ivana Kottasová | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Airlines urge governments to prepare for jet fuel rationing | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2q6wxl0000356tedsota3n | David Goldman | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Oil prices fall on hopes of de-escalation in the Middle East | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2ohxwb0000356t5udishoc | Olesya Dmitracova | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Key bridge reopens, allowing displaced people to return to southern Lebanon | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2ot6io0000356tqx5pgntv | By Jack Guy | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump keeps referring to enriched uranium as "nuclear dust" — but what is it? | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2nkkb100003b6t42pdxmhc | Sophie Tanno; Harmeet Kaur | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Pakistan's prime minister welcomes ceasefire | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2l36ba00003b6ts6avu5tw | Laura Sharman; Sophia Saifi | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| US and Iran must be on board, says think tank director as world leaders to meet on Strait of Hormuz | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2k8lrw00003b6tmnxpvvfh | Lex Harvey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| French president backs ceasefire but expresses concern | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2j86ou00003b6tfbv1vgdc | Laura Sharman | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Celebrations across Lebanon as ceasefire takes effect | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2iimtm00003b6tlgmkweuw | CNN | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Agreement with Lebanon is in Israel's interest but "devil is in the details," says former IDF official | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2fxudr00003b6tdkswrefz | Laura Sharman | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Israel's unprecedented attacks have devastated Lebanon | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2gcref000h3b6s7uga46tk | Nada Bashir; Muhammad Darwish; Charbel Mallo | 2026-04-17 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran welcomes Lebanon ceasefire: foreign ministry spokesperson | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2f8hc000003b6tm6a2yslu | Lex Harvey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump suggested an Iran deal is close. Here's the latest on the war | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2dsgw500003b6son6k2eni | Lex Harvey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Here's why the ceasefire in Lebanon is a major step toward an Iran deal | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2e8vpw001r3b6qynl6g3wo | Aileen Graef; Kevin Liptak | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| What to know about the fragile ceasefire in Lebanon | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2c9ph400003b6s58gf3q28 | Lex Harvey | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Chicago cardinal responds to Trump's criticism of Pope Leo | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo29ud5v00123b6qcbxs4k5r | By CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| These were the past strikes between Israel and Hezbollah as ceasefire takes effect | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo1x1bvl001u26qobbsb5kis | By CNN staff | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Here's how the ceasefire in Lebanon was agreed, according to the White House | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo2e23om001h3b6qsk4z431g | Kristen Holmes; Jennifer Hansler | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Iran restricts movement in Strait of Hormuz, residents of southern Lebanon begin returning | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo47q0as000n3b6qslmyja9w | Catherine Nicholls | 2026-04-17 | 2026-04-30 | TX 9-590-875 |
| Trump's lawyers seeking resolution of his $10 billion lawsuit against IRS and Treasury | https://www.cnn.com/2026/04/17/politics/trump-irs-treasury-lawsuit | By Aleena Fayaz, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Federal judge blocks politically fraught TV station merger | https://www.cnn.com/2026/04/17/media/nexstar-tegna-trump-merger-judge-california-bonta | By Brian Stelter, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Eileen Gu is at the top of her sport. Now, she's out to fight 'the bad guys' | https://www.cnn.com/2026/04/18/sport/eileen-gu-freestyle-skiing-endeavors-bullying | By Aleks Klosok, Amanda Davies, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Day 50 of Middle East conflict — Iran says it's closing Strait of Hormuz again | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel | CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| If the war's over, when does everything go back to normal? | https://www.cnn.com/2026/04/18/business/gas-oil-prices-economy-iran-war | Analysis by David Goldman, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| A US citizen said she was illegally held by ICE. Surveillance video, the DHS and a million-dollar lawsuit say otherwise | https://www.cnn.com/2026/04/18/us/sundas-naqvi-dhs-ice-lawsuit | By Andy Rose, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| The extreme positions Trump proposes — and Republicans embrace | https://www.cnn.com/2026/04/18/politics/trump-iran-position-republicans-war | Analysis by Aaron Blake, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| High-profile Russian lifestyle influencers lash out in rare display of anger at Putin's policies | https://www.cnn.com/2026/04/18/europe/russian-influencers-putin-internet-restrictions-intl-cmd | By Clare Sebastian, Anna Chernova, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| High gas prices become another midterm warning sign for Republicans | https://www.cnn.com/2026/04/18/politics/high-gas-prices-midterms-republicans | By Arit John, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| An abandoned car, a photo trail and a missing girl: What led up to the arrest of singer d4vd on suspicion of murder? | https://www.cnn.com/2026/04/18/us/d4vd-celeste-rivas-hernandez-investigation-timeline | By Elizabeth Wolfe, Thomas Bordeaux, Allison Gordon, Kyung Lah, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Sneak peek at special Qantas jetliners for record-breaking 22-hour nonstop flights | https://www.cnn.com/2026/04/18/travel/travel-news-project-sunrise-busiest-airports | By Maureen O'Hare, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's time for students to start committing to colleges. The age of AI is making it complicated | https://www.cnn.com/2026/04/18/business/ai-college-debt-parents | By Julian Torres, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| TikTok's Taste Buds are eating the world and conquering the internet, without leaving New York City | https://www.cnn.com/2026/04/18/travel/taste-buds-tiktok-nyc-cec | By Harmeet Kaur, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| When is a war a 'just war'? | https://www.cnn.com/2026/04/18/politics/pope-vance-trump-just-war-catholicism-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Jarren Duran's experience with fan abuse shows there's still risk in athletes being vulnerable | https://www.cnn.com/2026/04/18/sport/jarren-duran-mental-health-mocking-mlb | Analysis by Hannah Keyser, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| This traveler has flown business class 521 times and counting. Here's when he thinks it's worth it — and when it's not | https://www.cnn.com/travel/business-class-flight-worth-splurge | By Kate Springer, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| What do our moms actually want this Mother's Day? We asked them to find out | https://www.cnn.com/cnn-underscored/gifts/what-our-moms-actually-want-for-mothers-day-2026 | By Carolina Gazal and Rachel Dennis, CNN Underscored | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Red light therapy and saunas may not just be snake oil. Here's where the research stands | https://www.cnn.com/2026/04/18/health/kara-swisher-red-light-saunas-wellness | By Madeline Holcombe, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Ukraine strikes Russian oil refineries hours after US waives sanctions on Moscow's oil | https://www.cnn.com/2026/04/18/europe/ukraine-strikes-russian-oil-refineries-us-waiver-intl | By Ivana Kottasová, Daria Tarasova-Markina, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| The UnWipe changed how I go to the bathroom. Here's why you need one | https://www.cnn.com/cnn-underscored/reviews/unwipe | By Kai Burkhardt, CNN Underscored | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump accelerates research on psychedelic treatments and asks, 'Can I have some?' | https://www.cnn.com/2026/04/18/politics/trump-signs-executive-order-urging-more-research-into-psychedelic-ibogaine | By Alejandra Jaramillo, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Pope Leo addresses spat with Trump, says 'debate' is not focus of his Africa trip | https://www.cnn.com/2026/04/18/africa/pope-leo-addresses-trump-spat-intl | By Christopher Lamb, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Ukraine launches terror investigation after a gunman killed 7 and took hostages in Kyiv supermarket | https://www.cnn.com/2026/04/18/europe/mass-shooting-kyiv-intl | By Ivana Kottasová, Daria Tarasova-Markina, Jonny Hallam, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump is savaging allies who criticize the Iran war. But he's treating Joe Rogan very differently | https://www.cnn.com/2026/04/18/politics/joe-rogan-trump-psychedelics-white-house | Analysis by Aaron Blake, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Justice Department adds former Trump lawyer to investigation of Trump critic John Brennan | https://www.cnn.com/2026/04/18/politics/joseph-digenova-florida-brennan-probe | By Paula Reid, Evan Perez, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Mamdani and Obama meet face-to-face in New York City | https://www.cnn.com/2026/04/18/politics/mamdani-obama-meeting-new-york | By Katherine Koretski, Gloria Pazmino, Aleena Fayaz, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| How 24 hours of whiplash over the Strait of Hormuz unfolded | https://www.cnn.com/2026/04/18/middleeast/inside-us-iran-talks-analysis-latam-intl | Analysis by Tim Lister, Max Saltman, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| White House garden tours offer an inside look at Trump's transformations | https://www.cnn.com/2026/04/18/politics/white-house-garden-tour-trump-transformations | By Riane Lumer, Betsy Klein, CNN | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/17/world/live-news/iran-war-trump-lebanon-israel-ceasefire?post-id=cmo3u3icj00073b70n89r6328 | By CNN staff | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| US and Iran are "far from a final agreement," Iran's top negotiator says | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4z52dz0000356rg7maxn3q | Mitchell McCluskey | 2026-04-18 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How the Strait of Hormuz went from open to closed in less than 24 hours | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4wp38e00003b6q21xcvnun | Tim Lister; Max Saltman | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Peace talks enter key phase, with ceasefire set to expire soon. Catch up here | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4qbmx500003b6qfhf8uo2n | Tori B. Powell | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iran's IRGC says Strait of Hormuz will be closed until US lifts blockade | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4opkfb000a356ryujvl6tk | By CNN staff | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Top officials seen at White House as discussions over Iran continue | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4necsy00003b63hi2u0sz0 | By Alejandra Jaramillo | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| As Trump and Tehran quarrel, the path to peace gets bumpier — but remains open for now | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4luooe00003b6qvro8yp0u | Nic Robertson | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iran will prioritize Strait passage for ships that pay, official says | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4kiwvc0000356rh6w0qpvj | Frederik Pleitgen | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Here's what we know about Iranian gunboats firing on a tanker | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4iwoik00003b6qjxrp7xsw | By CNN staff | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| India summons Iranian ambassador after vessels shot at in Strait of Hormuz | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4hs9v8000m356qb5ojhhb4 | Issy Ronald; Kunal Sehgal | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Tracking data shows tankers turning around in Strait of Hormuz | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4dqw4f0001356tij0lpmzd | Oliver Sherwood | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iran says it is examining new US proposals after talks with intermediary Pakistan | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4g7nin000b356qzoawsdfi | Issy Ronald | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Macron: French soldier killed in Lebanon, likely by Hezbollah | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4apm1v00003b6qjzaj15w6 | Ivana Kottasová; Ibrahim Dahman; Eugenia Yosef; Eyad Kourdi | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump has said a deal with Iran is close. Here are 3 key sticking points | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4eswe7000e3b6q1q0mk1z7 | Ivana Kottasová | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran "got a little cute" as negotiations for a deal continue | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4ei6i700003b63qsxjin70 | By Alejandra Jaramillo | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Container ship reportedly hit by "unknown projectile" in second incident in Strait of Hormuz | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4coed30000356qzofcyqvp | Issy Ronald; Tim Lister | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Here is what's on Trump's schedule today | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4ap4ji001g3b6qfn6g9pzh | Catherine Nicholls; Alejandra Jaramillo | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| US blockade forced 23 vessels to turn around, says CENTCOM | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4as3jl000m356qywr2m8g9 | Issy Ronald | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Ships are turning around in the Strait of Hormuz after Iran reimposes restrictions | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo467pcw0000356tz4gfdj9j | Oliver Sherwood | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Regional powers meet to push for more talks between US and Iran | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo4a81zb0009356q2twlfmue | Issy Ronald | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Disagreement over Hormuz expose deeper divisions in Iran's leadership | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo49ibdl00003b6ns5emmbbr | Nadeen Ebrahim | 2026-04-18 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's navy ready to inflict "new defeats" on enemies, Supreme Leader warns in new message | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo48ciqg0000356qxus6zzsq | Issy Ronald | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iranian gunboats fired on tanker, shipping body says | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo48e0v100003j6rm66j7t2c | By Tim Lister | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| What to know about the Strait of Hormuz, as Iran says it is reimposing restrictions | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo46x65r000b3b6qcaztm0xk | Hanna Ziady | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| In the past 24 hours, the Strait of Hormuz has been declared reopened and closed again | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo44qtrz00003b6qcecou992 | Catherine Nicholls | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump's messaging on Hormuz is "confusing," Iran's deputy foreign minister tells CNN | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo45vfz400003b6meev26zvd | Nadeen Ebrahim | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Status of Hormuz crossings again uncertain after new Iranian announcement | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo45rrnf00003j6rkdtb45nq | By Tim Lister | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iran reimposes restrictions on the Strait of Hormuz, alleging US "breaches of trust" | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo431aya00003j6rkpruhpf3 | By Leila Gharagozlou and Tim Lister | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Four tankers seen transiting Strait of Hormuz amid US blockade | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo40wnd400003b6qdketd59b | Isaac Yee | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Israel to impose "yellow line" in Lebanon, barring residents from access to dozens of villages | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3yrt24000i3b6qd3wkagsp | By Eugenia Yosef and Helen Regan | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Pakistan's army chief, a mediator in war negotiations, wraps up Iran visit | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3xmspf00003b6qksg8dtx7 | Laura Sharman; Sophia Saifi | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Displaced residents return to south Lebanon as ceasefire in effect | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3wtk2t00013b6q0zvmua16 | Helen Regan | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump says US will take Iran's uranium one way or another. Tehran says that's a "non-starter" | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3ly8xf000h3b6quj1cgx0t | Xiaoqian Lin | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Iran has declared the Strait of Hormuz open. What we know about the situation there | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3r8z4d00003b6qu5xtd7ot | Laura Sharman | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| It's been weeks since his appointment, but Iran's supreme leader has yet to appear in public | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3k31wk00003b6qj19bszzm | By CNN staff | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump says he may not extend ceasefire if no deal reached. Here's the latest | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3p6chp00003b6qa9ur4m7s | Pamela Avila | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| US could pursue Iran-linked ships in Indo-Pacific, says top general | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3urgzq00203b6q6bxv8awg | Brad Lendon; Isaac Yee | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| US again temporarily lifts sanctions on Russian oil stranded at sea | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3uvahq002h3b6q5sipstls | Aleena Fayaz; Jennifer Hansler | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Women and girls attend protest in Iran against US and Israel | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo3p3stl00183b6qbt8m7isj | By CNN staff | 2026-04-18 | 2026-04-30 | TX 9-590-875 |
| Trump to read Bible verse from Oval Office after feud with Pope and deleted AI image | https://www.cnn.com/2026/04/19/politics/trump-bible-reading-oval-office | By Kaanita Iyer, Aleena Fayaz, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Viktor Orbán built a 'propaganda machine.' Hungary's next leader must dismantle it | https://www.cnn.com/2026/04/19/europe/orban-propaganda-media-magyar-hungary-intl | By Christian Edwards, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| These North Korean brothers spent 10 years planning their escape. Months after reaching freedom, everything changed | https://www.cnn.com/2026/04/19/asia/north-korea-defector-intl-hnk-dst | By Yoonjung Seo, Mike Valerio, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Day 51 of Middle East conflict - USS Spruance seizes Iranian-flagged cargo ship Touska | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz | CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| FanDuel wants to carve a sports niche in the controversial prediction market business | https://www.cnn.com/2026/04/19/tech/fanduel-prediction-markets-app | By Clare Duffy, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| A Chinese android just ran a half-marathon faster than any human ever | https://www.cnn.com/2026/04/19/china/china-robot-half-marathon-intl-hnk | By Chris Lau and Beijing Bureau, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| 'Cesspool of inflated male egos': Congress reckons with a culture of persistent sexual harassment | https://www.cnn.com/2026/04/19/politics/congress-culture-sexual-harassment | By Jeremy Herb, Lauren Fox, Annie Grayer, Sarah Ferris, Sunlen Serfaty, Allison Gordon, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump wants a sculpture garden for America's 250th birthday. Sources say it's unlikely even one statue will be ready. | https://www.cnn.com/2026/04/19/politics/trump-national-garden-of-american-heroes-west-potomac-park | By Sunlen Serfaty, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| How the Fed chair succession saga could become a real mess | https://www.cnn.com/2026/04/19/economy/fed-chair-succession-saga-kevin-warsh | By Bryan Mena, Way Mullery, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| 'Anything I get is always going to be earned': The purpose behind OKC Thunder star Lu Dort's relentless edge | https://www.cnn.com/2026/04/19/sport/lu-dort-okc-thunder-nba-playoffs-canada | By Emile Nuh, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Pope Leo's target is bigger than Trump. He's rebuking the 'MAGA Jesus' | https://www.cnn.com/2026/04/19/politics/pope-leo-trump-christianity-maga-jesus | Analysis by John Blake, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| They tried everything, and nothing worked. Now, women are turning to cannabis for help | https://www.cnn.com/2026/04/19/health/women-weed-sanjay-gupta-essay | By Dr. Sanjay Gupta, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| How a must-win Michigan Senate race turned messy for Democrats | https://www.cnn.com/2026/04/19/politics/michigan-senate-democratic-primary | By Manu Raju, Alison Main, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Mitch Landrieu for president? The former New Orleans mayor wants to test the 2028 waters | https://www.cnn.com/2026/04/19/politics/mitch-landrieu-president-new-orleans-mayor-2028 | By Edward-Isaac Dovere, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Gas prices won't fall quickly. Here are ways to pay less at the pump right now | https://www.cnn.com/2026/04/19/business/gas-prices-saving-tips | By Tami Luhby, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| The best aluminum carry-on? Away vs. Sterling Pacific, tested side by side | https://www.cnn.com/cnn-underscored/reviews/away-aluminum-edition-vs-sterling-pacific-40l-cabin-travel-case | By Kyle Olsen, CNN Underscored | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Buying concert tickets sucks. Here's what will — and won't — change after the massive Live Nation legal case | https://www.cnn.com/2026/04/19/entertainment/live-nation-ticketmaster-verdict | By Alli Rosenbloom, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Stop using parchment paper and aluminum foil. This baking tool is what professional bakers use | https://www.cnn.com/cnn-underscored/home/best-silicone-baking-mat | By Michelle Rae Uy, CNN Underscored | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Feeling less than fresh? Upgrade your daily routine with these 28 editor-loved personal hygiene products | https://www.cnn.com/cnn-underscored/health-fitness/editors-favorite-personal-hygiene-products-2026 | By Stephanie Luna, CNN Underscored | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Louisiana gunman killed 8 children, including 7 of his own, police say, in deadliest mass shooting since 2024 | https://www.cnn.com/2026/04/19/us/shreveport-louisiana-shooting | By Chris Boyette, Leah Asmelash, Zoe Sottile, Sneha Dhandapani, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Michigan attorney general rejects Trump administration ballot request amid broader push to challenge elections | https://www.cnn.com/2026/04/19/politics/michigan-attorney-general-trump-administration-ballots | By Alison Main, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise after Iran restricts access to Strait of Hormuz and ceasefire nears expiration | https://www.cnn.com/2026/04/19/business/oil-prices-iran-war | By Auzinea Bacon, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Mexico's president seeks answers after 2 US Embassy officials die in crash following drug raid | https://www.cnn.com/2026/04/19/americas/mexico-us-deaths-chihuahua-latam-intl | By Rocío Muñoz-Ledo, Gonzalo Zegarra, CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/18/world/live-news/iran-war-trump-israel?post-id=cmo590ij000033b6qqzl5nu5j | By CNN staff | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Crude oil jumps more than 4% on Iran tensions | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo6jrr7400003b6sa4xunl67 | Kristie Lu Stout | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Photo shows Israeli soldier damaging Christ statue in Lebanon and military says it's investigating | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo64uhzs0000356rypgj61c7 | Zeena Saifi; Oren Liebermann | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise as Strait of Hormuz remains restricted and ceasefire nears expiration | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo6bllhs00163b6ulnd28eic | Auzinea Bacon | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iranian military warns it will respond after US ship seizure, state media reports | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo6azqnd000a3b6t32urpx14 | Nechirvan Mando; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| US forces fired "several rounds" at Iranian-flagged ship's engine room, military says | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo69h5ff00003b6rhqmjdggu | Lauren Chadwick | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump says it's "no more Mr. Nice Guy" in negotiations with Iran | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo69c88g000f3b6urm0ub4nk | By CNN staff | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| US seizes Iranian-flagged ship as the status of peace talks remains unclear. Catch up here | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo6579lu000b3b6rbtz43cbi | Isaac Tellechea | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Minutes before ship seizure post, Iranian ambassador criticized US blockade | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo66lbc700003b6t1gcqwu0x | Sophia Saifi; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump says US Navy fired on and seized Iranian-flagged vessel in blockade standoff | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo65vm8q00003b64c8k2y2qt | By Alejandra Jaramillo | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| With more talks possible in Pakistan, here are some key issues the US and Iran may discuss | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo63ukn6000b3b6taoln8fob | Ivana Kottasová; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Pakistan's prime minister speaks to Iranian president — but no mention of talks | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo62n8or00003b6ttq0txmx3 | Sophia Saifi; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| No tankers have crossed the Strait of Hormuz on Sunday | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5x1u000000356udfasj36m | Oliver Sherwood | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Here's a look back at the last round of US-Iran talks in Pakistan | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5winjp00003b6szx37vff6 | Catherine Nicholls | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iran's state media yet to confirm Tehran delegation will attend talks | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5w9a6z00003b6s49liuuy8 | Ivana Kottasová; Sophia Saifi | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| A look at the delegations set to meet for talks in Pakistan this week | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5tbe3j00003b6sx7bhkr61 | Catherine Nicholls | 2026-04-19 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| After hours of turmoil US-Iran talks are back on. Can the two sides reach a deal? | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5ui40j000q3b6reo5om5ea | Nic Robertson | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Vance to attend talks in Pakistan, White House says, amid confusion over US delegation | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5uqeps000f3b6sczimg2d4 | Julia Benbrook; Alayna Treene | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| US energy secretary says gas prices may not fall below $3 a gallon until 2027 | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5t8bic0000356srah12vjr | By Riane Lumer | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump's approval at 37% amid dissatisfaction over economy and Iran war, poll finds | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5tgcaa00003b6swc5ou7e3 | Ariel Edwards-Levy | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iranian team arrives in Pakistan Tuesday for US talks, sources say | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5sc17f000f3b6rrha6uvv3 | Sophia Saifi | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump says US officials heading for Pakistan, accuses Iran of violating ceasefire | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5nhy0z000j3b6skn1zojnj | Catherine Nicholls | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump says US delegation heading to Pakistan for Iran talks | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5qf7ke00003b6s11x6gj3z | Alejandra Jaramillo | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| With clock ticking on Iran ceasefire, scant signs of progress | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5mqx2500003j6t4splpdrr | Analysis by Tim Lister | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Britain's Chief Rabbi warns of "sustained" campaign of violence against Jews | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5pa1x9000q3b6s8uqlhwj3 | Ivana Kottasová | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Pope Leo calls for peace in the Middle East | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5p0fdw000j3b6srz8hrssc | Christopher Lamb | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Turkish minister says both Iran and the US have the "will" to negotiate | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5n9c7t00093b6sa5h5ppus | Ivana Kottasová | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| A timeline of the US-Iran peace talks since the start of the ceasefire | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5jqco700003b6su5p4qr6r | Catherine Nicholls | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iran rearming during the ceasefire faster than before the war, IRGC commander says | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5n6wma00093b6oam8kbjw4 | Nadeen Ebrahim | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| As possible fresh talks near, Iran's main negotiator sends a message to the US | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5mkl7k00013b6riezuyg7x | Nic Robertson | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iranian president doubles down on Iran's nuclear rights | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5m24nl00003b6otm56wog5 | Nadeen Ebrahim | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Two soldiers reported killed in Lebanon despite ceasefire | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo57hwwf00003b6qxi0o54j4 | Eugenia Yosef; Chris Lau | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Main takeaways from key Iranian negotiator's interview with state media | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo58p315000a3b6qd8d1825t | Nadeen Ebrahim | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Zelensky lashes out against Trump's easing of Russian sanctions | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5jtsce00003b6sxkma5a7p | Daria Tarasova-Markina; Ivana Kottasová | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Two ships turn round as Hormuz paralysis continues | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5iye5r00003j6tna3ujhow | By Tim Lister and Oliver Sherwood | 2026-04-19 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What is the Strait of Hormuz? | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5i6my800083b6rj83i2re1 | Hanna Ziady | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz traffic grinds to a halt as waterway closes again | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo5eqhtk00083b6q2cqojpg0 | Teele Rebane | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| 3 main issues between US and Iran that need to be resolved | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo54tu6a00013b6q546d4kc7 | Ivana Kottasová | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Video from Red Crescent shows war damage in Tehran | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo57ozlq00003b6q9ra72dzf | Laura Sharman; Ally Barnard | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Iran closes Strait of Hormuz again as ceasefire deadline looms. Catch up here | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo4xczw5000p3b6q8yu0gohv | Tori B. Powell | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| How the Strait of Hormuz went from open to closed in less than 24 hours | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo4x4max000d3b6qyj1gy7nc | Tim Lister; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| What we know about Iranian gunboats firing on a tanker | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo4u93ni004127qigqvo9hd0 | By CNN staff | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| As Trump and Tehran quarrel, the path to peace gets bumpier — but remains open for now | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo569idt000h3b6qg5qnvwaq | Nic Robertson | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Here are the sticking points in US-Iran negotiations | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6np9jx00003b6sum4imspw | Ivana Kottasová; Max Saltman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Trump again escalates rhetoric against Iran ahead of scheduled talks | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6lzgzu00073b6ri5ay78rk | CNN | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| US gas prices might not fall below $3 a gallon until 2027, energy secretary says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6c82sf004w3b6q16bsx4rh | Riane Lumer | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| US seizure of Iranian ship casts shadow over negotiations. Here's the latest | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6k9pbl00003b6rrjiww9rg | Laura Sharman | 2026-04-19 | 2026-04-30 | TX 9-590-875 |
| Day 52 of Middle East conflict - Trump says extension of ceasefire with Iran is 'highly unlikely' | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel | CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Both Iran and US think they're winning the war. Both can't be right | https://www.cnn.com/2026/04/20/politics/trump-iran-war-ceasefire-peace-talks-strait-analysis | Analysis by Stephen Collinson, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| UK PM Starmer says he shouldn't have appointed Epstein-linked pick for US ambassador | https://www.cnn.com/2026/04/20/uk/keir-starmer-mandelson-epstein-vetting-intl | By Issy Ronald, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 'Robots don't bleed': Ukraine sends machines into the battlefield in place of human soldiers | https://www.cnn.com/2026/04/20/europe/robots-ukraine-battlefield-drones-intl-cmd | By Ivana Kottasová, Daria Tarasova-Markina, Victoria Butenko, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The '90s movie soundtrack that still makes millennial hearts flutter | https://www.cnn.com/2026/04/20/style/baz-luhrmann-romeo-juliet-90s-film-soundtracks | By Sheena McKenzie, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Prosecutors say singer d4vd sexually abused a teen for months before killing her. What we know about the case against him | https://www.cnn.com/2026/04/20/us/d4vd-case-update-celeste-rivas-hernandez | By Alaa Elassar, Zoe Sottile, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| A Louisiana man killed 8 children, 7 of his own. His family said warning signs preceded the tragedy | https://www.cnn.com/2026/04/20/us/shreveport-louisiana-shooting-what-we-know-hnk | By Zoe Sottile, Lauren Mascarenhas, Isabel Rosales, Maria Sole Campinoti, Taylor Romine, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pinwheels and the 'lobster district': How Virginia Democrats drew up a US House map to all but lock out Republicans | https://www.cnn.com/2026/04/20/politics/virginia-redistricting-maps-new-proposed-districts-lobster | By Renée Rigdon, Ethan Cohen, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Here's what Trump's Fed pick could have in store for the world's most powerful central bank | https://www.cnn.com/2026/04/20/economy/kevin-warsh-fed-chair-confirmation-preview | By Bryan Mena, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Tsunami advisory lifted after Japan earthquake but warnings for potential stronger quake issued | https://www.cnn.com/2026/04/20/world/earthquake-tsunami-warning-japan-intl | By Lauren Kent, Yumi Asada, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran cargo ship seized by US could become 'spoils of war' | https://www.cnn.com/2026/04/20/middleeast/iran-cargo-ship-seized-explainer-intl-hnk-ml | By Brad Lendon, Teele Rebane, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Even Catholic Trump supporters feel conflicted over the president's tiff with the pope | https://www.cnn.com/2026/04/20/us/trump-pope-catholic-reactions | By Zoe Sottile, Gloria Pazmino, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The tariff refund process is finally kicking off | https://www.cnn.com/2026/04/20/economy/tariff-refund-process-kicks-off | By Elisabeth Buchwald, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Teen sprint sensation Gout Gout just eclipsed one of Usain Bolt's records. The Jamaican icon has this advice for him. | https://www.cnn.com/2026/04/20/sport/usain-bolt-gout-gout-advice-track-athletics-future | By Aleks Klosok, Amanda Davies, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The marijuana of my youth is long gone. I wish someone had told me | https://www.cnn.com/2026/04/20/health/marijuana-potency-wellness | By Sandee LaMotte, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Why Democrats with 2028 hopes are calling Lina Khan – and what she's telling them about remaking the economy | https://www.cnn.com/2026/04/20/politics/lina-khan-democrats-2028-economy-antitrust | By Edward-Isaac Dovere, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 20: Gas prices, Louisiana mass shooting, peace talks, tsunami warning, animal rights protest | https://www.cnn.com/2026/04/20/us/5-things-to-know-for-april-20-gas-prices-louisiana-mass-shooting-peace-talks-tsunami-warning-animal-rights-protest | By Alexandra Banner, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| After a year of turmoil, cancer researchers see promising signs for mRNA vaccines | https://www.cnn.com/2026/04/20/health/cancer-research-mrna-vaccines | By Caleb Hellerman | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 'The Godfather' descended on a tiny Sicilian village, and it's never been the same | https://www.cnn.com/travel/savoca-sicily-village-godfather-movie-location | By Silvia Marchetti, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Storyworth is the Mother's Day gift that brought my family closer together | https://www.cnn.com/cnn-underscored/gifts/storyworth-mothers-day-2026 | By Noelle Ike, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 'Bathtub ring' offers new evidence for Mars ocean billions of years ago | https://www.cnn.com/2026/04/20/science/mars-ocean-coastal-shelf | By Jacopo Prisco, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Supreme Court will decide if preschools that decline children of same-sex couples may receive state funding | https://www.cnn.com/2026/04/20/politics/supreme-court-same-sex-couples-preschool | By John Fritze, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The glance, and song, that could define the Premier League title race | https://www.cnn.com/2026/04/20/sport/premier-league-manchester-city-arsenal-erling-haaland | Analysis by Ben Church, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The Shark SilkiPro Straight makes me want to ditch the flat iron I've had for a decade | https://www.cnn.com/cnn-underscored/beauty/shark-silkipro-review | By Jacqueline Saguin, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Anxiety mounts in London's Jewish community amid wave of antisemitic attacks | https://www.cnn.com/2026/04/20/uk/anxiety-london-jewish-antisemitic-attacks-scli-intl | By Lianne Kolirin, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| FBI director Kash Patel files $250M defamation lawsuit against The Atlantic | https://www.cnn.com/2026/04/20/media/kash-patel-fbi-atlantic-lawsuit-sarah-fitzpatrick | By Brian Stelter, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best sales to shop this week: Apple, Skechers, Weber and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-20 | By Rikka Altland, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Chimpanzees in Uganda are in a 'civil war,' and researchers are unsure how it will end | https://www.cnn.com/2026/04/20/science/chimpanzee-civil-war-ngogo-uganda | By Taylor Nicioli, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| I tested the Apple Watch Series 11 and Ultra 3. Only one actually fit my life | https://www.cnn.com/cnn-underscored/reviews/apple-watch-series-11-vs-apple-watch-ultra-3 | By Henry T. Casey, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Planned fight near North Carolina middle school erupts into shooting, killing 2 teens and wounding 5, police say | https://www.cnn.com/2026/04/20/us/mass-shooting-winston-salem | By Holly Yan, Dianne Gallagher, Meridith Edwards, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Lands' End takes at least 50% off swimsuits and apparel alongside rare totebag deals | https://www.cnn.com/cnn-underscored/deals/lands-end-international-swim-days-sale-2026-04-20 | By Elena Matarazzo, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Trump team's gas prices rhetoric has become a fiasco | https://www.cnn.com/2026/04/20/politics/gas-prices-trump-administration-messaging | Analysis by Aaron Blake, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Alarms sound in the cockpit as two Southwest jets fly dangerously close near Nashville International Airport | https://www.cnn.com/2026/04/20/us/southwest-close-call | By Alexandra Skores, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 'Big Tech or families?' Parents head to Washington to reignite fight for online safety laws | https://www.cnn.com/2026/04/20/tech/parents-fight-online-youth-safety-laws | By Clare Duffy, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| 343 days on the front line: Ukrainian officer's long deployment underscores Kyiv's manpower issues | https://www.cnn.com/2026/04/20/europe/ukrainian-soldier-frontline-manpower-intl | By Daria Tarasova-Markina, Lauren Kent, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The Onion reaches new deal to take over Alex Jones' Infowars | https://www.cnn.com/2026/04/20/media/the-onion-alex-jones-infowars-tim-heidecker | By Hadas Gold, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| We found the 49 best Earth Day sales on our favorite sustainable products | https://www.cnn.com/cnn-underscored/deals/earth-day-deals-2026-04-20 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Canadian killed, six Americans among injured as gunman shoots tourists at Mexico's Teotihuacan pyramids | https://www.cnn.com/2026/04/20/americas/mexico-teotihuacan-pyramids-shooting-latam-intl | By Michael Rios, Mauricio Torres, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| I swear by these Dr. Scholl's insoles for comfort and support. Here's why you should too | https://www.cnn.com/cnn-underscored/reviews/dr-scholls-adapts-to-you-insoles | By Ellen McAlpine, CNN Underscored | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Even Trump's most basic claims about the Iran war can't be trusted | https://www.cnn.com/2026/04/20/politics/analysis-trump-claims-iran-war | Analysis by Daniel Dale, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| High-level US delegation visits Cuba as Trump ups pressure | https://www.cnn.com/2026/04/20/politics/cuba-us-delegation-visits | By Jennifer Hansler, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Apple CEO Tim Cook to step down after more than a decade | https://www.cnn.com/2026/04/20/tech/apple-ceo-tim-cook-steps-down | By Lisa Eadicicco, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Faulty drug tests, forgotten archives, longest freshwater migration: Catch up on the day's stories | https://www.cnn.com/2026/04/20/us/5-things-pm-april-20-trnd | By Jordan D. Brown, Toni Odejimi, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Lori Chavez-DeRemer out as Labor secretary | https://www.cnn.com/2026/04/20/politics/lori-chavez-deremer-labor-secretary-out-trump | By Alejandra Jaramillo, Alicia Wallace, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Britain's royals remember Queen Elizabeth II on what would have been her 100th birthday | https://www.cnn.com/2026/04/20/uk/queen-elizabeth-ii-100th-birthday-memorial-intl | By Issy Ronald, Max Foster, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Who is John Ternus, the incoming CEO of Apple? | https://www.cnn.com/2026/04/20/business/who-is-john-ternus-apple | By Ramishah Maruf, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| A deal to end the Iran war seemed close. Then Trump started posting on social media | https://www.cnn.com/2026/04/20/politics/social-media-posts-trump-iran-deal | By Alayna Treene, Kevin Liptak, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Airlines are about to run out of jet fuel because of the Iran war | https://www.cnn.com/2026/04/20/business/jet-fuel-airlines-iran-war | By Chris Isidore, CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/19/world/live-news/iran-war-us-trump-hormuz?post-id=cmo6n9abx000i3b6rct1dc72h | CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran calls for immediate release of cargo ship seized by US | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo82epjk00003b6slt4p5z9n | Lex Harvey | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| US Air Force extending life of A-10 "Warthog" ground-attack jets | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7v1who00003b6sa9q5ur59 | Brad Lendon | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Trump insists Iran is "going to negotiate" ahead of potential talks | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7tn7wq00083b65ieu08qaa | By Alejandra Jaramillo | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Night footage shows US Marines boarding Iranian-flagged ship | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7t0j7100003b6sn60vvnlg | CNN staff | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| What Iranian officials are saying as second round of talks with US remains uncertain | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7rwmhj00003b6sq7asqc3p | Elise Hammond | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Lindsey Graham arrives at White House as Iran peace talks loom | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7rufd900003b65ejpw8a4e | By Alejandra Jaramillo | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran's top negotiator says Trump turning negotiating table into "table of surrender" | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7pvwgl000a3b6vmur26j88 | Max Saltman | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Only 16 ships entered or exited the Strait of Hormuz on Monday | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7ors4z00003b6vpb0o9q23 | Max Saltman; Avery Schmitz | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Hungary's incoming prime minister implies Netanyahu would be arrested if he visits | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7nxr9f00003b6td8vqnb3j | Max Saltman; Heather Law | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Raids and forced confessions: Iran intensifies crackdown as talks unfold | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7konfr00003b6sa492hirk | By CNN staff | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran will decide "how to proceed" as ceasefire deadline looms, Araghchi says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7jzgii000s3b6r0n5dyqkz | Mohammed Tawfeeq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The latest on US-Iran negotiations as Trump says ceasefire ends Wednesday evening | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7idga2000i3b6rormvc4ni | Maureen Chowdhury | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Trump says his Iran deal would be "far better" than Obama-era agreement as talks loom | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7hocnc00003b66m79upwmy | Alejandra Jaramillo | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| See shipping traffic come to a near-standstill through the Strait of Hormuz this weekend | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7eu4gf002m3b6s9jmg0guy | Tim Lister; Oliver Sherwood; Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iranian adviser warns US "miscalculation" will bring "final chastisement" | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7fnuib000j3b6rmhywz32f | Mohammed Tawfeeq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Hormuz insecurity stems from US "aggression," Iranian FM tells Russian counterpart | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7enqzz00073b6rgdu9f9i9 | Mohammed Tawfeeq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Ex-US general explains why reopening Strait of Hormuz is harder than blocking Iran's ports | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7dwm1s00003b6r4s8ktsic | Maureen Chowdhury | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iranian president says Tehran will not "submit to force," cites deep mistrust of US | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7da4bz00003b6r8ohi96k8 | Mohammed Tawfeeq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Second round of direct Israel-Lebanon talks scheduled for Thursday, officials say | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7917s400283b6s92zm6qrv | Dana Karni; Jennifer Hansler | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Trump says ceasefire expires Wednesday but it's "highly unlikely" he would extend it further | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7cdlit00003b6ryr2q0tox | Aileen Graef; Kevin Liptak | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Cracks appear among Persian Gulf nations on Iran strategy, expert says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo7atp5n00003j6sy68b7kmp | Mustafa Qadri | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Vance expected to depart Tuesday for Iran war talks in Pakistan, sources say | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo79eivr000e3b6ry8ufv2cf | Alayna Treene | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The end of the two-week ceasefire is looming. Here's what we know | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo78yugp00003b6reeuewipr | Kevin Liptak | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Egypt continuing efforts to bring US and Iran to negotiating table, source says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo77syij0000356r96w0bvku | Mostafa Salem | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Trump contradicts his energy secretary on gas prices: "He's wrong" | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo77jojl00003b6r48dglff7 | Aileen Graef | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| How US-Iran peace talks have developed since the start of the ceasefire | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo71tw22000x3b6s61o2hees | Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| China's Xi says choked Strait of Hormuz must open as US and Iran trade barbs | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo751q43000o396s9czbyi37 | Simone McCarthy; Sana Noor Haq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| A look at the latest Middle East developments, as uncertainty over peace talks continues | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo749bdj001z3b6sd62ukqm0 | Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran's president says war must end to focus on rebuilding | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo74hq7e00043j6riawgx0b7 | By Tim Lister and Aida Karimi | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| How things have developed since the US seized an Iran-flagged cargo ship yesterday | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo72evol00163b6spvq7in7s | Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| "You feel like you're in Gaza": Lebanese man recalls emotional toll of Israeli destruction | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo71wd94000d396skiosk4hr | Sarah Tamimi; Eyad Kourdi; Sana Noor Haq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Lebanon-Israel talks separate from Iran conflict, Lebanese president says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo72ocm300003j6rbi96nqib | By Charbel Mallo, Tamara Qiblawi and Tim Lister | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Vance, Witkoff and Kushner due in Pakistan for second round of Iran peace talks | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo714b5b000k3b6sjxlkgys6 | Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| What the US and Iran have said about a second round of peace talks | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6zzlex00003b6sac6sqf9f | Catherine Nicholls | 2026-04-20 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pakistan prepares for potential new round of US-Iran negotiations | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6yd0ps00053b6smpmgtkm7 | Sophia Saifi | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Hormuz deserted as US and Iran deadlocked over shipping | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6z1ym300003j6tlkcpz32e | By Tim Lister | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Tehran ready to "take action" after US forces seize Iranian vessel, state news says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6xt30l0000396s6q1ysuzx | Sana Noor Haq | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Oil prices rally after US seizes Iranian ship, imperiling peace talks | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6xbcyd00003b6s3z19xa4d | Hanna Ziady | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| The US and Iran have accused each other of violating their ceasefire. Here's why | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6xowig00033b6sfpbl9btn | CNN | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| No plans for second round of talks "as of now," Iranian foreign ministry spokesperson says | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6wsyua00003b6oave6o4fx | Nadeen Ebrahim | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Iran likely to attend Pakistan talks despite "volatile" situation, says analyst | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6u51o700123b6rm4xd6k7n | Laura Sharman | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Heightened security in Pakistan's capital even as US-Iran peace talks uncertain | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6tk88j00073b6seeum8et8 | By Sophia Saifi in Islamabad | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| What happens now to the Iran ship seized by the US Navy? | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6riew400003b6s8z33rbtv | Brad Lendon | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Israeli foreign minister calls photo of soldier damaging Christ statue in Lebanon "disgraceful" | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6rqxz3000b3b6sdpx888ot | Lex Harvey | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Israeli military warns residents of southern Lebanon not to approach Litani River | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6qjwuq00003b6sl3l2crvq | Lex Harvey | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Night footage shows Marines from the USS Tripoli boarding Iranian-flagged vessel | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6opz5z00043b6r54pg5jfq | Laura Sharman; Ally Barnard | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| A look at the USS Spruance, which fired on an Iranian-flagged cargo ship | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6n78re00133b6r6dtanym1 | Brad Lendon | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Korean Air fuel surcharge set to hit seven times pre-war value in May | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6mvtwg00003b6suakg5i0a | Gawon Bae; Lex Harvey | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| Israeli military investigating after photo shows soldier damaging Christ statue in Lebanon | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo6o1jh0000l3b6sizoq2i3t | Oren Liebermann; Zeena Saifi | 2026-04-20 | 2026-04-30 | TX 9-590-875 |
| China's energy fortress was built to withstand just this type of oil shock | https://www.cnn.com/2026/04/20/china/china-energy-security-global-oil-crisis-iran-intl-hnk | By Simone McCarthy, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump's craving for the spotlight risks Iran deal hopes | https://www.cnn.com/2026/04/21/politics/trump-iran-ceasefire-talks-social-media-analysis | Analysis by Stephen Collinson, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Day 53 of Middle East conflict - Trump extends ceasefire | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel | CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump's Bible reading streams tonight at a complicated moment for his relationship with American Christians | https://www.cnn.com/2026/04/21/politics/prayer-trump-pope-jesus | By Betsy Klein, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| It's been 7 months since Celeste Rivas Hernandez was found dead in d4vd's car. Why did charges take so long? | https://www.cnn.com/2026/04/21/us/d4vd-murder-charge-timing | By Elizabeth Wolfe, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Virginia voters to decide on new House map with major midterm implications | https://www.cnn.com/2026/04/21/politics/virginia-redistricting-election-new-map | By Jeff Zeleny, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Inside Todd Blanche's audition for attorney general | https://www.cnn.com/2026/04/21/politics/blanche-tries-deliver-weaponization-attorney-general | By Paula Reid, Casey Gannon, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Oil spills from the Iran war are visible from space | https://www.cnn.com/2026/04/21/climate/iran-war-oil-spills-persian-gulf-satellite-images | By Antoinette Radford, Billy Stockwell, Farida Elsebai, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Val Ackerman transformed basketball and the Big East. Now the conference faces a critical juncture | https://www.cnn.com/2026/04/21/sport/val-ackerman-retires-big-east | Analysis by Dana O'Neil, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| A portal to an ancient, invisible realm reopens in Uganda | https://www.cnn.com/travel/kasubi-tombs-ancient-kingdom-uganda | By Griffin Shea, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 21: Ceasefire deadline, summer travel, redistricting, Apple, Mexico's pyramids | https://www.cnn.com/2026/04/21/us/5-things-to-know-for-april-21-ceasefire-deadline-summer-travel-redistricting-apple-mexico-pyramids | By Alexandra Banner, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| A decade after his death, Prince gets a big hometown celebration | https://www.cnn.com/2026/04/21/entertainment/prince-hometown-celebration-decade-after-death | By Lisa Respers France, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Spring's first meteor shower takes place this week. Here's how to watch | https://www.cnn.com/2026/04/21/science/lyrid-meteor-shower-april-2026 | By Avni Trivedi, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Ex-Gucci designer Sabato De Sarno: 'I'm not interested in hype. I'm interested in how things are made' | https://www.cnn.com/2026/04/21/style/sabato-de-sarno-milan-design-week-insieme-exhibition | By Marianna Cerini, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Fed chair nominee Kevin Warsh vows not to be Trump's 'sock puppet' | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing | CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Apple's pick to replace Tim Cook hints at its plans for the AI era | https://www.cnn.com/2026/04/21/tech/apple-new-ceo-ai-john-ternus | Analysis by Lisa Eadicicco, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| No outdoor gardening space? Grow plants indoors with these pro gardener-approved products | https://www.cnn.com/cnn-underscored/home/indoor-garden | By Nikol Slatinska, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Retail sales post biggest jump in more than 3 years on record spike in gas prices | https://www.cnn.com/2026/04/21/economy/us-retail-sales-march | By Alicia Wallace, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Tennis dominates as Carlos Alcaraz and Aryna Sabalenka win at Laureus World Sports Awards | https://www.cnn.com/2026/04/21/sport/laureus-world-sports-awards-carlos-alcaraz-aryna-sabalenka | By Ben Church, Amanda Davies, Aleks Klosok, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| An unintended consequence of US immigration policy: Some fans are skipping the World Cup in the US | https://www.cnn.com/2026/04/21/travel/world-cup-travelers-united-states | By Vivian Song | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Seven arrested in London over foiled arson attack on Jewish community | https://www.cnn.com/2026/04/21/uk/british-police-arrests-london-arson-attacks-intl | By Lauren Kent, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The forecast is just the beginning: Sign up for the CNN Weather newsletter | https://www.cnn.com/2026/04/21/weather/cnn-weather-newsletter-sign-up | By Angela Fritz, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| I've covered credit cards for 10 years, and for my first card I'd pick one of these 4 | https://www.cnn.com/cnn-underscored/money/best-starter-credit-card | By Andrew Kunesh, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| 5 ways your doctor may be using AI chatbots — and why it matters | https://www.cnn.com/2026/04/21/health/doctors-ai-chatbots-wellness | By Michal Ruprecht, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| SPLC charged with defrauding donors over paid extremism informant program | https://www.cnn.com/2026/04/21/politics/splc-justice-department-criminal-investigation | By Hannah Rabinowitz, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| US officials killed in Mexico car crash following drug raid worked for the CIA, sources say | https://www.cnn.com/2026/04/21/politics/cia-killed-car-crash-drug-raid | By Natasha Bertrand, Jim Sciutto, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| I found the 15 best activewear scores in Lululemon's We Made Too Much section | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-04-21 | By Rikka Altland, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Fact check: Trump makes false claims about inflation and birthright citizenship | https://www.cnn.com/2026/04/21/politics/trump-cnbc-interview-fact-check | By Daniel Dale, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| At least 10 people tied to sensitive US research have died or disappeared in recent years, sparking federal investigation | https://www.cnn.com/2026/04/21/us/deaths-disappearances-scientists-investigation | By Natasha Chen, Alex Stambaugh, Chris Boyette, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| 'Blood only brings more blood': Israelis and Palestinians share grief under veil of secrecy | https://www.cnn.com/2026/04/21/middleeast/israel-palestinians-joint-memorial-ceremony-intl | By Tal Shalev, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Israel jails two soldiers who damaged and photographed a Jesus statue in Lebanon | https://www.cnn.com/2026/04/21/middleeast/israeli-soldiers-damaged-christ-figure-intl | By Dana Karni, Zeena Saifi, Oren Liebermann, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| These are 2 best mesh Wi-Fi routers for stable, easy-to-use home internet | https://www.cnn.com/cnn-underscored/reviews/best-mesh-wifi-routers | By Henry T. Casey, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran's new supreme leader is nowhere to be seen. That might be helping the regime to survive | https://www.cnn.com/2026/04/21/middleeast/iran-supreme-leader-intl | By Mostafa Salem, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Pentagon makes flu shot optional for troops, rescinding requirement | https://www.cnn.com/2026/04/21/politics/pentagon-repeals-flu-shot-requirement | By Kaanita Iyer, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The bottom could be falling out in Trump's polls | https://www.cnn.com/2026/04/21/politics/trump-approval-rating-iran-war | Analysis by Aaron Blake, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Senate GOP unveils $70B immigration plan to circumvent Democrats in bid to end DHS shutdown | https://www.cnn.com/2026/04/21/politics/gop-senate-budget-proposal-dhs-funding | By Sarah Ferris, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Are you turning to AI with health questions? Share your story | https://www.cnn.com/2026/04/21/health/ai-health-questions-reader-callout | By Tami Luhby, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| US at risk of running out of missiles if another war breaks out after depleting stockpile in Iran operations | https://www.cnn.com/2026/04/21/politics/us-military-missile-stockpile | By Zachary Cohen, Natasha Bertrand, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Merrell's Spring Hike Sale takes at least 57% off trail shoes and outdoor footwear | https://www.cnn.com/cnn-underscored/deals/merrell-spring-hike-sale-2026-04-21 | By Elena Matarazzo, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| 3 takeaways from a fiery hearing to confirm Trump's Fed chief pick | https://www.cnn.com/2026/04/21/business/takeaways-kevin-warsh-confirmation-hearing-fed | By David Goldman, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Shopping sustainably feels good, but does it have the impact you think it does? | https://www.cnn.com/cnn-underscored/home/sustainable-shopping | By Kai Burkhardt, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Florida Democrat resigns from Congress minutes before House ethics panel was set to weigh her expulsion | https://www.cnn.com/2026/04/21/politics/sheila-cherfilus-mccormick-resigns-house-congress | By Annie Grayer, Sarah Ferris, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Condom maker may raise prices because of Iran war | https://www.cnn.com/2026/04/21/business/condom-karex-prices-iran-war | By Kit Maher, David Goldman, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| My favorite USB-C charger from Anker just fell to its best price ever at 30% off | https://www.cnn.com/cnn-underscored/deals/anker-nano-usb-c-charger-sale-2026-04-21 | By Rikka Altland, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| I tried Dyson's new Supersonic Travel hair dryer, its most affordable hair tool yet | https://www.cnn.com/cnn-underscored/beauty/dyson-supersonic-travel-launch | By Sophie Shaw, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Blueland's eco-friendly cleaning tablets save me time and money. Here's why I reach for them again and again | https://www.cnn.com/cnn-underscored/reviews/blueland-cleaning-products | By Carolina Gazal, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Florida attorney general launches criminal investigation into ChatGPT maker OpenAI after deadly FSU shooting | https://www.cnn.com/2026/04/21/tech/florida-criminal-investigation-chatgpt-openai-fsu-shooting | By Hadas Gold, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Islamabad on hold as US and Iran at a historic tipping point | https://www.cnn.com/2026/04/21/asia/islamabad-pakistan-iran-talks-intl-latam | Analysis by Nic Robertson, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Pilots take evasive action as two planes landing at JFK get dangerously close | https://www.cnn.com/2026/04/21/us/jfk-close-call | By Aaron Cooper, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Internal documents shed light on Trump's crusade to vet state voter rolls | https://www.cnn.com/2026/04/21/politics/state-voter-rolls-trump-justice-department | By Tierney Sneed, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Hidden cost of war, concert tickets, tiger chaos: Catch up on the day's stories | https://www.cnn.com/2026/04/21/us/5-things-pm-april-21-trnd | By Jordan D. Brown, Toni Odejimi | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| No pressure: Apple's new CEO needs to be Steve Jobs and Tim Cook at the same time | https://www.cnn.com/2026/04/21/business/apple-new-ceo-nightcap | Analysis by Allison Morrow, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| I hated doing laundry until I discovered laundry detergent sheets. These are the best ones | https://www.cnn.com/cnn-underscored/reviews/best-laundry-detergent-sheets | By Michelle Rae Uy, CNN Underscored | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| $12.5 billion 'down payment' brings air traffic control out of 1990s. Now, more money is needed for new software and AI | https://www.cnn.com/2026/04/21/us/upgrading-air-traffic-control | By Alexandra Skores, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Shooting of tourists at Mexican pyramids shakes country weeks ahead of World Cup | https://www.cnn.com/2026/04/21/americas/mexico-pyramid-shooting-world-cup-latam-intl | By Michael Rios, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| On Capitol Hill, RFK Jr. defends vaccine policies, ongoing shakeups | https://www.cnn.com/2026/04/21/health/rfk-jr-capitol-hill-takeaways | By Sarah Owermohle, Tami Luhby, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Feud between Mace and Mills flares as the Republicans trade barbs, expulsion threats | https://www.cnn.com/2026/04/21/politics/nancy-mace-cory-mills-feud | By Sarah Ferris, Ellis Kim, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| With acting AG at his side, FBI Director Patel publicly addresses allegations about his conduct | https://www.cnn.com/2026/04/21/politics/kash-patel-excessive-drinking-public-comments | By Holmes Lybrand, CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/20/world/live-news/iran-war-us-trump-israel?post-id=cmo83wzzg00043b6snfcj59d8 | CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| IRGC threatens oil production sites of Gulf neighbors who help Iran's enemies | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9gcc3m00003b6rl8l67rzh | Jessie Yeung | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| How Trump's ceasefire extension unfolded | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9fjp2x00003b6rfyak4vr8 | Kaitlan Collins; Kevin Liptak; Kristen Holmes; Alayna Treene | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| China isn't fighting the Iran war. But online, it's already "winning" | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9f209300003b6r6ocs8lfa | Will Ripley | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran wants Strait of Hormuz open, but warns lifting blockade ends chances of deal | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9c5wgq00003b64d0m7ges5 | By Alejandra Jaramillo | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran's UN envoy says he believes talks will take place after US lifts blockade | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9bf42m00003b6repuqbxjm | Helen Regan | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump extends the ceasefire with Iran a day before its expiration. Catch up on the latest | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo96jy2h00003b6ufaehe7ge | Tori B. Powell | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| UK and France to convene multinational coalition meeting on reopening Strait of Hormuz | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8uo8lr000b356tf4pud6pf | Issy Ronald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Bessent says Kharg Island oil storage capacity "will be full" in days | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo969tr500003b6slka0y4tl | Kit Maher; David Goldman | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| US ambassador to Israel to participate in Israel-Lebanon talks, official says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo96zovr00003b6skg6ua4iq | Jennifer Hansler | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump ceasefire extension "means nothing," says adviser to Iranian parliament speaker | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo95bdij0000356ts2h1jt8o | Jonny Hallam | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Pakistan's prime minister thanks Trump for accepting request to extend Iran ceasefire | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo95g7uq0000356skbcgfufs | Sophia Saifi | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Vance's planned Pakistan trip called off as US awaits Iranian proposal | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9528f000003b65sds38xkx | Alejandra Jaramillo | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump does not mention Iran during afternoon White House event | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo94ju1z00003b6to8y4xdm9 | Kit Maher | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Senior Iranian leader warns mid-negotiation attacks set a dangerous global precedent | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo92dg080000356tr3vnegih | Max Feliu | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Ceasefire extension shows Trump's continued focus on a diplomatic solution | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo948sc5000t3b6s651q6n1h | Alayna Treene | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Tehran condemns UAE after Abu Dhabi cites Iran ideology in terror arrests | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo91bwkc00173b6siyhsdneo | Mohammed Tawfeeq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says he will extend ceasefire with Iran until negotiations conclude | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo928zjz00003b6udi871y4n | Kevin Liptak | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Here's what to know as ambiguity swirls around next round of US-Iran peace talks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8wku7j00003b6sj7moklzk | Elise Hammond | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Lebanese government isn't intimidated by Hezbollah, says prime minister | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8zfzaj0000356xzxp4qxkx | Maeva Labbe-Maalouf; Issy Ronald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Hezbollah fires rockets toward Israeli troops in southern Lebanon | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8vc64h000b356s4avgk6t1 | Dana Karni; Hira Humayun | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Witkoff and Kushner arrive at White House as uncertainty surrounds Iran negotiations | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8yvmex00003b66htrvrn5e | Alejandra Jaramillo | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US blockade of Iranian ports an "act of war," Iran's foreign minister says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8y8nws00103b6saec0v6ww | Mohammed Tawfeeq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump administration imposes new round of sanctions targeting Iran | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8xadnl00003b6s66s7f6cj | Jennifer Hansler | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Witkoff and Kushner appear to be heading to DC as uncertainty surrounds Iran talks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8xcsh1000c3b6sl7t4dc9s | Betsy Klein; Thomas Bordeaux; Pete Muntean | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Vance and top officials arrive at White House as peace talks in Pakistan remain uncertain | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8vfek600073b6trr4dtcx7 | Aileen Graef; Alejandra Jaramillo | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran yet to decide if attending Pakistan talks after "contradictory" US messages and ship attacks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8ue8xz000d3b6st93b7tcg | Mohammed Tawfeeq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Blockade of Iranian ports is contributing to uncertainty around talks, sources say | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8v2koy00003b6s6thfjfg3 | Kevin Liptak | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| European ministers agree to expand Iran sanctions due to shipping restrictions | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8tyyhm0000356s2ovvs7hi | Hira Humayun | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran has yet to confirm attendance at second round of peace talks, Pakistan says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8qvrpj00003b6sa28zlp3v | Sophia Saifi; Catherine Nicholls | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iranian lawmaker rules out US talks until naval blockade resolved | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8rv97200003b6so6f37t62 | Mohammed Tawfeeq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Vance set to take part in White House meetings as departure for Pakistan remains unclear | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8rrjs000003b6tm96u243w | Alayna Treene | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Pentagon not sure how much repairing damage to bases from Iran war will cost | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8qy36b0000356tpi7qsgk8 | Haley Britzky | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iranian state media claims new video shows vessels transiting the Strait of Hormuz | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8q7hp100003b6s22dmfjh9 | By CNN staff | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Lebanon ceasefire at risk if Iran-US talks collapse, analyst says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8p83az00003b6v6ygbhcox | Mustafa Qadri | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Why the Strait of Hormuz will be central to US-Iran negotiations | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8kyg9j0000396ukvrmjuhn | Hanna Ziady; Sana Noor Haq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Here's what Trump just said about the war with Iran and looming ceasefire deadline | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8lozu6000k3b6trr9jhxgw | Catherine Nicholls | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump speculates that intercepted ship had "gift from China" | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8nnoqd00003b6sdrclkaja | Kevin Liptak | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump asks Iran to release 8 women ahead of negotiations | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8nyxqo00003b6sztgb2p8c | Aileen Graef | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Critics shouldn't publicly oppose war during negotiations, according to Trump | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8mi0z6000a3b6ufxhpfxji | Kaanita Iyer | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says he doesn't want to extend ceasefire with Iran: "We don't have that much time" | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8m1k6o00003b6ugcja7xgi | Kit Maher | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump on Iran's treatment of protesters: "We're not dealing with the nicest group" | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8lwlnv00003b6unermf29i | Aileen Graef | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says he expects "to be bombing" if negotiators can't reach a deal | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8mb08700003b6ve26r9tce | Betsy Klein | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran's internal split is also shaping negotiations, expert says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8ki5zl0000356t4m4ok1r5 | Mustafa Qadri | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The US and Iran's conflicting statements about potential peace talks in recent days | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8jjhyu000b3b6t3307a44m | Catherine Nicholls | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| US boards sanctioned vessel in Indian Ocean | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8j8cmd00003b6ubtx0r2jj | Kaanita Iyer | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The leader of Iran's delegation is a war veteran with a record of suppressing dissent | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8id2q600143b6tv0ygjtl2 | Tim Lister; Leila Gharagozlou; Catherine Nicholls | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Tracking traffic through the Strait of Hormuz | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8iiob800103b6tphx0eaey | Lou Robinson; Max Saltman | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Steve Witkoff, the US special envoy set to participate in Iran peace talks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8glfma000e3b6tk2simi4j | Kylie Atwood; Alayna Treene | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iranian media outlets cast doubt on reports that officials are in Pakistan | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8fabw90005396tqibg2q1z | Sana Noor Haq | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| US and Iran should talk "quietly away" from headlines to reach deal, former US adviser says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8fzjqk0000356tsjyxaa2r | Mustafa Qadri | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran is "going to negotiate," ahead of potential talks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8gchkm00003b6tffjejc7i | Alejandra Jaramillo | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Oil prices dip ahead of potential US-Iran talks, stocks rise | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8e7b5p0000356td6lnzzen | Olesya Dmitracova | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The US delegation expected in Pakistan for peace talks, as sources say Vance to depart later | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8ex0ws000o3b6tcudqwey4 | Catherine Nicholls | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| 3 key sticking points in any US deal with Iran | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo8dohh100053b6tgclojwsn | Ivana Kottasová | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| "No easy path toward success" for US in war, expert says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo89xs6z00003b6tt3vv7xjf | Lex Harvey | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran must be prepared for more attacks, its head of judiciary says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo88er0z00003b6rheyqv7uu | Lex Harvey | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Why China is withstanding the oil shock | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo86j7fa000v3b6ridphut4c | Simone McCarthy | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Iran intensifies crackdown on dissent | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo85zquv000e3b6re9kzcbuc | CNN | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Tehran calls for release of cargo ship and crew seized by US | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo83ehkp000b3b6rwi280l2t | Lex Harvey | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian state media claims to show ships transiting Strait of Hormuz with Tehran's permission | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo837q0200003b6rjarv5x5h | Ally Barnard | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| What the US and Iran are saying ahead of potential second round of peace talks | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo81l87e00003b6q1lnrpval | Lex Harvey | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Global jet fuel shortage to impact summer travel | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo80rzma00003b6qt2pdsaav | Chris Isidore | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Strait of Hormuz more useful to Iran "than a nuclear weapon," retired general says | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo80u88100003b6qxux9bum0 | Maureen Chowdhury | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Vance and top US officials expected to depart for Pakistan today, sources say | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo7my6kj000k3b6q2ypi7awg | Alayna Treene | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Stocks are slightly lower. Wall Street is watching Warsh, Iran and earnings | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8uhc7z0000356qd31047f0 | John Towfighi | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh refuses to defend Fed Gov. Lisa Cook, whom Trump has sought to fire | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8u956500113b6rkekgjqf3 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The Fed under Warsh might not meet eight times a year any more | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8tetcl001c3b6rix29na4x | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Why Tillis will remain a "no" on Warsh | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8sz9e400003b6r6t9l7sfz | Phil Mattingly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| What does a Fed chair even do? | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo7r4krb000e3b6runi3mchl | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Fed "not blameless" in expansion of K-shaped economy, Warsh says | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8tpazz00003j6sbqkpsegv | Alicia Wallace | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| "Absolutely not": Warsh pushes back on claims he'd be Trump's "sock puppet" | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8rydej00133b6rnayj6w16 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh says he won't do Trump's bidding | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8rmnne00003b6r2lf1xlfi | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Tillis: "Let's get rid of this investigation so I can support your confirmation" | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qyuaa000t3b6r5h1m122s | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warren: Trump is trying to "juice" the economy for political gain with Warsh nomination | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8rawxo00003b6qr86sei1v | Lauren Fox; Morgan Rimmer | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Stocks erase gains, bond yields rise | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qou6y000e356r8guhk8gj | John Towfighi | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh refuses to directly answer whether Trump lost 2020 election | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qkjm2000k3b6r3yp32k79 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh refuses to answer question about $100 million in mysterious wealth | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qtmjk00073b6rdqntktq7 | Allison Morrow | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh's carefully curated approach to his confirmation hearing | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qzun800003b6rlfrto9m3 | Phil Mattingly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Warsh disagrees on "central casting" | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8qh62s00003b6rwz2pfg6i | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh previews big changes he has in store for Fed if confirmed, including "regime change" | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8q7ji9000e3b6rl4bygxe3 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh sworn in, kicking off with prepared remarks | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8ptppu000a3b6r78zxpk4l | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh is "uniquely ill-suited" for the job of Fed chair, Sen. Warren says | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8piufk00003b6r379ch6sm | Allison Morrow | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh's confirmation hearing kicks off with deep divisions | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8pbor400003b6r8aomwtip | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Warsh's prepared remarks offer a glimpse into his priorities | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo7gbt80000c3b6qvka0hzrm | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Stocks are higher as Warsh's confirmation hearing begins | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8op9ks0000356rczotj6go | John Towfighi | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The key question for Warsh: Who will be running the Fed — you or Trump? | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8oaec30000356rx8yrbtug | David Goldman | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Epstein ties present potential hurdle for Trump's Fed chair nominee | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo1r1dwz000y3b6qqcyrqbs0 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Why Fed Chair Jerome Powell is being investigated | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo7in2ex000h3b6qouxi1hu8 | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says he will be "disappointed" if he doesn't get a rate cut right away | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8nn6sd001d3b6rz1m4kgf5 | Lucy Bayly | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| The toughest questions Warsh is likely to face | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo7czl1s00003b6rdwjowl29 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump escalates attacks on Powell, suggesting without evidence that he received kickbacks | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8mtepo00003b6rs3p9crw0 | Donald Judd | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| How Trump came to nominate Warsh | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo1qwrdc000i3b6qqqdsixz8 | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Democrats demand more transparency on Warsh's immense wealth | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo8k8mcv00003b6rk20qu2jf | Allison Morrow | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Trump says his new Fed chair will cut rates. It's not that simple | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo1r0b74000u3b6qrr23qfim | Bryan Mena | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| How Trump's pick for Fed chair could become a complicated mess | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo1qyy26000q3b6q8nv53qas | Bryan Mena | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Why becoming Fed chair could be complicated this time around | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo1gtzow000e3b6q0nw7t88w | Bryan Mena; Way Mullery | 2026-04-21 | 2026-04-30 | TX 9-590-875 |
| Who is Kevin Warsh? | https://www.cnn.com/2026/04/21/business/live-news/kevin-warsh-fed-confirmation-hearing?post-id=cmo0gsch500013b6q2fa6bsoa | Elisabeth Buchwald | 2026-04-21 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why President Trump extended his ceasefire with Iran | https://www.cnn.com/2026/04/21/politics/iran-trump-negotiations-peace-ceasefire | By Kaitlan Collins, Kevin Liptak, Kristen Holmes, Alayna Treene, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Virginia voters approve a map giving Democrats a chance at four more House seats | https://www.cnn.com/2026/04/21/politics/virginia-redistricting-referendum-passes | By Fredreka Schouten, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| How a crummy cake kicked off a food-delivery crisis in China | https://www.cnn.com/2026/04/21/business/china-ghost-food-delivery-fine-intl-hnk | By John Liu, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| 5 takeaways from the Virginia redistricting vote | https://www.cnn.com/2026/04/21/politics/takeaways-virginia-redistricting | Analysis by Aaron Blake, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Why Trump's latest blink on Iran could be more than a TACO Tuesday | https://www.cnn.com/2026/04/22/politics/trump-iran-ceasefire-taco-vance-pakistan-talks-analysis | Analysis by Stephen Collinson, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Many African Catholics have greeted Leo's first visit with joy. Others fear he's lent legitimacy to strongman leaders | https://www.cnn.com/2026/04/22/africa/african-catholics-reaction-leos-first-visit-intl | By Nimi Princewill, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| In the US, where people breathe increasingly dirty air, one small city stands out | https://www.cnn.com/2026/04/22/health/clean-air-report-bangor | By Jen Christensen, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Day 54 of Middle East conflict - Trump says no timeline | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire | CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Mets fans might be losing faith as lengthy losing streak finally ends | https://www.cnn.com/2026/04/22/sport/new-york-mets-twelve-game-losing-streak | Analysis by Hannah Keyser, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Suspect accused of killing 3 people across Atlanta suburbs dies in jail, sparking intense reactions from a victim's widow | https://www.cnn.com/2026/04/22/us/atlanta-shooter-dead-custody-hnk | By Holly Yan, Karina Tsui, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The US-Iran war is spilling into the Indo-Pacific. That could make it harder to end | https://www.cnn.com/2026/04/22/middleeast/iran-tanker-boarding-indian-ocean-analysis-intl-hnk-ml | Analysis by Brad Lendon, CNN senior global military affairs reporter | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| In the Strait of Hormuz, an intriguing portrait of its islanders | https://www.cnn.com/2026/04/22/style/strait-of-hormuz-island-portrait-hoda-afshar | By Adam Pourahmadi, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Palestinian schoolboy among two killed by Israeli settlers, amid spate of attacks on education in the West Bank | https://www.cnn.com/2026/04/22/middleeast/west-bank-settler-attack-school-intl | By Zeena Saifi, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| When parents kill: Forensic psychiatrists examine the motives behind unthinkable murders | https://www.cnn.com/2026/04/22/us/shreveport-child-murder-filicide-psychology | By Chelsea Bailey, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The nine justices are increasingly building their own personal brands outside the court | https://www.cnn.com/2026/04/22/politics/supreme-court-justices-promote-their-own-brands | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| This Minnesota coffee shop created a smash-hit raspberry Danish latte. Then it invited the world to 'steal' the recipe | https://www.cnn.com/travel/raspberry-danish-viral-coffee-northfield-minnesota-spc | By Jack Bantock, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The 'groundbreaking' case of the cyber experts who allegedly broke bad and worked with criminals | https://www.cnn.com/2026/04/22/politics/ransomware-expert-worked-with-criminals | By Sean Lyngaas, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The conspiracy-theory monster that Trump fed could be coming for him | https://www.cnn.com/2026/04/22/politics/trump-conspiracy-theories-analysis | Analysis by Aaron Blake, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Tim Cook's extraordinary career in 4 charts | https://www.cnn.com/2026/04/22/tech/tim-cook-career-apple | By David Goldman, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Epstein's victims say other men abused them. Files shed little light on how investigators followed up | https://www.cnn.com/2026/04/22/us/epstein-files-sex-trafficking-allegations-invs | By Curt Devine, Isabelle Chapman, Kyung Lah, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| An intense marine heat wave has California in its crosshairs, with impacts set for land and sea | https://www.cnn.com/2026/04/22/weather/california-marine-heat-wave-climate | By Andrew Freedman, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Confused by where Warsh stands? Get used to it | https://www.cnn.com/2026/04/22/economy/confused-by-kevin-warsh-fed-chair-nominee | Analysis by Elisabeth Buchwald, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 22: Air quality, Louisiana shooting, truce extended, redistricting, flu shots | https://www.cnn.com/2026/04/22/us/5-things-to-know-for-april-22-air-quality-louisiana-shooting-truce-extended-redistricting-flu-shots | By Alexandra Banner, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| DHS warns it will run out of money to pay airport security workers in coming weeks | https://www.cnn.com/2026/04/22/us/tsa-dhs-emergency-funds-ceasing | By Tami Luhby, Alexandra Skores | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The fee you didn't know you were paying to leave a country | https://www.cnn.com/travel/departure-taxes-exit-fees-explainer-intl-hnk | By Lilit Marcus, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Ibogaine is drawing new interest from the Trump administration. Here's what to know about the psychedelic | https://www.cnn.com/2026/04/22/health/ibogaine-psychedelics-what-to-know | By Michal Ruprecht, Jacqueline Howard, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Can stress affect sperm? What men should know about fertility | https://www.cnn.com/2026/04/22/health/fertility-stress-sperm-health-wellness | By Dr. Jamin Brahmbhatt, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Paka takes 22% off sustainable hoodies and jackets with our exclusive Earth Day deal | https://www.cnn.com/cnn-underscored/deals/paka-sale-2026-04-22 | By Elena Matarazzo, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The Gates Foundation is hiring an investigator to probe its Epstein connections | https://www.cnn.com/2026/04/22/business/gates-foundation-epstein-probe | By Jordan Valinsky, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Look of the Week: Rihanna, baby Rocki and Dior's first ever couture diaper | https://www.cnn.com/2026/04/22/style/rihanna-wmag-rocki-dior-diaper-lotw | By Leah Dolan, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| RFK Jr.'s testimony on measles outbreaks draws mixed responses | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings | CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| This small sea area between Europe and Africa is the site of 124 shipwrecks, archaeologists find | https://www.cnn.com/2026/04/22/science/shipwrecks-algeciras-gibraltar-intl-scli | By Amarachi Orie, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| 22 body care essentials our editors rely on to stay fresh for spring and beyond | https://www.cnn.com/cnn-underscored/beauty/editors-body-care-essentials-for-spring | By Rachel Dennis, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Zelensky tells CNN talks on Ukraine cannot wait until after the war in Iran is over | https://www.cnn.com/2026/04/22/world/zelensky-interview-iran-war-intl | By Christiane Amanpour, Ivana Kottasová, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump advisers privately strategize around a new midterm push: Democrats would be worse | https://www.cnn.com/2026/04/22/politics/midterm-strategy-trump-democrats | By Adam Cancryn, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| This week's 10 best Amazon deals: Apple, Crest, Fiskars and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-04-22 | By Rikka Altland, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Supreme Court allows soldier injured in Bagram suicide bombing to sue contractor | https://www.cnn.com/2026/04/22/politics/supreme-court-bagram-suicide-bombing-lawsuit | By John Fritze, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Devin Nunes steps down as head of Trump's struggling media company | https://www.cnn.com/2026/04/22/politics/devin-nunes-trump-media-truth-social | By Steve Contorno, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| $28 billion and counting: Europe tallies the cost of another energy crisis | https://www.cnn.com/2026/04/22/business/europe-energy-crisis-costs-intl | By Hanna Ziady, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Longtime Georgia Democrat US Rep. David Scott dies at 80 | https://www.cnn.com/2026/04/22/politics/david-scott-death-georgia-house | By Veronica Stracqualursi, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| We tested Leaf's plastic-free razors. They'll save you money on your shave routine | https://www.cnn.com/cnn-underscored/reviews/leaf-razor-shaving-review | By Joe Bloss, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kalshi prediction site suspends three political candidates for betting on their own races | https://www.cnn.com/2026/04/22/politics/kalshi-prediction-site-suspend-political-candidates | By Marshall Cohen, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| White House tells court it's preserving presidential records even though DOJ said law is unconstitutional | https://www.cnn.com/2026/04/22/politics/white-house-presidential-records-act | By Tierney Sneed, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The Michael Jackson biopic is a drama both onscreen and off | https://www.cnn.com/2026/04/22/entertainment/michael-jackson-biopic | By Lisa Respers France, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Let Anthropologie's spring sale be your one-stop shop for Mother's Day gifts | https://www.cnn.com/cnn-underscored/deals/anthropologie-spring-sale-2026-04-22 | By Elena Matarazzo, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Warner Bros. Discovery shareholders are about to vote on the Paramount mega-deal | https://www.cnn.com/2026/04/22/media/wbd-paramount-shareholders-vote-merger-warner-ellison | By Brian Stelter, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Spirit Airlines close to a $500 million bailout from Trump administration | https://www.cnn.com/2026/04/22/business/spirit-airlines-federal-bailout | By Chris Isidore, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| HHS rejects publication of study showing Covid-19 vaccines prevent hospitalizations, ER visits | https://www.cnn.com/2026/04/22/health/hhs-cdc-study-covid-19-vaccines | By Brenda Goodman, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The most comfortable walking shoes, according to podiatrists and shoe experts | https://www.cnn.com/cnn-underscored/health-fitness/the-best-walking-shoes | By Ellen McAlpine, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump claims Iran's regime is fractured. The reality is more complicated. | https://www.cnn.com/2026/04/22/middleeast/iran-war-leadership-cohesive-intl-latam | By Mostafa Salem, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Yes, there's still a way to get Warsh confirmed as Fed chair. But it's tricky | https://www.cnn.com/2026/04/22/economy/how-to-get-kevin-warsh-confirmed-fed-chair | Analysis by Phil Mattingly, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| The significance of Trump's bluffs on Iran | https://www.cnn.com/2026/04/22/politics/deadlines-iran-war-trump | Analysis by Aaron Blake, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Judge tosses Laura Loomer's lawsuit, says Bill Maher joke wasn't defamation | https://www.cnn.com/2026/04/22/media/laura-loomer-bill-maher-hbo-defamation-lawsuit-dismissed | By Andrew Kirell, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Two year closure was his idea, says Trump's new Kennedy Center leader, defending dramatic move | https://www.cnn.com/2026/04/22/politics/kennedy-center-renovations-tour-closure-matt-floca | By Sunlen Serfaty, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Fans skipping World Cup, choosing a college, deep-sea discoveries: Catch up on the day's stories | https://www.cnn.com/2026/04/22/us/5-things-pm-april-22-trnd | By Daniel Wine, Toni Odejimi, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| US Navy Secretary Phelan fired as naval blockade of Iran continues | https://www.cnn.com/2026/04/22/politics/john-phelan-navy-secretary-leaving | By Haley Britzky, Zachary Cohen, Kristen Holmes, Natasha Bertrand, Kaitlan Collins, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump administration settles lawsuit with ex-Trump adviser Carter Page | https://www.cnn.com/2026/04/22/politics/trump-administration-settles-lawsuit-with-ex-trump-adviser-carter-page | By Holmes Lybrand, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| I tested 6 eco-friendly cleaners on stubborn messes. Only 2 left my counters sparkling | https://www.cnn.com/cnn-underscored/reviews/best-eco-friendly-cleaning-products | By Carolina Gazal, CNN Underscored | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| MAGA malaise festers into some high-profile buyers' remorse | https://www.cnn.com/2026/04/22/politics/tucker-carlson-candace-owens-marjorie-taylor-greene-trump-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Judge bars certification of Virginia redistricting results; state AG promises appeal | https://www.cnn.com/2026/04/22/politics/virginia-redistricting-tazewell-county-certification | By Fredreka Schouten, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump brings his nonsense about mail-in ballots to Republicans' Virginia defeat | https://www.cnn.com/2026/04/22/politics/trump-virginia-election-claim-rigged | Analysis by Daniel Dale, CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/21/world/live-news/iran-war-us-trump-israel?post-id=cmo9hv2ua00003b6r07a9w1h4 | CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Former secretary of state talks about what it would take to get US and Iran back talking | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoat26n900073b6r8sz8oc68 | CNN staff | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Central Command says US forces have redirected 31 vessels in ongoing blockade against Iran | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoasc4o300003d64q8zr2mrs | Clay Voytek | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Timeline on the war's end is still unclear. Here's what else you should know | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoant6pg00003b6rfskqqjcv | Tori B. Powell | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Journalist killed in Israeli strike in southern Lebanon, authorities say | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaajobt000d396sl9379v31 | Charbel Mallo; Dana Karni; Sana Noor Haq; Tamara Qiblawi | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Tehran starts compiling legal case over US-Israeli strikes on scientific centers | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoajore700003b6smragfgeq | Mohammed Tawfeeq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Senate rejects measure aimed at limiting Trump's war powers in Iran for fifth time | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoak8ow800003b6skpixc7jp | Morgan Rimmer | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Pentagon briefed lawmakers on assessment that Strait could be closed for six months | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoakdsbt00003b6r667r8db0 | Annie Grayer; Natasha Bertrand | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump awaits Iran's peace proposal without setting a deadline. Here's what we know | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaiu1jz00003b6rl1wgqvt8 | Elise Hammond | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump says there is "no time frame" on Iran war, denies midterms driving decisions | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoai43wy000a3b64ydp3do5i | Alejandra Jaramillo | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| US Embassy in Beirut urges Americans to leave Lebanon | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoagf53700003b6r1hko732z | Mohammed Tawfeeq; Dana Karni | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| White House says Trump has not set "firm deadline" for Iranian response | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoagg69o00003b64pvm4gmkf | Alejandra Jaramillo | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| White House says it knows who in Iran will sign off on deal, despite divisions in Tehran | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoags3m400003b6rv79a9rpv | Kevin Liptak | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump doesn't view Iran's seizing of non-US ships as a ceasefire violation, spokeswoman says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoag7gb300003b6rxfwb8ocn | Kit Maher | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump claims Iran halted executions of eight women after his request | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoabbh2v00003b65mslvo7z6 | Alejandra Jaramillo | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| War in Iran is starting to "weaken Europe," Turkish president says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoafi28x00013b6rzte3psp8 | Gul Tuysuz; Mohammed Tawfeeq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iranian president says US "blockade and threats" are obstacles to negotiation | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaeont3000a3b6sr4ar9owk | Mohammed Tawfeeq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| UN maritime agency condemns ship attacks and seizures | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaba1em0000356sr0fxonct | Hira Humayun; James Frater | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Israel-Iran strikes on energy sites "may amount to war crimes," Human Rights Watch says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaab5q200003b6s13xuk2k1 | Mohammed Tawfeeq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran's top negotiator says US naval blockade violates ceasefire, prevents reopening Strait of Hormuz | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaace3800043b6s72kcpj3l | Mohammed Tawfeeq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Israeli attacks kill four people in southern Lebanon, state media says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa8jbsh0000396sh8sz08nf | Charbel Mallo; Dana Karni; Sana Noor Haq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| United CEO says higher fares will "hold" — even if fuel prices fall | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa92cal00013b6ts8tb3k74 | Chris Isidore | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Almost 2,000 stranded seafarers and their families have requested assistance, union says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa7xj1q0000356tz334bn5l | Issy Ronald | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Anti-US and pro-regime billboards seen in Tehran as peace talks remain at a standstill | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa5bmmm00003b6uzdihx8i1 | Catherine Nicholls | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Seized ships and a fragile ceasefire: Here's the latest from the Middle East today | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa5bz8e00043b6uapb7k7uu | Catherine Nicholls | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| French soldier dies from injuries following Hezbollah attack in Lebanon, Macron says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa5l5xd00003b6saed7sqit | Joseph Ataman; Lauren Kent | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump's claims that Iranian leadership is fractured "a serious misreading," expert says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa5qnrq00083j6tmhexuz11 | Mustafa Qadri | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Greek-owned ship attacked by Iran, seizure unconfirmed, foreign minister says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa3v4by00003j6tspw09tr3 | Mustafa Qadri | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Israeli military intercepts Hezbollah drone as Lebanon truce tested before further talks | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa2u37f00003j6v013mvghl | By Dana Karni, Charbel Mallo and Oren Liebermann | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Trump plans to give Iranians limited timeframe to present unified proposal, sources say | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa2kh9q00003b6ui6ighsq3 | Alayna Treene | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Tracking data shows latest movements of vessels reportedly seized by Iran | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa0wzem00003d5vb8165jjg | Billy Stockwell | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Lebanon will push for one-month truce extension with Israel | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa1o109000i396swnm93xhn | Charbel Mallo; Sarah Tamimi; Sana Noor Haq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| United says it will raise summer fares as much as 20% | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa2b8xr0000356umpnj4mtu | Chris Isidore | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Here's what has taken place in the Strait of Hormuz | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa06mxh000i3b6so1gevazu | Catherine Nicholls; Nadeen Ebrahim | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Lufthansa Group is cutting 20,000 flights through October due to surge in fuel costs | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoa0lad10000356tme59snhk | Chris Isidore | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran enters 54th day of internet blackout, monitoring group says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9yb6gz00023b6s1ttli6kn | Catherine Nicholls; Aida Karimi | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran's Revolutionary Guards say they seized two ships crossing the Strait of Hormuz | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9wicq300013b6pj5jq1icc | Nadeen Ebrahim | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iranian ambassador meets Pakistani prime minister, after US agrees to truce extension | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9uvz2z0000396s0swwr296 | Sophia Saifi; Sana Noor Haq | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| A look at what has happened between the US and Iran in the last 24 hours | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9u1gqq00003b6sv1ypg3h2 | Catherine Nicholls | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| UK inflation jumps in March on fuel price surge | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9t89hh00003b6sw3xwtu8i | Hanna Ziady | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Global oil hovers near $100 a barrel after attacks on ships near Strait of Hormuz | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9t8lf10000356sw741z4sc | Hanna Ziady | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran executes four people this week, alleging espionage for Israel, state media says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9uuonn00003b6s7l6skq3v | Lauren Kent | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| At least two vessels attacked in Strait of Hormuz, maritime agency says | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9u7je800003b6op64u2nph | Nadeen Ebrahim | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Tanker intercepted by US conducted transfer off Malaysia coast last year, image appears to show | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9qx50r00003b6sm15fp0w4 | Isaac Yee; Teele Rebane | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| China says ready to work with African countries to address Iran war fallout | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9iv2n300003b6svxzyhr54 | Sylvie Zhuang; Wayne Chang | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Dry bulk shipping exec warns of shortfall in fertilizer shipments | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9odxtn002j3b6qqeh60wlt | Kristie Lu Stout | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran attacks container ship near Strait of Hormuz, says maritime agency | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9l5km200003b6sorzp7n2k | Jessie Yeung | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Iran displays what it says is ballistic missile at pro-regime rally in Tehran | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9kve6m000n3b6qs0u749uh | Helen Regan | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| With US blockade in its second week, here's where things stand | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9fu4z600003b6qo6243jhz | Helen Regan | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| UK and France to convene multinational Strait of Hormuz meeting today | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9gbcza000b3b6qyddn13yv | James Frater; Issy Ronald | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Boarding tanker shows US is expanding blockade enforcement | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9hlyl100003b6sn5vteoib | Brad Lendon | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Europe faces difficult summer of oil problems, says EU energy commissioner | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9hteqt001h3b6q39kzh89l | Jessie Yeung | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Chinese social media posts on the war with Iran are mocking Trump | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9he6px00123b6q9epy51pl | CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Peace talks in question as Trump extends ceasefire. Catch up on the latest | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9h2iol000d3b6qoknu6rs1 | Helen Regan | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| "Say goodbye to oil production" if you help Iran's enemies, IRGC warns Gulf neighbors | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9i563f001s3b6q2mp6sstv | Jessie Yeung | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| What we know about Trump's decision to extend the ceasefire | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmo9h1ubx000p3b6qhgjq9kyj | Kaitlan Collins; Kevin Liptak; Alayna Treene; Kristen Holmes | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Cassidy says measles focus is worthwhile, outbreak "grieves" him | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoaibmeu000b3b6qgdycryd6 | Sarah Owermohle | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| AI could make FDA "irrelevant," Kennedy says | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoah9pbu00003b6qbzmk2eoa | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy defends Trump's executive order on herbicide glyphosate | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoagonpv00003b6qcj0horsp | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy defends military rollback of flu shot requirements | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoag1trz00003b6qun0kbitu | By Sarah Owermohle | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy says CDC director can make decisions independently | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoaet95w00003b6qmdyrbf0t | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy faces final committee in a marathon of congressional hearings | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoablh7900003b6q62yzbkw3 | CNN | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| China threat to US biotech industry is a "crisis," Kennedy says | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoadw6q400003b6q9otgpqrg | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Democratic lawmakers challenge Kennedy claim that TrumpRx has world's lowest drug prices | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoadr1950000356qavntp4r6 | Tami Luhby | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy to shake up key preventive services task force | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa9qwbd000n356qndpugja2 | Tami Luhby | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| "We advise every child to get the MMR" vaccine, Kennedy says | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa99s1700003b6q7u1anvno | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy again insists Medicaid is not being cut | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa8tacw000d356q06gfz41h | Tami Luhby | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy's response to measles outbreaks draws mixed partisan responses | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa6ud5200003b6qqj54mkvg | Deidre McPhillips | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Wyden pushes Kennedy to release details on Most Favored Nation drug deals | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa6pkng0000356qw6yjbiqp | Tami Luhby | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| More physicians on deck to question Kennedy | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmoa2mry300053b6t54nhmqai | Sarah Owermohle | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Kennedy's week of budget hearings | https://www.cnn.com/2026/04/22/politics/live-news/rfk-jr-senate-finance-help-hearings?post-id=cmo8t5y3n002x26p22l42g5cw | Sarah Owermohle | 2026-04-22 | 2026-04-30 | TX 9-590-875 |
| Lebanese PM accuses Israel of war crimes after strike kills journalist | https://www.cnn.com/2026/04/22/middleeast/lebanon-israel-journalist-killed-amal-khalil-latam-intl | By Charbel Mallo, Tamara Qiblawi, Sana Noor Haq, Dana Karni, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The girl whom singer d4vd is charged with killing died of 'multiple penetrating injuries,' autopsy finds | https://www.cnn.com/2026/04/22/us/d4vd-celeste-rivas-hernandez-autopsy | By Andi Babineau, Jason Kravarik, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Why the Trump team's arcane economic theory won't play at the gas pumps | https://www.cnn.com/2026/04/23/politics/why-the-trump-teams-arcane-economic-theory-wont-play-at-the-gas-pumps | Analysis by Stephen Collinson, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| 1 in 5 Americans may have a dangerous toxin in their tap water | https://www.cnn.com/2026/04/23/health/nitrates-tap-water-toxin-wellness | By Sandee LaMotte, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Day 55 of Middle East conflict - Israel-Lebanon truce extended | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon | CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Takeaways from the first California governor's debate since Eric Swalwell's exit | https://www.cnn.com/2026/04/23/politics/california-governors-debate-takeaways | By Eric Bradner, Patrick Svitek, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Remains of 3 children found in Memphis woods may have been there several years, police say | https://www.cnn.com/2026/04/23/us/child-remains-found-memphis-woods-hnk | By Hanna Park, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Senate takes key step toward funding ICE and border patrol with only GOP votes | https://www.cnn.com/2026/04/23/politics/senate-ice-funding-vote-a-rama | By Morgan Rimmer, Sarah Ferris, Ted Barrett, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What to know about the Trump Justice Department's case against the Southern Poverty Law Center | https://www.cnn.com/2026/04/23/politics/what-to-know-criminal-case-southern-poverty-law-center | By Hannah Rabinowitz, Devan Cole, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Republicans pressure Ron DeSantis to redistrict in Florida after Virginia Democrats' win | https://www.cnn.com/2026/04/23/politics/florida-redistricting-virginia-referendum-ron-desantis | By Sarah Ferris, Fredreka Schouten, Steve Contorno, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Inside Kash Patel's life as a hockey playing, high school coaching, Olympic locker room partying sports fanatic | https://www.cnn.com/2026/04/23/politics/kash-patel-hockey-fan | By Isabelle Khurshudyan, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Another 'hallucinated' court filing highlights the difference between Silicon Valley and the rest of the world | https://www.cnn.com/2026/04/23/business/ai-hallucination-sullivan-cromwell-nightcap | Analysis by Allison Morrow, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| At the 'art world Olympics,' Team USA is chaotic | https://www.cnn.com/2026/04/23/style/venice-biennale-us-pavillion | By Jacqui Palumbo, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Stocks are at record highs and shrugging off the war with Iran | https://www.cnn.com/2026/04/23/investing/stocks-record-high-iran-war | By John Towfighi, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Hailed as a 'football goddess' by many, yet sexism, hate and misogyny remain for this soccer trailblazer | https://www.cnn.com/2026/04/23/sport/marie-louise-eta-union-berlin-woman-coach-bundesliga | By Sebastian Shukla, Claudia Otto, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| There are fixes for AI's toll on the power grid. Here's why they're not happening | https://www.cnn.com/2026/04/23/business/ai-compute-power-electricity-grid | By Ella Nilsen, Hadas Gold, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Africa's biggest airport is being built in Ethiopia for $12.5 billion | https://www.cnn.com/travel/africas-biggest-airport-is-being-built-in-ethiopia-for-usd12-5-billion-spc | By Daniel Olivares Gallego, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 23: ICE funding, tap water toxin, Iran war, midterm strategy, Covid-19 vaccines | https://www.cnn.com/2026/04/23/us/5-things-to-know-for-april-23-ice-funding-tap-water-toxin-iran-war-midterm-strategy-covid-19-vaccines | By Alexandra Banner, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Deported from the only home she knew, a DACA recipient fights her way back to the US | https://www.cnn.com/2026/04/23/us/deported-daca-recipient-return-us | By Cindy Von Quednow, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| 35 outdoor decor picks that'll make you actually want to spend time on your patio | https://www.cnn.com/cnn-underscored/home/outdoor-decor | By Nikol Slatinska, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Prince Louis birthday photo released to mark the young royal turning 8 | https://www.cnn.com/2026/04/23/uk/prince-louis-eighth-birthday-scli-intl | By Jack Guy, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Justice Department reclassifies state-licensed medical marijuana as a less dangerous drug | https://www.cnn.com/2026/04/23/politics/justice-department-reclassify-marijuana | By Hannah Rabinowitz, Steve Contorno, Alicia Wallace, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Worst spring drought on record grips US, fueling wildfires and water worries | https://www.cnn.com/2026/04/23/weather/us-drought-worst-in-decades-wildfires-climate | By Meteorologist Chris Dolce, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Replacing Iran with Italy at the World Cup probably won't happen. The suggestion alone is still embarrassing | https://www.cnn.com/2026/04/23/sport/world-cup-iran-italy-trump | Analysis by Ben Church, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Tourist's 'pre-wedding challenge' damages historic Florence statue | https://www.cnn.com/2026/04/23/travel/florence-statue-damage-tourist-scli-intl | By Jack Guy, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| 'They are going to be rejected again': NASA chief faces grilling on Trump's budget proposal | https://www.cnn.com/2026/04/23/science/nasa-jared-isaacman-trump-budget-hearing | By Jackie Wattles, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Former police officer arrested for allegedly planning mass shooting at New Orleans festival | https://www.cnn.com/2026/04/23/us/new-orleans-mass-shooting-planning-arrest | By Rebekah Riess, Dianne Gallagher, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Warner Bros. Discovery shareholders approve Paramount takeover | https://www.cnn.com/2026/04/23/media/wbd-shareholders-approve-paramount-takeover | By Brian Stelter, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Dyson's new wet floor cleaner just launched last month. Now it's already $100 off | https://www.cnn.com/cnn-underscored/deals/dyson-clean-wash-hygiene-sale-2026-04-23 | By Rikka Altland, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| The New York Times decries 'alarming' probe of reporter who wrote about FBI director's girlfriend | https://www.cnn.com/2026/04/23/media/nyt-writer-kash-patel-girlfriend | By Brian Stelter, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| New last-row design reimagines the worst seat on an airplane as a 'semi-private retreat' | https://www.cnn.com/2026/04/23/travel/skynook-airplane-seat-design | By Avni Trivedi, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Big smiles and bigger hearts: These are the 8 children killed in the Shreveport mass shooting | https://www.cnn.com/2026/04/23/us/louisiana-shooting-children-victims-shreveport | By Andy Rose, Lauren Mascarenhas, Isabel Rosales, Caroll Alvarado, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| We tested tons of open-ear earbuds. These 4 sound great while keeping you aware | https://www.cnn.com/cnn-underscored/reviews/best-open-ear-earbuds | By Mike Andronico, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Big-name Republicans are balking at Trump taking a stake in Spirit Airlines. Here's why | https://www.cnn.com/2026/04/23/politics/spirit-airlines-trump-republicans | Analysis by Aaron Blake, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| REI's outlet sale is stocked with up to 30% in extra savings on outdoor apparel | https://www.cnn.com/cnn-underscored/deals/rei-outlet-spend-more-save-more-2026-04-23 | By Elena Matarazzo, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Justice Department watchdog to review handling of Epstein files | https://www.cnn.com/2026/04/23/politics/jeffrey-epstein-justice-department-inspector-general | By Holmes Lybrand, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| France investigates suspected tampering with weather sensors after Polymarket bets | https://www.cnn.com/2026/04/23/europe/france-weather-sensor-polymarket-bet-intl-latam | By Niamh Kennedy, Lisa Courbebaisse, Elina Baudier Kim, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| FDA approves first gene therapy for inherited deafness, shown to restore hearing for children with rare condition | https://www.cnn.com/2026/04/23/health/fda-gene-therapy-inherited-deafness-regeneron | By Meg Tirrell, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Giant, 60-foot octopuses were apex predators 100 million years ago, fossil discovery shows | https://www.cnn.com/2026/04/23/science/giant-octopus-cretaceous-study-scli-intl | By Jack Guy, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Pope Leo condemns Iran's killing of protesters but says he cannot support war | https://www.cnn.com/2026/04/23/europe/pope-leo-iran-war-intl | By Christopher Lamb, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| White House accuses China of copying American AI models in 'industrial-scale' campaign | https://www.cnn.com/2026/04/23/tech/white-house-accuses-china-copying-american-ai | By Lisa Eadicicco, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Child pornography among evidence in case against singer d4vd, accused of murdering 14-year-old | https://www.cnn.com/2026/04/23/us/d4vd-hearing-celeste-rivas-hernandez | By Elizabeth Wolfe, Andi Babineau, Jason Kravarik, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| RFK Jr. wants to add specialists to preventive care panel. Experts say it's the wrong move | https://www.cnn.com/2026/04/23/health/rfk-jr-hhs-panel-specialists | By Tami Luhby, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Wayfair's Way Day sale has officially started with furniture deals up to 80% off | https://www.cnn.com/cnn-underscored/deals/wayfair-way-day-early-access-sale-2026-04-23 | By Jacqueline Saguin, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Shootout after argument at Louisiana mall leaves 1 dead, 5 injured, including bystanders, police say | https://www.cnn.com/2026/04/23/us/mall-of-louisiana-baton-rouge-shooting | By Cindy Von Quednow, Ashley Killough, Isabel Rosales, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says he's considering buying Spirit Airlines 'at the right price.' It might still be a bad deal | https://www.cnn.com/2026/04/23/business/federal-bailout-spirit-airline | By Chris Isidore, Donald Judd, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Who will blink first as the Iran war hits the world economy? | https://www.cnn.com/2026/04/23/middleeast/iran-war-standoff-analysis-intl | Analysis by Nic Robertson, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Venezuela was promised an economic revival. But three months of minimum wage doesn't add up to a single US dollar | https://www.cnn.com/2026/04/23/americas/venezuela-economy-delcy-rodriguez-intl-latam | By CNN Staff, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Firefighter heard 'stop stop stop' before deadly LaGuardia collision – but didn't know who the warning was for, NTSB finds | https://www.cnn.com/2026/04/23/us/laguardia-ntsb-preliminary-report | By Aaron Cooper, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Meta to cut 10% of staff as it pours billions into AI | https://www.cnn.com/2026/04/23/tech/meta-layoffs-10-percent-staff-ai | By Lisa Eadicicco, Clare Duffy, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| These editor-favorite work clothes deliver the comfort of sweats without sacrificing office style | https://www.cnn.com/cnn-underscored/fashion/editors-favorite-athleisure-workwear | By Jillian Tracy, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US military developing plans to target Iran's Strait of Hormuz defenses if ceasefire fails | https://www.cnn.com/2026/04/23/politics/us-military-plans-iran-targets-strait-of-hormuz | By Zachary Cohen, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Police in Israel detain Jewish man for kippah showing Israeli, Palestinian flags | https://www.cnn.com/2026/04/23/middleeast/police-detain-jewish-man-kippah-israel-palestinian-flag-intl | By Tal Shalev and Dana Karni, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| How would an assassination attempt be 'staged'? | https://www.cnn.com/2026/04/23/us/word-of-week-staged-butler-conspiracy-cec | By Harmeet Kaur, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Wildfire worries, psychedelic drugs, Spotify milestone: Catch up on the day's stories | https://www.cnn.com/2026/04/23/us/5-things-pm-april-23-trnd | By Daniel Wine, Toni Odejimi, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Patriots back Mike Vrabel after New York Post publishes more photos of him with Dianna Russini | https://www.cnn.com/2026/04/23/sport/mike-vrabel-new-england-patriots | By Kyle Feldscher, Jill Martin, Jacob Lev, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US special forces soldier arrested after allegedly winning $400,000 on Maduro raid | https://www.cnn.com/2026/04/23/politics/us-special-forces-soldier-arrested-maduro-raid-trade | By Hannah Rabinowitz, Kara Scannell, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| The 3 best weighted vests for walks and workouts, tested and reviewed | https://www.cnn.com/cnn-underscored/reviews/best-weighted-vests | By Summer Cartwright, CNN Underscored | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Plane that crashed on busy Florida highway had engine problems that were not found during maintenance weeks before, NTSB says | https://www.cnn.com/2026/04/23/us/ntsb-highway-plane-crash | By Aaron Cooper, CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/22/world/live-news/iran-war-us-trump-blockade-ceasefire?post-id=cmoaxuyaw00003b6rpftnopwe | CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What's behind Joe Rogan's criticism of the Iran war | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc7b9h4000e3b6qnqvtqqu1 | CNN staff | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Extended ceasefire in Lebanon is "not 100%," Israel's Ambassador to the UN says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc4clrh00093b6rxiiov98g | Tori B. Powell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Peace between Israel and Lebanon is not a "pipe dream," says Israeli envoy | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc524en0000356qi028u890 | Dana Karni; Hira Humayun | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump announces Lebanon ceasefire extension. Catch up on the latest | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc1gbus00003b6rg1lsc3jb | Tori B. Powell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| The US "would not want to affect" Iranian soccer athletes in FIFA World Cup, Trump says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc0hqv800023b6r7vs2sgqp | Aditi Sangal | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Rubio says Trump's involvement made Lebanon ceasefire extension possible | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc0cnbj000n3b6rqe2uz77o | Jennifer Hansler | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says leaders of Israel and Lebanon will visit US "over the next couple of weeks" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc0emg600003b6rohsku3hv | Donald Judd | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump calls materials found in seized China vessel "top secret" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc0e2ft0004356rccxrvxfh | Christian Sierra | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says Israel-Lebanon truce extended 3 weeks | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobzrgvr000e3b6rdudpq9b5 | Kevin Liptak | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Hezbollah and Israel exchanged attacks as ceasefire talks took place at the White House | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoby939t0000356rx0z8yydv | Dana Karni; Hira Humayun; Jennifer Hansler | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says Americans can anticipate spending more on gasoline "for a little while" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobyca3k00003b6rnhyhymfh | Tori B. Powell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says he will not be rushed on US-Iran deal. Here are the top headlines | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobyh9qy00003b6rzxwjt9ia | Elise Hammond | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says ousted Navy secretary clashed with Pentagon officials | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoby0zbl00023b6rr40vfjgd | Alejandra Jaramillo | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump rules out nuclear strikes on Iran | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobxx3vi00003b6465iop4ar | Alejandra Jaramillo | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says the US does not know "who the leader is in Iran" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobx9pec00003b6st2nhtyax | Aditi Sangal | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump declines to give a timeline on ending war with Iran: "Don't rush me" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobxbr9200003b6rel1iwfw4 | Donald Judd | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says he asked Iran not to execute 8 women as a "moral request" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobx5jsq0000356rtp7k2xz2 | Christian Sierra | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US seized Iranian vessel carrying dialysis supplies, Iran's Red Crescent says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobq9vdw0000356ugq2k9r4n | By CNN Staff | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says he has "all the time in the world" to reach a deal to end the war | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobthlqt00003b65vxw8im78 | Alejandra Jaramillo | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump to join for part of Israel and Lebanon talks, now at the White House | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobt6dxe0000356tbu81vhl3 | Jennifer Hansler; Kristen Holmes | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Pope Leo says he cannot support war but condemns the Iranian regime killing protesters | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobrdnnu0002356wc0qqfil7 | Christopher Lamb | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Iranian leadership touts "iron unity" after Trump's criticism | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobr23nn0000356tgtw2k5ja | By CNN Staff | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What to know today: Strait of Hormuz standoff, Trump's warning and Israel-Lebanon talks | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoboeii000003b6v7y17qw6m | Isaac Tellechea | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US Navy currently has 19 ships in the Middle East | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoboxpoj000b356wd83fg51f | Haley Britzky | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Journalist Ahmed Shihab-Eldin acquitted after 52 days in Kuwaiti detention | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobp4yml0000356w600f0in7 | Liam Reilly; Brian Stelter | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Israel ready "to return Iran to the dark ages," defense minister says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobpc2bd0000356u5nuzpmdz | Dana Karni; Tal Shalev | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Two bulk carriers and a container ship cross Strait of Hormuz | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobmaejq0000356wp5ft2xbf | Eleni Giokos | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Lebanon, Israel officials sit down for a second round of high-stakes talks today | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobommjo0000356wpab3cw0y | Jennifer Hansler | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Huge crowds mourn Lebanese journalist killed in strike | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobmtxts00023b6v8yf3eq7i | Toby Hancock; Issy Ronald | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Journalist killed in strike called Lebanese military for help before she died, CPJ says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobmaabm000h3d5xlaaj8xix | Billy Stockwell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Oil spills from the Iran war are visible from space | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobkkhj9000a3b6v4h6x3x3e | CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| More than 30 million will fall into poverty even if Iran war stops tomorrow, UN warns | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobhuxmv00003j6x664oh4wi | Mustafa Qadri | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What we know about mines in the Strait of Hormuz after Trump's latest threat | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobizaaa00003d5x2690wu7b | Billy Stockwell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran doesn't know who their leader is | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobiei4a00003b6v1qsrh24h | Kit Maher | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump orders US Navy to fire on Iranian boats placing mines in Strait of Hormuz | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobhgek800003b6w1p1g8pbh | Kit Maher | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US boards another sanctioned vessel in Indian Ocean | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobet37800003b6t7alqphss | Kaanita Iyer | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UK and France say "practical military options" needed to reopen Strait of Hormuz | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobeprrp00133d5uogjf10ye | Billy Stockwell; Sharon Braithwaite | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise for the first time in two weeks | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobent2r0000356tp6m804z1 | Chris Isidore | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| European survey data signals economic contraction as war-induced "woes" intensify | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob8sgm70000356syz3lj22k | Olesya Dmitracova | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US to host Israel-Lebanon talks today. What to expect | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoavnmzx00003b6qhkkd7e7m | Laura Sharman | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US blockade has not broken Iran's oil machine, experts say. Catch up on the latest | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobcgnsb000w3d5u65sdu2sg | By CNN staff | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Israeli military vows to maintain presence in southern Lebanon ahead of ceasefire talks | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmobbc7q8000n3d5ujl5bfkrl | Billy Stockwell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Oil prices gain on fears of a prolonged Middle East war | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob7ti8m00003b6sn8up6py3 | Hanna Ziady | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump holds key to Lebanon ceasefire as Israel tests limits of "self defense," expert says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob9ybbh00003j6t5pfp194v | Mustafa Qadri | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Iran receives first revenue from Strait of Hormuz tolls, Iranian official says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob9bq32000b3d5uqf9p63lz | Billy Stockwell | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Israeli army burns houses in south Lebanon, state media says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob6qvd600003b6oorlo4lpl | Sarah Tamimi | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US naval blockade has disrupted but "not broken" Iran's oil machine, analytics firm says | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob7k7gl00003d5ucuv2t06w | Billy Stockwell; Gianluca Mezzofiore | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Iran shares slick video purportedly showing Hormuz ship seizures. Too slick, experts tell CNN | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoaxyz8u00003b6q7q2jjoyv | Brad Lendon; Teele Rebane; Isaac Yee; Satish Cheney | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Third US Navy aircraft carrier could soon add dozens of combat jets to Middle East force | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob71noz00003b6s9one3eo8 | Brad Lendon | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Iran doesn't need a large navy to keep the Strait of Hormuz closed | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmob1ve2h00013b6rd93zgarb | Brad Lendon | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What we know about the video purportedly showing Iran seizing ships | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoayzhb0000d3b6qfkyepzyf | CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| What we know about the Navy secretary's ousting | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoavia4h00003b6qhxaoxs7k | CNN staff | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| US naval blockade persists with no timeline for war's end. What to know | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoaw4xkj00063b6qf7k8sppi | Laura Sharman | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Rep. Goodlander says it's hard to take Trump's shifting Iran war timeline "seriously" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoatzlu400003b6qv3d9dxk4 | CNN | 2026-04-23 | 2026-04-30 | TX 9-590-875 |
| Trump says world has become "somewhat of a casino" | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoc0nrx200003b646gg9w79o | Alejandra Jaramillo | 2026-04-23 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Las Vegas Raiders select Fernando Mendoza with the first overall pick in 2026 NFL draft | https://www.cnn.com/2026/04/23/sport/nfl-draft-2026 | By Jacob Lev, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What does Trump mean when he warns, 'Don't rush me' in Iran? | https://www.cnn.com/2026/04/24/politics/trump-iran-war-dont-rush-me-analysis | Analysis by Stephen Collinson, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The Trump administration has gutted US aid for family planning. Here's how it's impacting women overseas | https://www.cnn.com/2026/04/24/africa/usaid-family-planning-contraceptives-africa-intl-cmd | By Lauren Kent, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Asia's spiraling supply shock is coming for America | https://www.cnn.com/2026/04/24/business/shortages-us-asia | Analysis by David Goldman, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Day 56 of Middle East conflict - Uncertainty remains in US-Iran peace talks | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| New Orleans mass shooting plan was thwarted by network of law enforcement. Here's what we know | https://www.cnn.com/2026/04/24/us/new-orleans-mass-shooting-plan-arrest-what-we-know | By Elizabeth Wolfe, Rebekah Riess, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| 'I know what I'm capable of': George Russell hopes 2026 won't be his 'one and only shot' at F1 title | https://www.cnn.com/2026/04/24/sport/george-russell-2026-hopes-formula-one-title | By Aleks Klosok, Amanda Davies, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| China's AI upstart DeepSeek drops new model. Will it make waves like last year? | https://www.cnn.com/2026/04/24/tech/chinas-ai-deepseek-v4-intl-hnk | By John Liu, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Third US aircraft carrier arrives in Middle East as Trump declines to give timeline on ending Iran war | https://www.cnn.com/2026/04/24/middleeast/third-us-aircraft-carrier-iran-analysis-intl-hnk-ml | By Brad Lendon, CNN senior global military affairs reporter | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| House Ethics Committee pushes for more staff and more authority as misconduct scandals rock Congress | https://www.cnn.com/2026/04/24/politics/ethics-reforms-capitol-hill-misconduct | By Annie Grayer, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Kinky rubber tables and spikes. These provocative designs will make you rethink how you style your home | https://www.cnn.com/2026/04/24/style/milan-design-week-inspiration | By Francesca Perry | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Hundreds of Everest hopefuls are waiting at base camp as glacier blocks route to summit | https://www.cnn.com/2026/04/24/travel/everest-serac-glacier-block-climbers-intl-hnk | By Jessie Yeung, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump dismisses Prince Harry's comments on Ukraine ahead of royal visit | https://www.cnn.com/2026/04/24/politics/trump-prince-harry-ukraine-intl-scli | By Alejandra Jaramillo, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Josh Shapiro tests his clout in trying to flip US House seats in Pennsylvania | https://www.cnn.com/2026/04/24/politics/josh-shapiro-democrats-us-house-races | By Arit John, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Rex Heuermann admitted he killed 8 women. What about Gilgo Beach's other bodies? | https://www.cnn.com/2026/04/24/us/gilgo-beach-victims | By Eric Levenson, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What we know about the 14-year-old girl singer d4vd is accused of killing | https://www.cnn.com/2026/04/24/us/celeste-rivas-hernandez-d4vd | By Ray Sanchez, Kyung Lah, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| After triumph and tragedy, Turkey's humble motorcycle megastar is starting over | https://www.cnn.com/2026/04/24/sport/toprak-razgatlioglu-turkey-motogp-star | By Jonathan Hawkins, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The White House wants to focus 2026 on Democrats. That'll be tough | https://www.cnn.com/2026/04/24/politics/white-house-2026-strategy-democrats-trump | Analysis by Aaron Blake, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Owners vs. renters: The political battle over America's single-family homes | https://www.cnn.com/2026/04/24/business/housing-renting-affordability-congress | By Nathaniel Meyersohn, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Time for change: How luxury watchmakers are embracing innovation | https://www.cnn.com/style/time-for-change-how-luxury-watchmakers-are-embracing-innovation | By Maya Baylis and Sandy Thin, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 24: Iran war, Israel-Lebanon ceasefire, Epstein files, Meta layoffs, Georgia wildfires | https://www.cnn.com/2026/04/24/us/5-things-to-know-for-april-24-iran-war-israel-lebanon-ceasefire-epstein-files-meta-layoffs-georgia-wildfires | By Lauren Kent, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Newer testing methods suggest significant silent spread of measles in the US, threatening elimination | https://www.cnn.com/2026/04/24/health/newer-testing-silent-spread-measles-elimination | By Brenda Goodman, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump will return to a dinner celebrating the press corps he often attacks | https://www.cnn.com/2026/04/24/media/trump-whcd-correspondents-dinner-debate | By Brian Stelter, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Netanyahu reveals he quietly underwent treatment for undisclosed prostate cancer | https://www.cnn.com/2026/04/24/middleeast/netanyahu-prostate-cancer-treatment-intl | By Tal Shalev and Dana Karni, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The music of 'The Super Mario Galaxy Movie' is powered by a tale of survival | https://www.cnn.com/2026/04/24/entertainment/brian-tyler-super-mario-galaxy-movie | By Lisa Respers France, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Remove bad breath-causing buildup with these 6 tongue scrapers, recommended by dentists | https://www.cnn.com/cnn-underscored/health-fitness/best-tongue-scrapers | By Jillian Tracy, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Italian peacekeepers replace Jesus statue vandalized by Israeli soldiers | https://www.cnn.com/2026/04/24/middleeast/lebanon-israel-italy-christianity-peacekeepers-intl | By Ivan Watson, Angus Watson, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Pattern shift brings back-to-back days of severe weather threats to central US | https://www.cnn.com/2026/04/24/weather/severe-storms-tornadoes-central-us-weekend-threat-climate | By Meteorologists Mary Gilbert, Briana Waxman, and CNN's Martin Goillandeau, Holly Yan | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| 'A punch in the gut': After years of waiting, many opioid victims will be shut out of Purdue settlement | https://www.cnn.com/2026/04/24/health/propublica-purdue-settlement-opioids | By Craig R. McCoy and Bob Fernandez for The Philadelphia Inquirer | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The HPV vaccine isn't just for women. Why it matters for boys and men, according to a doctor | https://www.cnn.com/2026/04/24/health/hpv-men-vaccine-cancer-wellness | By Katia Hetter, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The ancient mountain kingdom where fantasy comes to life | https://www.cnn.com/travel/mourne-mountains-northern-ireland-film-locations | By Maureen O'Hare, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Donald Trump's ire and Russian criticism are helping Giorgia Meloni at home | https://www.cnn.com/2026/04/24/world/giorgia-meloni-trump-italy-intl | By Barbie Latza Nadeau | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| How the Supreme Court will have a major impact on the economy this spring | https://www.cnn.com/2026/04/24/politics/big-business-supreme-court-monsanto-hikma-cisco | By John Fritze, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| FDA moves to fast-track review of psilocybin and methylone for mental health | https://www.cnn.com/2026/04/24/health/fda-psychedelic-drugs-priority-vouchers | By Jacqueline Howard, Ben Tinker, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| World Cup final tickets now reselling for over $2 million each | https://www.cnn.com/2026/04/24/sport/world-cup-final-ticket-resale-2-million | By Ben Church, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| How I booked a $15,000 around-the-world trip in business and first class using points | https://www.cnn.com/cnn-underscored/travel/how-i-booked-15000-dollars-business-first-class-flights-with-points | By Kyle Olsen, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Consumer sentiment rebounds slightly after hitting lowest level on record | https://www.cnn.com/2026/04/24/economy/us-consumer-sentiment | By Alicia Wallace, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Jeanine Pirro drops criminal probe of Jerome Powell | https://www.cnn.com/2026/04/24/business/doj-criminal-probe-of-powell | By Lucy Bayly, David Goldman, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best sales to shop this weekend: Macy's, Dyson, Ninja and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-24 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump's prescription drug math makes no sense. RFK Jr. and Dr. Oz have defended it anyway | https://www.cnn.com/2026/04/24/politics/prescription-drugs-trump-rfk-jr-oz | By Daniel Dale, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump's effort to bar migrants from claiming asylum at the border rejected, setting up possible Supreme Court showdown | https://www.cnn.com/2026/04/24/politics/trump-migrant-claiming-asylum-rejected-appeals-court | By Devan Cole, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US freezes $344 million in cryptocurrency said to be linked to Iran | https://www.cnn.com/2026/04/24/politics/us-freezes-cryptocurrency-iran | By Jennifer Hansler, Sean Lyngaas, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Add protein to your next meal | https://www.cnn.com/hw-alpha2-pilot-program-add-protein | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| I type for a living. Here are the 4 best keyboards that are actually comfortable | https://www.cnn.com/cnn-underscored/reviews/best-keyboard | By Henry T. Casey, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump's inauspicious defense of a soldier accused of insider trading on Polymarket | https://www.cnn.com/2026/04/24/politics/polymarket-soldier-insider-trading-trump | Analysis by Aaron Blake, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump's Justice Department is bringing back firing squads for federal executions | https://www.cnn.com/2026/04/24/politics/trump-justice-department-firing-squads-federal-executions | By Holmes Lybrand, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The Gaza playbook: Satellite images reveal scale of Israeli destruction in Lebanon | https://www.cnn.com/2026/04/24/middleeast/lebanon-destruction-israel-gaza-model-intl-cmd | By Zeena Saifi, Allegra Goodwin, Rayhana Zaiter, Farida Elsebai, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| The 10 best Walmart deals to shop this week: Dyson, T3, Ninja and more | https://www.cnn.com/cnn-underscored/deals/walmart-deals-2026-04-24 | By Elena Matarazzo, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Microsoft to offer voluntary retirement to thousands of US employees for the first time | https://www.cnn.com/2026/04/24/tech/microsoft-voluntary-buyouts-us-employees | By Lisa Eadicicco, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What actually counts as downtime? | https://www.cnn.com/hw-alpha2-pilot-program-downtime | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Curiosity rover detects building blocks of life in first-ever experiment on Mars | https://www.cnn.com/2026/04/24/science/curiosity-rover-organic-molecules-mars | By Ashley Strickland, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Activate your brain's 'rest mode' | https://www.cnn.com/hw-alpha2-pilot-program-activate-rest-mode | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Reach out to one person today | https://www.cnn.com/hw-alpha2-pilot-program-reach-out | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Swalwell accuser cooperating with Manhattan DA investigation | https://www.cnn.com/2026/04/24/us/swalwell-accuser-manhattan-district-attorney-cooperate-invs | By Allison Gordon, Casey Tolan, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Roommate charged with killing two University of South Florida doctoral students after one of their bodies was found | https://www.cnn.com/2026/04/24/us/usf-students-missing-dead | By Isabel Rosales, Elizabeth Wolfe, Rebekah Riess, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Everything you need to know about Memorial Day 2026, according to our deals expert | https://www.cnn.com/cnn-underscored/deals/best-memorial-day-sales-2026-04-24 | By Rikka Altland, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Our favorite product launches this week: July, Satechi, Stanley and more | https://www.cnn.com/cnn-underscored/reviews/best-product-launches-2026-04-24 | By Rikka Altland, Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| When it comes to aging well, attitude is everything | https://www.cnn.com/hw-alpha2-pilot-program-aging-attitude | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Practice gratitude today | https://www.cnn.com/hw-alpha2-pilot-program-practice-gratitude | By Lisa Basile | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Move over, K-pop? The hottest new Asian group could be from Indonesia | https://www.cnn.com/2026/04/24/entertainment/no-na-indonesia-pop-work-intl-hnk | By Trista Kurniawan, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| OpenAI's Sam Altman apologizes to Canadian community after failing to flag mass shooter's conversations with its AI chatbot | https://www.cnn.com/2026/04/24/world/sam-altman-openai-apologize-tumbler-ridge | By Paula Newton, CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/23/world/live-news/iran-war-trump-blockade-israel-lebanon?post-id=cmoccj8pi00043b6qrpsm45fw | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US shows photo of its destroyer enforcing blockade by appearing to intercept a vessel | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodnok7300003b6sh75w44wb | Jessie Yeung | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| American journalist details her kidnapping by pro-Iranian militia in Iraq | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodksre000083b6s8xjzqr4p | Tori B. Powell | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| It remains unclear if US and Iranian officials will meet this weekend. Here's the latest | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodhqpjb00003b6sj8uvkuxx | Tori B. Powell | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Clashes between Israel and Hezbollah continue after ceasefire extension | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodb8xjj0000356tyzdbd863 | Mitchell McCluskey | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iran's Foreign Ministry says "no meeting is planned" with US in Pakistan | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodf3qmf00003b6se6gk1uph | Max Saltman | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iran and the US are giving mixed signals over potential peace talks. That's nothing new | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodco405000g3d5ur3vql0ym | Billy Stockwell | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran planning to make offer to try to meet US demands | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodb7ktk00003b66oexpl2yp | Alejandra Jaramillo | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| CNN review of satellite imagery reveals scale of destruction in southern Lebanon | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod93bjp00053d5ugo7dytxe | Zeena Saifi; Allegra Goodwin | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What we're covering: The latest on US-Iran peace talks and Israel's strikes in Lebanon | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod5h85y000w3b6rx6wp5a3i | Isaac Tellechea | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| White House has "seen some progress" from Iran in recent days | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod6f6wn00003b6t6a9zj8ye | Kit Maher | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Witkoff and Kushner leaving for Pakistan tomorrow for Iran talks, White House says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod65jp600003b66481jhe6p | Alejandra Jaramillo | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What we know about the killing of Lebanese journalist Amal Khalil | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod4hkoj00043b6r7ob400io | By CNN staff | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Regional instability creating a "crisis within a crisis," World Food Programme says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod4lvpk0000356smhpm03rz | Tala Alrajjal | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Israeli strike kills 2 in southern Lebanon, state media reports, hours after truce extended | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod42irx0001396xb2x7b93z | Sarah Tamimi; Charbel Mallo; Ibrahim Dahman; Sana Noor Haq | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| "Our neighbors are our priority," says Iran's foreign minister as he heads on overseas trip | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod1j4fy001i396twdjqy3o1 | Sana Noor Haq | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Israel will strike "any threat" in Lebanon after ceasefire extended, Netanyahu says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod1rn5a0000356t8luo0sde | Mitchell McCluskey | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump sending Witkoff and Kushner to Pakistan for more peace talks with Iran | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod2zf3l00003b6tid3t5lg4 | Alayna Treene | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Why Iran's top diplomat is visiting Russia during his overseas tour | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod05e2300003b6uxuemagvg | Kara Fox; Zahra Ullah | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US-sanctioned vessel crosses Strait of Hormuz, Iranian media reports | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoctf4a70000396t61szxs2n | Sana Noor Haq; Eleni Giokos | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Hezbollah says Lebanon ceasefire "has no meaning" in light of Israeli attacks | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocz2spt0010396tyiu5bk5m | Charbel Mallo; Sana Noor Haq | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iranians have lived under an internet blackout for 56 days, monitoring group says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmod0cvjq00003b6ufxicvynh | Aditi Sangal | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| UN peacekeepers replace crucifix damaged by Israeli military | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoczbyed00003j6v9kbsu2bi | Ivan Watson; Angus Watson | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Sixth UN peacekeeper killed in Lebanon, as agency warns of "war crimes" | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocvw62s000n396tv5r8n0ve | Ibrahim Dahman; Sana Noor Haq | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iranian delegation expected to hold talks with Pakistanis — but not US | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocy367e00003b6u6dbbfw44 | Nic Robertson; Sophia Saifi | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Sovereignty of Falklands "rests with the UK," Britain tells US after leaked Pentagon email | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocy5zzv00003b6uruifpju5 | Christian Edwards; Vasco Cotovio | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Former EU official echoes pope's warning against military intervention | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocv6z1u00003j6wnb3fo4wo | Mustafa Qadri | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| A shaky peace, mounting outrage and gas hikes: Get up to speed for the day | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoctb25r00003b6uql1xstst | Kara Fox | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US military fired 5 warning shots, 9 rounds when seizing Iranian cargo ship Touska | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocvmesn000g3b6v5aa982ws | Kaanita Iyer | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump grants 90-day extension to Jones Act waiver to ease energy costs | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocw7gem00003b6vue22pqli | Alayna Treene | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Hegseth says fight over Strait of Hormuz is "much more" Europe's "than ours" | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocw0blj00003b6tbwo7a070 | Haley Britzky | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister is leading new round of talks in Pakistan. Here's why that matters | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocvyr7s00003b6ujt95cb67 | Nic Robertson | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Hegseth: US blockade of Iranian ports is "growing and going global" | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocv9qtp00043b6vg5wyudzd | Kaanita Iyer | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| NOW: Pentagon holds news briefing on Iran war | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocv07mw00003b6vsgiohxq8 | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Netanyahu says he delayed cancer reveal so it wouldn't be used as propaganda by Iran | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocukg0l000a396t0fh9ljen | Tal Shalev; Dana Karni | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iranian foreign minister to head to Islamabad as Pakistan expects fresh US talks, sources say | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoctfmbr00003b6uf4spq61y | Nic Robertson; Sophia Saifi | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Why US-Iran talks are at an impasse | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocua17400003b6rfq4abgl2 | Nadeen Ebrahim | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US gas prices on the rise again | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoctuyan0000356ur345dmg5 | Chris Isidore | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| No disarmament, no deal: Middle East expert says Hezbollah hurdle threatens ceasefire | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocsqwnh00003j6uzz9k7k2q | Mustafa Qadri | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Global oil prices above $100 a barrel for third day on little progress in ending war | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocpag05000d356t3agn5f4e | Olesya Dmitracova | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iranian FM speaks with Pakistani counterpart and army chief | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocqmmk90000396t7vg1i87u | Sophia Saifi; Sana Noor Haq | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Why this man is Lebanon's most feared delivery driver | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocqetw400003b6ttn8fpse0 | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Stock markets globally too high, will fall "at some point," says Bank of England deputy | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocnq9460000356t9e0aebcw | Olesya Dmitracova | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iran government "shaky" but functioning, National editor-in-chief says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocjo1wp00003b6sy7ggglad | Laura Sharman | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| EU warns Iran will be "more dangerous" if nuclear experts not included in talks | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocm1xbk00003b6tj1q090xc | Kara Fox | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| A 3rd US aircraft carrier has arrived in Middle East. Here's what experts are saying | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocmnv7k00003b6taf1rcvj1 | Brad Lendon | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| What to know about mines in the Strait of Hormuz | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmociaqe300003b6s9942hln5 | Billy Stockwell | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Iranian officials are some of the toughest negotiators, ex-hostage envoy says | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocc08fr000y3b6qb2ek2nne | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| "Don't rush me": Trump snaps at reporters in Oval Office over Iran questions | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocdnlc6001q3b6q10e9ibvz | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Trump announced a ceasefire extension in Lebanon. Here's how talks unfolded | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocc1qsp00013b6q20bs6jyo | Laura Sharman | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Boarding tankers, US starts new phase of Iran war | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoc9uram00003b6q8iwz328x | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| US developing plans to target Iran's Strait of Hormuz defenses if ceasefire collapses: sources | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocahfl8000f3b6qiakava0n | Zachary Cohen | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| NYT reporter discusses Iranian supreme leader's "disfiguring" injuries | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmocaff7r00003b6q9y8cni41 | CNN | 2026-04-24 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US-Iran war timeline, Pope Leo's take and Israel-Lebanon truce. What to know today | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmoca61qh00003b6q52hskj1w | Laura Sharman | 2026-04-24 | 2026-04-30 | TX 9-590-875 |
| Soldier's arrest comes after pattern of suspicious trades on prediction markets | https://www.cnn.com/2026/04/24/politics/prediction-market-insider-trading-suspicious-activity | By Michael Williams, Marshall Cohen, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Court overturns subway bomber's conviction for giving ISIS 'material support,' raising questions about terrorism prosecutions | https://www.cnn.com/2026/04/24/us/isis-material-support-conviction-overturned | By Nicki Brown, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Judge appears skeptical of Trump's $10 billion lawsuit against IRS and Treasury | https://www.cnn.com/2026/04/24/politics/judge-questions-trump-irs-treasury-lawsuit | By Aleena Fayaz, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| In this World Cup host city in Mexico, residents are feeling increasingly unsafe | https://www.cnn.com/2026/04/25/americas/world-cup-guadalajara-mexico-insecurity-latam-intl | By Uriel Blanco, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Meet the cat and dog rescued by a drone from the Ukrainian front line | https://www.cnn.com/2026/04/25/europe/ukraine-pet-rescue-drones-frontline-intl-cmd | By Ivana Kottasová, Svitlana Vlasova, Daria Tarasova-Markina, Victoria Butenko, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Day 57 of Middle East conflict - Trump says US team won't visit Pakistan | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks | CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| What are your chances of being audited now that the IRS is using AI? Jury is still out | https://www.cnn.com/2026/04/25/business/chance-of-audit-irs-ai-use | By Jeanne Sahadi, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Homes destroyed, pets lost and precious memories burned to ashes in Georgia wildfires | https://www.cnn.com/2026/04/25/us/georgia-florida-wildfires-survivors-losses | By Zoe Sottile, Sara Smart, Sarah Hutter, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| How moving to the US helped marathon champion Hellen Obiri achieve two dreams at once | https://www.cnn.com/2026/04/25/sport/hellen-obiri-london-marathon-kenya-us | By Ben Church, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| The law sets a 60-day limit on unauthorized wars. The US is blowing past it in Iran | https://www.cnn.com/2026/04/25/politics/war-powers-act-trump-iran-war-congress-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Inside the high-risk decision to testify in your own defense | https://www.cnn.com/2026/04/25/us/testifying-own-defense-risks | By Eric Levenson, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| The secret lives of cartel wives: The women behind Latin America's narco-empires | https://www.cnn.com/2026/04/25/americas/cartel-wives-latin-america-drugs-narcos-intl-latam | By Hira Humayun, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Hung Cao said the military should be filled with 'alpha males and alpha females.' Now he's Trump's acting Navy secretary | https://www.cnn.com/2026/04/25/politics/hung-cao-navy-secretary | By Jeremy Herb, Haley Britzky, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Tired of high costs, some Americans are importing homes straight from China | https://www.cnn.com/2026/04/25/business/china-imports-americans-homebuilding-costs | By Ramishah Maruf, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| A $40 hotel room in central London? Of course there's a catch | https://www.cnn.com/2026/04/25/travel/travel-news-worlds-biggest-capsule-hotel | By Maureen O'Hare, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| How Clavicular made a spectacle of himself | https://www.cnn.com/2026/04/25/us/clavicular-looksmaxxing-collapse-cec | By Scottie Andrew, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Why your dream summer vacation might be slipping out of reach | https://www.cnn.com/2026/04/25/travel/why-your-summer-vacation-just-got-more-expensive | By Tamara Hardingham-Gill, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| 'Nothing feels normal anymore': How everyday Iranians are coping with war | https://www.cnn.com/2026/04/25/middleeast/iran-war-portraits | By Maryam Rahmanian, Kyle Almond, Brett Roegiers | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US agrees Venezuelan government can pay Maduro's legal fees, ending weekslong standoff | https://www.cnn.com/2026/04/25/politics/nicolas-maduro-legal-fees-venezuela-pay | By Kara Scannell, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran is suffering in a standoff with the US – but may be betting Trump will blink first | https://www.cnn.com/2026/04/25/middleeast/blockade-us-iran-economy-analysis-intl | Analysis by Mostafa Salem, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Gaza holds first elections in 20 years amid stalled ceasefire process – but only in one city | https://www.cnn.com/2026/04/25/middleeast/gaza-palestinian-elections-deir-al-balah-intl | By Mohammad Al-Sawalhi, Abeer Salman, Oren Liebermann, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| After their slogan was outlawed, pro-Palestinian activists turned to a karaoke classic | https://www.cnn.com/2026/04/25/australia/australia-river-to-sea-phrase-banned-intl-hnk | By Hilary Whiteman, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Kentucky Derby favorite Renegade faces uphill battle after drawing unfavorable starting position | https://www.cnn.com/2026/04/25/sport/renegade-kentucky-derby-draw | By Dana O'Neil, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect charged in hospital shooting that killed a Chicago officer and injured another | https://www.cnn.com/2026/04/25/us/chicago-police-shot-swedish-hospital | By Leah Asmelash, Zoe Sottile, Chelsea Bailey, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Expect the unexpected for Trump's first White House Correspondents' Dinner as president | https://www.cnn.com/2026/04/25/business/trump-white-house-correspondents-dinner-press | Analysis By Brian Stelter, CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/24/world/live-news/iran-war-trump-israel-lebanon?post-id=cmodr4h3700003b6s758lgcmj | CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| President Pezeshkian says Iran will not enter "forced" negotiations under US pressure | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoepyx3k000a356q0m0goabe | Jonny Hallam; Mounira Elsamra | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| US military redirects newly sanctioned tanker as Iran blockade continues | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoevtsf60000356r87hcsffo | Izzy Lippolis | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister Araghchi expected to return to Pakistan, state media reports | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoety9ep00043b6qw1vump55 | Max Saltman | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says "too much travel" is major factor in cancellation of Witkoff-Kushner trip | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoep6nac0000356q14h1g4t3 | By Riane Lumer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump claims Iran has already sent a new offer after envoys' trip canceled | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoep51xf000g356qn0ur6ye7 | Julia Benbrook | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump cancels US delegation's Pakistan visit. Catch up on the latest | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoendey600003b6qwjlpueku | Tori B. Powell | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Netanyahu orders military to attack Hezbollah targets in Lebanon after rocket fire | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoenx0ya0000356ql9xcs6e3 | Oren Liebermann | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| View from Islamabad: Why the US trip was unlikely to work | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoenkpa70000356qnz8xaos0 | Nic Robertson | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| GOP hawk Sen. Graham praises Trump's decision to cancel Pakistan talks as "very wise" | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoem2p9g0000356qbnaea20n | By Riane Lumer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| View from Washington: Why Trump canceled his envoys' trip | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoelef210000356qpqfhz0ul | Kevin Liptak | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iranian foreign minister touts "fruitful" Pakistan visit despite no US meeting | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoekirxm00003b6qkk6t2pb5 | Max Saltman | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump says cancellation of Pakistan trip does not signal return to fighting | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoek7miy0000356qu06z6kyv | By Riane Lumer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's president calls on people to conserve energy amid US naval blockade | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoeivisr00093b6qtp3xhtau | Sophie Tanno | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump cancels Witkoff, Kushner trip to Pakistan due to "infighting" among Iran's leadership | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoek6h1400003b6qt2hxaa7h | Kit Maher | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says he has canceled Witkoff and Kushner's Pakistan trip | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoej5che00003b6qjzcnohxq | Dalia Abdelwahab; Kit Maher | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| At least 2,496 killed by Israeli attacks in Lebanon since March 2, Health Ministry says | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoega4py00003b6qm5nm0hva | Charbel Mallo; Catherine Nicholls | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Superyacht linked to Russian oligarch traverses Strait of Hormuz | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoehrtnt000a3d5sa2bd6vfd | Billy Stockwell | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Araghchi leaves Pakistan, Iranian sources tell CNN | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoeeu8ma0000396qerb6ggby | Nic Robertson; Sophia Saifi; Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Why Iran may be betting Trump will blink first in its stand-off with the US | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoeffqh600003b6qrjut9b4w | Mostafa Salem | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Four more killed in Lebanon despite ceasefire | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoebxttp00003j6r09li9kht | By Tim Lister and Charbel Mallo | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Abbas Araghchi: Iranian foreign minister, veteran negotiator and nuclear expert | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoedzjcd00003j6rvxtlllgw | By Tim Lister | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Lebanese reporters say Israeli attacks won't silence them as UK decries killing of Amal Khalil | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe80ndh000r396qjgid7pwv | Tamara Qiblawi; Ibrahim Dahman; Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister meets Pakistani PM, as US officials set to travel to Islamabad | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoeaatgo00003b6qomimxcuk | Catherine Nicholls | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Araghchi meets with Pakistan's Prime Minister Sharif in Islamabad | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoea5jgd0000396qcxw7ssu0 | Sophia Saifi; Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Traffic through Strait of Hormuz remains at a trickle | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoeaogf600003d5s02e644e5 | Billy Stockwell | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Mediator Turkey optimistic nuclear issues could be resolved in second round of US-Iran talks | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe8lsip00003b6qeu6tp4h0 | Gul Tuysuz; Sophie Tanno | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's top diplomat is visiting Russia during his overseas tour | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe7kpum00083b6qqn9gd3hx | Kara Fox; Zahra Ullah | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Protest in Jerusalem calls on Trump to end support for Netanyahu | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe8jhma000e3b6qngnng3eb | Abeer Salman; Oren Liebermann | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Why Iran's foreign minister's presence in Pakistan matters | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe78yxw00003b6qf5mknl5b | Nic Robertson | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Here's where else Iran's foreign minister is traveling on his diplomatic tour | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe6ekwn000h396qz8t9p5qg | Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How the last round of US-Iran peace talks unfolded | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe5eazb00003b6q1alf8u7v | Catherine Nicholls | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Witkoff and Kushner expected to represent the US in potential peace talks this weekend | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe4crok00003b6q5bvrqa2d | Catherine Nicholls | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| A late-night meeting for an audience of one, thousands of miles away | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe4fcuq00003b6q0nftjbyb | Nic Robertson | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Limited international flights from Tehran resume | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe46gix00003j6r23ggpl58 | By Tim Lister | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister meets Pakistan's political brass in Islamabad, state media says | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe3trma0009396qphydjaxi | Sophia Saifi; Leila Gharagozlou; Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| In pictures: Pakistan prepares for talks as Iran's foreign minister arrives in Islamabad | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe266vi00003b6qxbg9z691 | From CNN's Photo Desk | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Iran's internet blackout reaches eight weeks, Netblocks says | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe29f0w0000396qmuunjk5d | Ibrahim Dahman; Sana Noor Haq | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Satellite imagery shows scale of Israeli destruction in south Lebanon | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoe26lo100003b6q07aqh8gw | Zeena Saifi; Allegra Goodwin | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Witkoff and Kushner set to travel to Pakistan — what to know | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmodapf9100033b6qhhwym6by | Alejandra Jaramillo; Kit Maher | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| The US and Iran are sending mixed messages about weekend talks. Here's the latest | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmodnnivb00003b6qfr6baltv | Jessie Yeung | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Mixed signals over potential peace talks between US-Iran is nothing new. Here's why | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmodp2csh004e3b6q7fh3koxt | Billy Stockwell | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| The ceasefire in Lebanon was extended, but there is still some fighting | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmoda38cr001727p6d22v19y4 | Mitchell McCluskey | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| American journalist says she was beaten "quite viciously" by pro-Iranian militia in Iraq | https://www.cnn.com/2026/04/25/world/live-news/iran-war-israel-pakistan-talks?post-id=cmodnvadl00003b6qnwfz864l | Tori B. Powell | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| World leaders react to shooting incident | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6jb6b000e3b6qdrsc0571 | Laura Sharman; Jonny Hallam; Mauricio Torres | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| What it was like walking into the Washington Hilton ahead of the WHCD | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof7766k000d3b6qgx4m8d90 | Kit Maher | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect believed to be guest at hotel where the WHCD took place, DC police chief says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof7qfgy00003b6qd3mcchbx | Karina Tsui | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Pirro tells reporters about the moment shots were heard | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof7lmpd000i3b6qn1ols0s5 | Aleena Fayaz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect's target is "probably part of the investigation" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof7ch8d003q3b6qq29u82x6 | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| "Our multi-layered protection works," Secret Service director says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof74ny400003b6qglcmslvv | Elizabeth Wolfe | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Authorities say suspect was a lone actor and they do not believe anyone else was involved | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof75bzm00003b6qurf0ggkr | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| "Preliminary information" suggests suspect fired a shot, interim police chief says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof79kre003l3b6qtqwxa49s | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect identified as Cole Tomas Allen, a 31-year-old from California | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6z0gf000d3b6qef7dslvf | Kristen Holmes; Holmes Lybrand; John Miller | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says "I'm not a basket case" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6mw2b000n3b6qhxspb1kd | Laura Sharman | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| DC police chief says suspect "was armed with a shotgun, a handgun and multiple knives" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof70zri000a3b6q3rgir12w | Kaanita Iyer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect faces two charges, US Attorney says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof72czy00383b6qfblvse4a | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect and injured Secret Service agent both being treated at local hospitals | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6xi6f00313b6q5f9zxgtz | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| "We'll make it safer," Trump says of rescheduled correspondents' dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6mpjy00003b6qx7t7ccak | Elizabeth Wolfe | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Melania Trump, whisked offstage alongside the president, faces a "traumatic experience" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6r1mr000b3b6qg8hmpc9p | Kevin Liptak | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says no warning of threats before shooting incident | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6nscw00083b63ikg7j0ys | By Alejandra Jaramillo | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says he thought loud bangs was tray clattering: "There wasn't a lot of time to be thinking" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof68pgl00003b6ql8fcdixq | Kit Maher | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| "I fought like hell to stay," Trump says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6hpdx00003b6q1oigxnlk | Julia Benbrook | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says he "can't be concerned" about safety threats, notes differences from Butler | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6lbti00093b6q33a47qbq | Aleena Fayaz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| "When you're impactful, they go after you," Trump says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6gm2a002s3b6q9e1ne5y9 | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump posts videos of the Secret Service response and photo of suspect in custody | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5p9f2001j3b6qgqnf1gwz | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Presidency is a dangerous profession, Trump says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6fvka00003b6qhiuf3brv | Kaanita Iyer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says authorities believe the suspect acted as a "lone wolf" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof6f8cq000k3b6qzbnenlfn | Maureen Chowdhury | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says suspect "charged from 50 yards away" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof687rs002i3b6qcg131bzr | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| FBI Director Kash Patel asks for "any information whatsoever related to this event" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof601kf002a3b6qh9f13s8l | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Eyewitness says armed man was beyond security when shooting occurred | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof60x8600063b6qkgqk0zya | Manu Raju | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump points to previous attempts on his life as he urges Americans to "resolve our differences" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof62l0600003b6qxucys7j9 | Donald Judd | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says suspect has been captured and calls the attacker "a very sick person" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof66y0400003b630rqbq3va | By Alejandra Jaramillo | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect will be charged soon, acting attorney general says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5x6ik000e3b6qfyqgyx6j | Elizabeth Wolfe | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump makes pitch for White House ballroom after security incident | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5yan400003b6qfnuc7pcs | Kevin Liptak | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says incident at the dinner was a "rather traumatic experience" for the first lady | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5uikc00243b6qwa2k60i5 | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Suspect is a Caltech graduate, according to materials shared with CNN | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5yfq8001o3b6qpp2apvwe | John Miller | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says he spoke with Secret Service agent shot by suspect | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5xej700003b6qdxwu95de | Aleena Fayaz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says shooting at White House Correspondents' Dinner "unified us" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5wuba0000356qf7xz7kce | By Riane Lumer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says "a man charged a security checkpoint, armed with multiple weapons" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5owm5001x3b6qrrf0vsku | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Eyewitness describes seeing man with rifle being shot by security | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof5nxwq00003b6qxel039ng | Manu Raju | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| NOW: Trump is holding a news conference | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4tcab001e3b6qiub23lb3 | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Videos show the moment Trump was rushed off stage at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof49cf0000g356q2fyo1vf1 | Sarah Dewberry | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump's frequent encounters with security scares | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof513fl000e3b6qkw3522km | Aleena Fayaz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Magnetometer staff are "front line" security but cannot be armed: CNN analyst | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4yxr200043b6qzlnk63dq | Laura Sharman | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Authorities identify suspect as a 31-year-old male from California, sources say | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4oa0e001a3b6qn8lg8991 | John Miller | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Here is how the Secret Service is trained to react when the president is at risk | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4feb400003b6q2ur5k61r | Elizabeth Wolfe | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| A US Secret Service officer was shot in protective gear, sources say | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof49v6n00083b6qjv6yxk0z | Zachary Cohen; Hannah Rabinowitz; Kristen Holmes | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Here's where the White House Correspondents' Dinner was happening | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4dmz300133b6qvjwyuh9f | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Sara Sidner details the security attendees at tonight's dinner went through | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof46f1u001q3b6qdyqpgotm | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| House Speaker Mike Johnson safely evacuated | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof49pin000d3b6qjrwysxpz | Ellis Kim | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| CNN's Wolf Blitzer saw gunman "on the ground shooting" inside secure zone | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4274s001c3b6qxdmmr353 | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Presidential seal removed from podium in ballroom | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof4152h0000356q3shfruyv | Sarah Dewberry | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| White House Correspondents' Association president says "nobody was hurt" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3w6oj00053b6qnc9wsmg9 | Aleena Fayaz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Charlie Kirk's widow seen in tears at correspondents' dinner venue | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3rtzm00003b6qzk9ygvqm | James Legge; Monica Haider | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says he is returning to the White House | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3n3ro000s3b6qyq86tfe0 | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Security at the dinner is "almost on the level of a national security event" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3b9v400103b6qen4xk53w | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| One person is in custody, US Secret Service says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3gvg600003b6qxsg03avp | Haven Orecchio-Egresitz | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump remains at Hilton as officials weigh whether he'll stay for the dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3c7ph00053b6qnwe8p9x6 | Alayna Treene | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump says "shooter has been apprehended" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3b63d000i3b6qtecwy6b7 | Riane Lumer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump is in a secure location, senior administration official says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof31en9000e3b6qdwr90ad6 | Kevin Liptak | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Guests jumped under tables as Secret Service ran towards Trump: CNN's Jake Tapper | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof24txd00003b6qeqr5ad9k | Laura Sharman | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| CNN's Brianna Keilar says person described glass shattering at event | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof3860x00003b6q9rvicn6g | By Monica Haider | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Incident happened at same hotel where Ronald Reagan was shot over 40 years ago | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2x40w000u3b6qtcjl1sej | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Secret Service agents yelled "shots fired" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2axur00073b6qf7sn5xrq | CNN | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| US attorney says she was taken from ballroom after sound of "shots fired" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2qs6c000n3b6ql4wi39pr | Zoe Sottile | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| CNN's Wolf Blitzer witnesses gunman and hears shots fired | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2f8f200003b6qzburwhui | Logan Schiciano | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump wants to come back, but Secret Service does not want him to, per source | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2u1on00063b6qermsah6f | Kristen Holmes | 2026-04-25 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Vice President JD Vance is safe, source says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2owa400083b6qe5wmg01e | Kevin Liptak; Alayna Treene | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump and Cabinet rushed out as suspected gunman reported entering WHCD venue | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2foso00003b6qt8c6noco | Zachary Cohen | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Dinner program will resume, White House Correspondents' Association president said | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof2bd5q00003b6q14olrnpw | Aditi Sangal | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump and his Cabinet are safe, sources say | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof23xtd00003b6qle289tna | Alayna Treene; John Miller | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Trump rushed off stage at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof1oof5003m2dp824da6g6m | Kaanita Iyer | 2026-04-25 | 2026-04-30 | TX 9-590-875 |
| Highway bombing in Colombia kills at least 14 amid a 'wave' of attacks | https://www.cnn.com/2026/04/25/americas/colombia-highway-bombing-dead-latam-intl | By Annabella González, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Family and friends hold vigil to mark one year since death of Epstein accuser Virginia Giuffre | https://www.cnn.com/2026/04/25/politics/vigil-virginia-giuffres-epstein | By Aleena Fayaz, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump rushed off stage after shots fired at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/trump-rushed-white-house-correspondents-dinner | By Kaanita Iyer, Alayna Treene, Kevin Liptak, Kristen Holmes, Riane Lumer, John Miller, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| April 25-26, 2026: Shooting at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner | CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| CNN's Wolf Blitzer witnesses 'terrifying' ordeal as gunman opens fire a few feet away at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/white-house-correspondents-dinner-wolf-blitzer-shots-fired-trump | By Wolf Blitzer, Todd Symons, Logan Schiciano, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Day 58 of Middle East conflict - Iranian FM lands in Russia | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel | CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| 'I don't expect forgiveness': Authorities review writings of California teacher suspected of shooting | https://www.cnn.com/2026/04/26/us/white-house-correspondents-dinner-shooter-teacher-invs | By Kristen Holmes, Casey Tolan, Alayna Treene, John Miller, Holmes Lybrand, Kyung Lah, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| A climber left his girlfriend to die on Austria's tallest mountain. Now other stories of 'Alpine divorce' are emerging | https://www.cnn.com/2026/04/26/world/alpine-divorce-grossglockner-intl | By Sophie Tanno, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| How Washington's biggest annual dinner transformed into chaos — and a crime scene | https://www.cnn.com/2026/04/26/politics/whcd-shooting-trump-drama | By Jeremy Herb, Kevin Liptak, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Airlines looking for fare increases to stick, even when jet fuel costs fall | https://www.cnn.com/2026/04/26/business/airlines-fuel-prices-fare-hikes | By Chris Isidore, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| 2 University of South Florida doctoral students were promising young researchers. Now a roommate is charged in their killing | https://www.cnn.case/2026/04/26/us/university-south-florida-students-missing | By Ray Sanchez, Isabel Rosales, Elizabeth Wolfe, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Russia is facing a spring of discontent – and Putin is responding the only way he knows how | https://www.cnn.com/2026/04/26/europe/russia-putin-economy-repression-intl | Analysis by Nathan Hodge | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| She was once considered one of Detroit's toughest homicide interrogators. Now she's accused of coercing false confessions | https://www.cnn.com/2026/04/26/us/detroit-barbara-simon-exonerations | By Ray Sanchez, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| As prediction markets explode in popularity, the regulator that polices them has been shrinking | https://www.cnn.com/2026/04/26/politics/commodity-futures-trading-commission-shrinking-prediction-markets | By Marshall Cohen, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Federal judge weighs mandating air conditioning in the United States' largest prison system | https://www.cnn.com/2026/04/26/us/prison-air-conditioning-trial-texas | By Leigh Waldman, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| He was Venezuela's spy chief. Will he become a star witness in the Maduro trial? | https://www.cnn.com/2026/04/26/americas/carvajal-pollo-maduro-venezuela-trial-latam-intl | By Maria Santana, Max Saltman, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| The world is entering a new era of wildfire. This huge blaze shows how hard they are to tackle | https://www.cnn.com/2026/04/26/climate/chile-wildfire-new-fire-era-intl-latam | By Stefano Pozzebon, Avery Schmitz, Abigail Watts, Jhasua Razo, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Robert Reffkin is changing the way Americans buy homes. Who do those changes help? | https://www.cnn.com/2026/04/26/business/robert-reffkin-risk-takers | By Samantha Delouya, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Kenya's Sabastian Sawe becomes first man to run sub two-hour marathon as he wins in London | https://www.cnn.com/2026/04/26/sport/sabastian-sawe-marathon-world-record | By Sophie Tanno, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Indiana GOP lawmakers defied Trump on redistricting. Now GOP voters may thwart his push for revenge | https://www.cnn.com/2026/04/26/politics/indiana-redistricting-primaries-trump-revenge | By Eric Bradner, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| The world's most delicious pancakes | https://www.cnn.com/travel/worlds-most-delicious-pancakes | By Chris Dwyer | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| The 4 credit cards we recommend for everyday use, and why | https://www.cnn.com/cnn-underscored/money/best-credit-cards-for-everyday-use | By Andrew Kunesh, CNN Underscored | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Life on the spectrum with Mason | https://www.cnn.com/2026/04/26/health/autism-spectrum-life-mason-wellness | By Victoria Robinson, as told to Andrea Kane, CNN \| Photographs by Brenda Bazán for CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| The 7 best cycling shoes for a comfortable ride every time, per instructors | https://www.cnn.com/cnn-underscored/health-fitness/best-cycling-shoes | By Summer Cartwright, CNN Underscored | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| A new source of social anxiety for high school seniors: The rise of incoming class Instagram pages | https://www.cnn.com/2026/04/26/health/making-college-friends-online-wellness | By Mary Frances Ruskell, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Thom Tillis agrees to move forward with Kevin Warsh's Fed nomination | https://www.cnn.com/2026/04/26/business/tillis-warsh-fed-nominee | By Auzinea Bacon, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| I swear by this $20 foot peel for baby-soft heels ahead of sandal season | https://www.cnn.com/cnn-underscored/beauty/lavinso-foot-peel-mask | By Tamara Kraus, CNN Underscored | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| I tested a pair of $60 Allswift sneakers from Amazon, and they gave my Hoka shoes a run for their money | https://www.cnn.com/cnn-underscored/reviews/allswift-shoes | By Jillian Tracy, CNN Underscored | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| An extraordinary moment for America's media elite is all too ordinary in America | https://www.cnn.com/2026/04/26/media/correspondents-dinner-political-violence | Analysis By Brian Stelter, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Visualizing the White House Correspondents' Dinner shooting incident in maps | https://www.cnn.com/2026/04/26/politics/map-white-house-correspondents-dinner-trump-vis | By Renée Rigdon, Gillian Roberts, Kevin Liptak, Rhyannon Bartlett-Imadegawa, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspect searched ChatGPT about disposing of a body, bought trash bags before Florida students' killings, prosecutors say | https://www.cnn.com/2026/04/26/us/university-south-florida-doctoral-student-killed-suspect | By Amanda Musa, Chris Boyette, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspected gunman at White House Correspondents' Dinner raises questions about event's security protocol | https://www.cnn.com/2026/04/26/politics/white-house-correspondents-dinner-security-protocol | By Evan Perez, Kristen Holmes, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Oil prices increase after Iran doubles down on Strait of Hormuz closure, accuses US of undermining trust | https://www.cnn.com/2026/04/26/business/oil-prices-stock-futures-iran-war | By Auzinea Bacon, CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| What we know | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogm3ehf00183b6tl0vnnrmx | CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump was defensive when "60 Minutes" quoted the suspect's writings. Catch up on the interview | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogf3bij001c3b6s7b0e8qqv | Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| King Charles' US visit will go ahead | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogkrkdc000t3b6ti2yugh3u | CNN | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| President accuses press of bias when asked if shooting will change his relationship to media | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoge1o6z00023b6tvjqfcmo9 | Piper Hudspeth Blackburn | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspect covered in Mylar blanket after clothes removed by officers to search him | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogfbqn90008356tr8s7mj5h | Josh Campbell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Obama urges public to "reject the idea that violence has any place in our democracy" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoges43000003b6t1x25fjde | Piper Hudspeth Blackburn | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says political violence isn't worse than the past, calls Democrats' rhetoric "dangerous" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogexqob00003b66n4frnu9b | Alejandra Jaramillo | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Preservationists won't drop case challenging Trump's White House ballroom project | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogf1ouj00043b6tz7fmzgc0 | Devan Cole | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| President calls CBS' Norah O'Donnell a "disgrace" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogdyon6000u3b6sqgcsvnly | Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump calls for rescheduled Correspondents' Dinner, with more security | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoge9ciu00133b6s09abfswq | Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump recounts moment he and first lady realized there was a threat | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoge3cj000043b66rzx52d7z | Alejandra Jaramillo | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump commends law enforcement's quick response, despite suspect's speed | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoge9uy00000356tsleq30sg | By Emily R. Condon | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says first lady "handled it great" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogdu1vh000m3b6s7mq5xwff | Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Shotgun recovered from suspect at White House Correspondents' Dinner hotel | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogd2mh70000356t9ol1uk9a | Josh Campbell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says he "wasn't worried" that there would be injuries after gunfire sounds rang out | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogdjonq000i3b6smazadf32 | Piper Hudspeth Blackburn | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Student journalists recall shooting at press gala: "It all happened so fast" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogb0l1d0000356tcnvidzwe | Julia Benbrook | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says he "wasn't making it that easy" for Secret Service during shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogaaha100003b66wl902r4o | By Alejandra Jaramillo | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Secret Service opened fire on suspect but did not hit him, source says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmogacepe00083b6sfkmon4mv | Josh Campbell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Justice Department asks preservation group to abandon White House ballroom lawsuit | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog7f9ju00003b6tnq82wdic | Hannah Rabinowitz | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| FBI seeking to clarify timeline of when family notified police of suspect's writings | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog5lp2m00023b6smfn2v74y | Kristen Holmes | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Catch up on the latest as the probe into last night's attack continues | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog46g6k000p3b6q9jkf67z5 | Maureen Chowdhury | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Buckingham Palace confirms King Charles' US state visit will go ahead | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog2qh4e0000356s1re7vyri | Max Foster; Lauren Said-Moorhouse | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump to appear on "60 Minutes" tonight | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog2b4t900003b65j4j9xesz | Alejandra Jaramillo | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| FBI going door to door in suspect's neighborhood | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog1xvqt00003b6ssceg5v57 | Sarah Moon; Kyung Lah; Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Here's where inside the Washington Hilton the suspect was taken into custody | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog0o13i000b3b6qpizgqhe5 | Maureen Chowdhury; Renée Rigdon; Kevin Liptak; Gillian Roberts; Rhyannon Bartlett-Imadegawa | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| WHCA board meeting to assess shooting incident and next steps | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog06pag00003b6qwqa0l181 | Kit Maher | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| GOP lawmaker calls on Congress to end DHS shutdown after shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog0i5qi00003b6qpmsxevod | Annie Grayer | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Congressman describes how House majority leader pulled him to safety | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofzp7qw00003j6rksj2zgue | By Dalia Abdelwahab | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| House committee asks for Secret Service briefing following shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmog00hyh0000356qkf0accnq | Annie Grayer | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Investigators find records of suspect's gun purchases, officials say | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofzafl600093b6q1n2o48iz | John Miller | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Mentalist describes coming face to face with Trump moments after shots were fired | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoftt4fd00003b6qhm5ov698 | Lauren Mascarenhas | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| British ambassador to US "currently planning" on welcoming King Charles tomorrow | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofxdhgp00003b6qq8wzif91 | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspect's manifesto referred to him as "The Friendly Federal Assassin," source says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofyev08000q3b6qpuqfzaab | Kristen Holmes | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Shooting took place at historic Washington Hilton hotel | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofxqb7100003b6qe4r2yccg | Zoe Sottile | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Business as usual at the Washington Hilton hours after chaos unfolded | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofvaiis00003b6qyt4wwgdg | Alison Main | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says King Charles' visit is still happening despite last night's attack | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofxv2vl000u3b6qjapnjmq4 | Maureen Chowdhury | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspected gunman's family told police of manifesto minutes before incident, White House says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofxkn4c000b3b6qi9ydb99a | Alayna Treene; Kristen Holmes | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says it was "right thing" to leave Washington Hilton | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofww5kz000v3b6q2chva3eu | Kit Maher | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump refers to alleged "manifesto" of suspect, says suspect "hates Christians" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofx6ym1001m3b6qwb00cel6 | Lauren Chadwick | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Shooter's writings obtained by investigators indicate anti-Trump administration ideology, per source | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofx94yh000f3b6qbd5pjp0o | Kaitlan Collins | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says he thinks Democrats may "loosen up" on DHS shutdown after shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofwxjdw000l3b6qe3wgftoh | Maureen Chowdhury | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says it was a "very sad evening" but he is doing "fine" after WHCD shooting incident | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofwg8ox000m3b6qglk38v2i | Kit Maher | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Leavitt says WHCD "hijacked" by gunman "who sought to assassinate the President" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofvom4c000b3b6qxgo3mhdi | Kit Maher | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| What last night was like, from a journalist who covered the Butler assassination attempt | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofw9vud00003b6q6kt1b7vl | Alayna Treene | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Here are the morning's key headlines so far as investigation unfolds | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofvvwnb00003b6qftci8lil | Maureen Chowdhury | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Shooting should be a "wake-up call" for Congress to fund DHS, acting attorney general says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofvk0qh001c3b6q2pu1e0th | Lauren Chadwick | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Fetterman joins growing GOP calls for swift construction of White House ballroom | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofu16ol00003b6qfzyrqob0 | Kit Maher | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Top House Democrat: "Violence is never the answer" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoftm7l7000r3b6qroq2t1e4 | Lauren Chadwick | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Watch a timeline of how last night unfolded | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoftmuyp00043b6q2iv5gswq | Brian Todd | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Media events resume after a night of fear and confusion | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmoft5riy00063b6qclbv68o6 | Brian Stelter | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump says shooting "would never have happened" in proposed White House ballroom | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofs4yww0000356qz4cz6n33 | By Riane Lumer | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Gunman bought his firearms legally in 2023 and 2025 | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofsfik900003b6q8bhbycto | Evan Perez | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Security at last night's event "woefully insufficient," Rep. Mike Lawler says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofqj5og000b3b6ql6keojkq | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspect "got off a couple shots," Blanche says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofrwy8v000j3b6qlyxpn14t | Lauren Chadwick | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Suspect appeared to be targeting members of the administration, Blanche says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofr72ey00003b6qt5xpvsd7 | Lauren Chadwick | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| A look back at other shootings in the vicinity of Trump | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofmtq4u000p3b6qf2i5uqhl | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Talks taking place about operational planning for King Charles' state visit, Buckingham Palace says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofowmf600003b6q99y7dcux | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Mayor of suspect's hometown condemns White House Correspondents' Dinner shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofn2wgw00003b6qyx1nnixy | Chris Boyette | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| European leaders condemn news of shooting | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofjx6t6000d3b6qf97r9bl6 | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| In pictures: Officers at property connected with shooting suspect | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofjo5nc000d3b6qga4ezbjw | From CNN's Photo Desk | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Here's how the incident unfolded yesterday | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofi1kn900043b6qv1r2zloa | Catherine Nicholls | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| What we know so far about gunman's attack on the White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofhfsde00003b6qytdg9np9 | Karina Tsui | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Secret Service officer who was shot released from hospital, agency spokesperson says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofgfqky0001356qov5dg4ue | Brian Todd; Logan Schiciano | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Journalists at White House Correspondents' Dinner jumped in to report from inside ballroom | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofdzc3x00003d63nc3o2rlq | Brian Stelter | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Gunman attempted to create "national tragedy," Secret Service deputy director says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofd76tx0000356q3grjgdoh | Logan Schiciano | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| "We're all in this together," Trump's deputy chief of staff says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofd07a700013b6qs9l62bzo | Karina Tsui | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Witnesses recount terrifying moments of the attack | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofd462v00003b6qfycluvfv | Chris Lau | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Watch: suspected gunman on the ground, shirtless, surrounded by agents | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofcu8nk00003b6vgqc28dad | Martin Goillandeau | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| FBI agents at Los Angeles home linked to suspected gunman | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofbqdoq000j3b6qn9jwvtcq | Kyung Lah | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| US lawmakers on both sides condemn "political violence" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofbhyoo00003b6qkm1w7drt | Karina Tsui | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| What law enforcement has said about the suspected shooter | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofbcldd00063b6q98q6x8qt | Chris Lau | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Mamdani decries attack on White House Correspondents' Dinner as "political violence" | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmofazhqz00003b6qqc7yiy2c | Chris Lau | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Secret Service should reassess security preparations after close call tonight, former deputy FBI director says | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof9gmc200083b6q9mwcngoo | Karina Tsui | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| White House Correspondents' Dinner shooting suspect worked as California teacher | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof9djpw00093b6qjszc59cq | Casey Tolan; Kristen Holmes; Holmes Lybrand | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| What we know so far about the shooting incident at the White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof7yz1s000t3b6q8jbhwnul | Maureen Chowdhury | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| In photos: Shots fired at White House Correspondents' Dinner | https://www.cnn.com/2026/04/25/politics/live-news/trump-white-house-correspondents-dinner?post-id=cmof71by100003b6qlfefa0j9 | From CNN's Digital Photo Team | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranian FM arrives in Russia for Putin meeting | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmogkmox4000d3b6r8z4vjn1q | Lex Harvey | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Video shows Iranian military parading Shahed drones in city square | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmogk07dp00083b6rkfo13lak | Lex Harvey; Manveena Suri | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran foreign minister and Putin to focus on "advancing joint programs," ambassador says | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmogjbzzi00003b6rzp6yoaa9 | Lex Harvey | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| US says 38 ships turned around by its blockade of Iranian ports | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmoggokb400003b6r21rociii | Brad Lendon | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran steps up regional diplomacy as Hormuz stays choked and US talks stall: Catch up on the latest | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog9xosi00003b6rovmqgoor | Mohammed Tawfeeq | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Israeli military says it will examine allegations of looting in southern Lebanon | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog3yt3w00083b6rvpvgyp4o | Max Saltman | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump's claim that Iran's oil lines will explode within 3 days are overstated, experts say | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog4tu9g00003b6re9ac9iv6 | Auzinea Bacon | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iranian foreign minister has left Pakistan for Russia, state media reports | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog3yylx000h3b6rxxq1offj | Max Saltman; Sophia Saifi | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Israeli soldier killed in southern Lebanon, military says, bringing toll to 16 | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog1cenm00003b6rsman1qa9 | Oren Liebermann | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Israel sent Iron Dome air defense system to UAE during Iran war, source says | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmog0kfha001y3d5sauiaaupv | Tal Shalev | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Meanwhile: Trump reiterates his assessment that Iran war could end "soon" | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofy4mpw00003j6s4rea2eui | By Dalia Abdelwahab | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Araghchi calls Arab and European counterparts in diplomatic push | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofxm7jt0000396rhcngtgz5 | Ibrahim Dahman; Sana Noor Haq | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Why Iran's top diplomat is visiting Russia during his overseas tour | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofxhjz2000b3b6rf5mw4txb | Kara Fox; Zahra Ullah | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister expected to meet Putin | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofx2d3l001r3d5smcmoboqi | Sophia Saifi; Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Who is Abbas Araghchi?: Iranian foreign minister and veteran negotiator | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofwnd7y00003b6rfackzfl0 | Tim Lister | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran's internet shutdown is now in its ninth week – but not for everyone | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofse7cw00153d5s8sptqb83 | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Death toll in Lebanon since March 2 passes 2,500, health ministry says | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofv6v2r001k3d5sxoo2lz60 | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| View from Pakistan: Islamabad opens up again as peace efforts stall | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofuew68000q3b6q0twcb6bf | Nic Robertson | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Trump and Starmer discuss "urgent need" to relieve ships in Strait of Hormuz | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofte4r90000396rfb62irpm | Sana Noor Haq; Lauren Kent | 2026-04-26 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iran's foreign minister has landed in Pakistan, Iranian state media says | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofq3vwj000z3d5s3719icua | Sophia Saifi; Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister thanks Oman for "prudent stance" on US-Israeli war | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofqfk3b0008396qkcsx7p9c | Sana Noor Haq | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Hormuz traffic remains at an effective standstill amid Iran's fresh pledge to exert control | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofo4wf4000q3d5spwueo5pd | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Fragile ceasefire in Lebanon under pressure as Israel, Hezbollah increase attacks | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofok8rv00043b6qcnsa18gl | Oren Liebermann | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister visits Oman, and death toll in Lebanon climbs: Get up to speed for the day | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofm9x700000396qmiptsqpj | Sana Noor Haq | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Israeli military issues fresh evacuation orders in southern Lebanon despite ceasefire | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofmivie000g3d5svgpzhhnj | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iranian official says Hormuz will not return to previous state, citing order from supreme leader | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmoflx93o00093d5sy1k7ruf9 | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran executes two people, including one for role in January protests, Iranian media says | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofkwh8z00003d5ss3gknym3 | Billy Stockwell | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister met with Sultan of Oman during regional visit | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmofht67s00003b6qorpw3cw1 | Sophie Tanno | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Pezeshkian says Iran will not enter "forced" negotiations under US pressure | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmof88fzc00003b6qkjnawg9b | Jonny Hallam; Mounira Elsamra | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran foreign minister expected to return to Pakistan, state media reports | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmof8fi0u000d3b6qvpkdaobl | Max Saltman | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| Iran and the US are in an economic standoff as talks stall | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmoeuxceg000c3b6rxjkluizr | Mostafa Salem | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| How some everyday Iranians are coping with war | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmoerfsq5001728p6g3xl4302 | Brett Roegiers; Kyle Almond | 2026-04-26 | 2026-04-30 | TX 9-590-875 |
| The Iran war has the world buying more clean energy. China stands to benefit the most | https://www.cnn.com/2026/04/26/energy/china-clean-energy-exports-intl-hnk | By Stephanie Yang, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A new attack on the rituals that define US democracy | https://www.cnn.com/2026/04/27/politics/trump-white-house-correspondents-dinner-attack-analysis | Analysis by Stephen Collinson, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles set to meet Trump for the toughest mission of his reign | https://www.cnn.com/2026/04/27/world/king-charles-us-state-visit-intl | By Max Foster, Lauren Said-Moorhouse, Betsy Klein, Christian Edwards, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Day 59 of Middle East conflict - Putin outlines his support for Iran during meeting with foreign minister | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel | CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| The lawless floating gas station where Iranian oil changes hands | https://www.cnn.com/2026/04/27/asia/eopl-oil-iran-shadow-fleet-war-intl-hnk | By Lex Harvey, Isaac Yee, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Deadly severe storm outbreak enters sixth day as threat shifts east | https://www.cnn.com/2026/04/27/weather/severe-storms-tornadoes-oklahoma-texas-central-us-climate-hnk | By Meteorologists Briana Waxman, Mary Gilbert | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Military spending surges in Europe and Asia, pushing world to levels not seen in 16 years, report says | https://www.cnn.com/2026/04/27/world/world-military-spending-report-sipri-intl-hnk-ml | By Brad Lendon, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Giant fossil fuel companies made about $12,000 in the time it took you to read this headline | https://www.cnn.com/2026/04/27/climate/fossil-fuel-companies-profits-war-conflict | By Laura Paddison, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Supreme Court grapples with whether police may seek sweeping cellphone location data in investigations | https://www.cnn.com/2026/04/27/politics/geofencing-supreme-geofencing-cellphone-data | By John Fritze, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Elon Musk and Sam Altman are about to face off in court. Is an impartial jury even possible? | https://www.cnn.com/2026/04/27/tech/elon-musk-sam-altman-openai-lawsuit | By Hadas Gold, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Epstein files show extent of his unsavory relationships with magicians David Blaine and David Copperfield | https://www.cnn.com/2026/04/27/politics/david-blaine-david-copperfield-epstein-files | By MJ Lee, Nicky Robertson, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| April 27, 2026: White House Correspondents' Dinner shooting suspect charged with attempting to assassinate the president | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court | CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Nedra Talley Ross, last surviving Ronette, dies at 80 | https://www.cnn.com/2026/04/27/entertainment/nedra-talley-ross-ronette-dies-scli-intl | By Lianne Kolirin, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| How the intensely private Melania Trump faced a 'traumatic experience' on the public stage | https://www.cnn.com/2026/04/27/politics/melania-trump-shooting-reaction | By Betsy Klein, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A Supreme Court case over pesticides is bringing out the 'MAHA moms' — and threats of consequences for the midterms | https://www.cnn.com/2026/04/27/politics/roundup-pesticides-maha-supreme-court | By Sarah Owermohle, John Fritze, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Ejatu Shaw was poised to become a doctor, then she picked up a camera | https://www.cnn.com/world/ejatu-shaw-poised-to-become-a-doctor-then-she-picked-up-a-camera-spc | By Alima Williams, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 27: Press dinner shooting, Severe weather, King Charles, Iran war, fossil fuel profits | https://www.cnn.com/2026/04/27/us/5-things-to-know-for-april-27-press-dinner-shooting-severe-weather-king-charles-iran-war-fossil-fuel-profits | By Lauren Kent, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A record-breaking measles outbreak in the US has ended. It may have helped drive a spike in vaccination rates | https://www.cnn.com/2026/04/27/health/south-carolina-measles-outbreak-over | By Deidre McPhillips, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| The man who decides when and where your next flight will be going | https://www.cnn.com/travel/airline-planning-officer-aviation-decisions | By Francesca Street, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| China blocks Meta's acquisition of Chinese-founded AI startup Manus | https://www.cnn.com/2026/04/27/tech/china-blocks-meta-manus-intl-hnk | By John Liu, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Not familiar with 'red pill' content? Teen boys are, whether they want to be or not | https://www.cnn.com/2026/04/27/health/breaking-boy-code-book-wellness | By Katie Hurley, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Adidas shares get a lift from London Marathon winners | https://www.cnn.com/2026/04/27/business/adidas-share-price-london-marathon-intl | By Hanna Ziady, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| April 27, 2026: Day one of King Charles and Queen Camilla's state visit | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit | CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Supreme Court takes up appeal from Trump administration over living conditions for migrant farmworkers | https://www.cnn.com/2026/04/27/politics/supreme-court-appeal-migrant-farm-workers | By John Fritze, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| We asked editors with dry scalps to test shampoos. Only 2 effectively reduced flakes and itchiness | https://www.cnn.com/cnn-underscored/reviews/best-shampoos-for-dry-scalp | By Carolina Gazal, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best sales to shop this week: Gap, Medicube, Beats and more | https://www.cnn.com/cnn-underscored/deals/best-online-sales-right-now-2026-04-27 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| DeSantis and Florida Republicans push to flip four US House seats in what Democrats call a 'dummymander' | https://www.cnn.com/2026/04/27/politics/desantis-proposes-new-us-house-map-florida | By Fredreka Schouten, Steve Contorno, Sarah Ferris, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump calls on ABC to fire Kimmel after he joked Melania was an 'expectant widow' | https://www.cnn.com/2026/04/27/politics/melania-trump-kimmel-whcd-shooting | By Alejandra Jaramillo, Brian Stelter, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| We've tested tons of Sony headphones. These 3 are actually worth the money | https://www.cnn.com/cnn-underscored/reviews/the-best-sony-headphones | By Mike Andronico, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Voyager 1 has little time left in interstellar space. An ambitious 'Big Bang' fix may change that | https://www.cnn.com/2026/04/27/science/voyager-1-big-bang | By Ashley Strickland, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Wayfair's Way Day sale is almost over. Shop our 25 favorite deals before time runs out | https://www.cnn.com/cnn-underscored/deals/wayfair-way-day-sale-2026-04-27 | By Jacqueline Saguin, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Electric air taxis take off from Manhattan for first New York airport trips | https://www.cnn.com/2026/04/27/us/nyc-electric-air-taxis | By Alexandra Skores, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Hill GOP braces for 'nightmare week' as pressure mounts to end DHS funding standoff | https://www.cnn.com/2026/04/27/politics/dhs-funding-fisa-farm-bill-johnson | By Sarah Ferris, Lauren Fox, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump's strange focus on his ballroom after the White House Correspondents' Dinner shooting | https://www.cnn.com/2026/04/27/politics/white-house-ballroom-trump-shooting | Analysis by Aaron Blake, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Americans' taxes by the numbers | https://www.cnn.com/2026/04/27/business/2025-tax-returns-refunds | By Jeanne Sahadi, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Anthropologie marked its sale section down by an extra 50% ahead of Mother's Day | https://www.cnn.com/cnn-underscored/deals/anthropologie-sale-2026-04-27 | By Elena Matarazzo, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Facts compete with conspiracy theories after WHCD attack | https://www.cnn.com/2026/04/27/politics/conspiracy-theories-whcd-attack | By Donie O'Sullivan, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Amazon's annual summer beauty sale just started. Save on SPF, skin care and more | https://www.cnn.com/cnn-underscored/deals/amazon-summer-beauty-event-2026-04-27 | By Jacqueline Saguin, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| The 9 best office chairs for back pain, according to orthopedic surgeons | https://www.cnn.com/cnn-underscored/home/best-office-chairs-back-pain | By Scott Simone, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Suspected shooter's social media posts show shift from video games to political rage | https://www.cnn.com/2026/04/27/us/correspondents-dinner-shooting-suspect-social-media-invs | By Em Steck, Andrew Kaczynski, Casey Tolan, Rob Kuznia, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| New era of wildfires, vacation woes, Jimmy Kimmel's 'widow' joke: Catch up on the day's stories | https://www.cnn.com/2026/04/27/us/5-things-pm-april-27-trnd | By Toni Odejimi, Daniel Wine, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Most home safes aren't as secure as you think. Experts told us the best ones to buy | https://www.cnn.com/cnn-underscored/home/best-home-safes | By Scott Simone, CNN Underscored | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump's hypocritical crusade on violent rhetoric — and the country's emerging split reality | https://www.cnn.com/2026/04/27/politics/trump-violent-rhetoric-analysis | Analysis by Aaron Blake, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Kimmel pushes back on Trump calls for his firing, in first major test for Disney's new CEO | https://www.cnn.com/2026/04/27/media/kimmel-trump-disney-damaro | By Brian Stelter, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Furious fans rally to Megan Thee Stallion after breakup with Klay Thompson | https://www.cnn.com/2026/04/27/entertainment/megan-thee-stallion-klay-thompson-breakup-cec | By Leah Asmelash, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Line of succession: Who was and was not at the White House Correspondents' Dinner | https://www.cnn.com/2026/04/27/politics/line-of-succession-white-house-correspondents-dinner-vis | By Alex Leeds Matthews, Dalia Abdelwahab, Morgan Leason, Maureen Chowdhury, Gillian Roberts, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Southwest Airlines unveils 'Independence One' plane in honor of America's 250th anniversary | https://www.cnn.com/2026/04/27/us/southwest-america-250-anniversary | By Alexandra Skores, CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/26/world/live-news/iran-war-trump-israel?post-id=cmognekjz00003b6qw8otz25u | CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Putin says he received message from Iran's elusive new supreme leader | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohz16qz00003b6qb3754i73 | Lex Harvey | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump does not appear open to Iran's latest proposal to end war | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohwlkyl00003b6q49a7uu57 | Kevin Liptak | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| "Some promising signs" on Hamas demilitarization agreement, Rubio says | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohunroq000e3d63eibtur7i | Jennifer Hansler | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Rubio stresses future deal with Iran must prevent nuclear weapon | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohty5em00003b6qwr00kdt6 | Jennifer Hansler | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Rubio says US is "aware" of Israel's strikes on Lebanon during ceasefire | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohualnq00003d63dlt8fp2d | Jennifer Hansler | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Russia's UN ambassador defends Iran, compares Western countries to pirates | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoho1oq0000o3b6qo4es0dqy | Max Feliu | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Israeli military chief warns of danger of "unethical incidents" during wars on multiple fronts | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohobh4w00093b6qbj71u2sx | Oren Liebermann | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| US and Iran aren't as far apart as they seem, sources familiar with mediation say | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoho0w5r000g3b6q1v5s3xe6 | Nic Robertson | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Tehran to make decision regarding talks with US, Iran's top diplomat tells Putin | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohdt4l100003b6q3x1uq2id | Mohammed Tawfeeq | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump huddles with team on Iran amid stalemate in talks | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh5xuho00003b6q0dewnpeg | Kevin Liptak; Alayna Treene | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Hezbollah "playing with fire," Israeli defense minister warns | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohfpk2a00003b6q1q2wbw4i | Max Saltman; Eugenia Yosef | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Expert casts doubt on US-Iran peace prospects as Tehran presents new proposal | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohc5ek900003j6rxscn18kc | Mustafa Qadri | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| German Chancellor Friedrich Merz says US is "being humiliated" by Iran | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmohc3abn0002356qe757lbkc | Lizzie McBride; Issy Ronald | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Bahrain strips dozens of citizenship over Iran support | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh9iagw0000356qj61ovs2e | By CNN Staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| The Iran war might be paused, but things are heating up in Lebanon. Here's why that matters | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh9vvuk00093b6mgude6uo6 | Nadeen Ebrahim; Charbel Mallo; Sarah Tamimi | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Iranians put forward new proposal to US, source says | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh8zg1k00003b6qehv0l1xn | Alayna Treene | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister meets Putin, discusses "strategic relationship" | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh8kl4e000t356qg6hf910z | Anna Chernova; Issy Ronald | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump to meet with security officials as Iran's foreign minister meets Putin. Here's the latest. | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh6kztv0000356q9i1bujdm | Issy Ronald | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Saudi Arabia welcomes Iranian pilgrims with flowers, video shows | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh7cnmv00003b6mtwvytcns | Nadeen Ebrahim | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Israel begins striking Lebanon in latest test for ceasefire | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh5cp6x00003b6ma8c7jq73 | Eugenia Yosef; Nadeen Ebrahim | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iran reaches agreements with Oman during Hormuz talks, FM says | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh0sx0k00003b6mekpua5jt | Nadeen Ebrahim; Mustafa Qadri | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Goldman Sachs raises oil price forecast, sees $90 a barrel at year-end | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh48g3y00003b6q5wmb22ku | Hanna Ziady | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| US gas prices rise to $4.11 a gallon | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh3eypg0000356qmvy6dz0p | Chris Isidore | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| US-Iran talks stalled over the weekend. Catch up on where that leaves the conflict now | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoh0afji0000356qp4n1u27o | Issy Ronald | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iranian cargo still transiting Hormuz despite US blockade | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogzm9hz00003j6rtspbji6x | Tim Lister; Eleni Giokos | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| German consumer confidence at three-year low as Iran war takes toll | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogz92g3000d3b6qsxkyct36 | Hanna Ziady | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Israeli strikes in Lebanon kill 14 people, marking deadliest day since truce | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogzqpvm0000396q7yc2xeyu | Tamara Qiblawi; Charbel Mallo; Farida Elsebai; Sana Noor Haq | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Oil at a three-week high after US-Iran peace talks stall | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogx5o0f00003b6qlox1q8zk | Hanna Ziady | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Maritime authorities warn of increased piracy threat in further disruption to global shipping | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoguu9ya00003b6qzrdduqxf | Helen Regan | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| How China can benefit from the energy crisis | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmog3hdms000y3b6r2c73f2br | CNN | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| The lawless floating gas station where Iranian oil changes hands | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogrjsfp00063b6qq55298ht | Lex Harvey; Isaac Yee | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iran FM gave Pakistan list of "red lines" to be conveyed to the US, Iran media says | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogrcc1o00003b6qwk057l7n | Lex Harvey | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iran's top diplomat says Russia trip "good opportunity" to discuss war developments | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogo2y6f000a3b6q5ih2ui7n | Lex Harvey | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Video appears to show solar panels being damaged in Lebanon | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogp3g64000a3b6qr9ffdyyl | Teele Rebane; Max Saltman | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Why Iran's top diplomat is in Russia | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogl4ovr00003b6qbd65owv2 | Kara Fox; Zahra Ullah; Lex Harvey | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Iran's foreign minister is courting key allies as talks with the US stall. Catch up here | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmogmmiro00003b6qzdu68jze | Lex Harvey; Mohammed Tawfeeq | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| What it was like in Pakistan's capital this weekend as US-Iran peace talks stalled | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmog34rpb000o3b6roeowo6wn | Nic Robertson | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| FBI director says authorities have accessed shooting suspect's cell phone | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohzb90800003d64p4z5cmcx | Clay Voytek | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Suspected shooter's 2024 social media posts show shift to political rage | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohy8drp00003b6rycaodxv9 | CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| US attorney for DC: "There's a lot more evidence" to gather about suspect | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohu4w7600003b6scs3l1bg6 | Piper Hudspeth Blackburn | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Ocasio-Cortez and other Democrats reject administration's claim about political rhetoric | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohuwdgx00003b6r2y67fg8u | Alison Main; Manu Raju; Kendall Wright | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Conspiracy theories quickly spread online about the shooting at the press gala event | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohugikg001j3b6riu2kis3j | CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Grassley commends Secret Service for bravery after briefing with director | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohu6ct800003b6sizri9sma | Morgan Rimmer | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Who in the line of succession was and was not at the White House Correspondents' Dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoht4g2400003b6r4rjbz9u2 | Alex  Leeds Matthews; Dalia Abdelwahab; Maureen Chowdhury; Gillian Roberts; Morgan Leason | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Durbin says "no indication" of security lapse after briefing from Secret Service director | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohpzlk200083b6rdwvtr5tf | Morgan Rimmer | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| DOJ officials provide new details about Cole Tomas Allen after first court appearance | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohnpe6900003b6riix7ycba | Maureen Chowdhury | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Jeffries: Ultra-secure White House ballroom is a "vanity project" | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohnjibe000e3b6r8ipn4yzq | Sarah Ferris; Manu Raju | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Secret Service director briefing top lawmakers on press gala shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohnptvd00003b6rjbz2ehti | Ellis Kim; Ted  Barrett; Annie Grayer | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Justice Department decision-makers were guests at the dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohhewit000n3b6r933boxwa | Katelyn  Polantz | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A furious Jeffries calls out Leavitt for blame-game on political violence | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohn51j100003b6rsvzhvdf0 | Sarah Ferris; Manu Raju | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Officials lay out timeline of suspect's movements leading to press dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohlr0r400173b6r92abpna1 | Maureen Chowdhury | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Speaker Mike Johnson recounts his experience at the White House Correspondents' Dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohmm5g3000j3b6q7avyv0ba | CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Unserved dinners were donated to local shelters, WHCA president says | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohm5xqv00123b6r3wledd49 | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Law enforcement fired 5 shots, Blanche says | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohlqut6000g3b6re1r0s79f | Holmes Lybrand | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Blanche says political violence has to stop as he criticizes media after shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohlncqj000q3b6r41254ghc | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Acting attorney general details investigative steps since shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohlanwi002k3b6r38xrsokl | Katelyn  Polantz | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Suspect received "minor" injuries, DOJ officials say | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohl11vw00293b6rn4smfw0r | Holmes Lybrand; Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| US attorney for Washington, DC, says suspected gunman will face additional charges | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohl001800003b6r68owcjxw | Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Alleged WHCD gunman invoked right to remain silent after arrest, court filings say | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohkqj0w001z3b6r0f5dxp1z | Tierney Sneed | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| READ: Charging documents accuse alleged gunman of attempting to assassinate the president | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohk73oc001q3b6rrkpkimvi | Tierney Sneed | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Rescheduling dinner may not be possible in 30-day timeframe, former association head says | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohjbdvm000d3b6ryy8aoq56 | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Cole Allen charged with attempting to assassinate the president. Here's the latest | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohi7zjj00143b6rsakt3exd | Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Eyewitness tells CNN gunman "dropped right at my feet" before apprehension | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohi8jx400003b5zfqtu6p4i | Michael Williams | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| llinois governor and NYC mayor condemn political violence after press dinner shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohhcniv00073b6rshvi9u2h | Maureen Chowdhury; Nina Giraldo | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Lawyers for suspect were handed photos of guns he allegedly brought to dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohixhv8001g3b6ryrwjqe18 | Katelyn  Polantz | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Man accused of attempting to kill Trump said few words and showed little emotion in court | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohiq5pl000j3b6smqy0tz4z | Devan Cole; Holmes Lybrand; Katelyn Polantz | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Prosecutors ask that suspected gunman be detained before trial | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohec2g500003b6r41z7dacj | Devan Cole; Holmes Lybrand | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Accused gunman charged with attempting to assassinate the president | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohi3jxy000x3b6r64tjnoeu | Holmes Lybrand | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Court hearing for alleged Correspondents' Dinner gunman is underway | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohfn54v000f3b6rcr1q9tth | Holmes Lybrand | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| White House calls on Democrats to fund DHS after shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohghl9t00003b6rizwck1d8 | Kit Maher | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Leavitt delays maternity leave following shooting | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohhe46j00003b6qe3cljtvr | Donald Judd | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| White House blames Democrats for inciting political violence | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohhatlw00003b6sa03bmqho | Betsy Klein | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Picking one designated survivor was not necessary for Saturday's dinner, White House says | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohh9eje00003b6rxxglervz | Maureen Chowdhury | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| White House won't rule out operational changes to Trump events | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohh3yks00003b6r684dqijk | Kevin Liptak | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| House Speaker Johnson urges review of security measures after press gala | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohfq5pk00003b6rf7w8ejj2 | Lauren Fox; Ellis Kim; Riane Lumer | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| First lady implies Jimmy Kimmel should lose his job over joke before Correspondents' Dinner | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohdrfge000a3b6syq788moj | Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Justice Department to hold press briefing after suspect's court appearance | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoheoooou00053b6rq5debdpp | Hannah Rabinowitz | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Investigators reviewing a note alleged to have been sent by the suspect | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmog92vvo00003b6rrhgbzw6q | Kristen Holmes; Casey Tolan; Alayna Treene; John Miller; Holmes Lybrand; Kyung Lah | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Preservationists reject DOJ claim that suit over Trump's ballroom puts his safety at risk | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohd56ej00003b6rrxv8jq8s | Devan Cole | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Los Angeles County prosecutor describes suspect's family as "good people" | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohcjdth00003b6sqpj3a58w | Hanna Park; Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Rubio says it was "quickly assessed" that "the continuity of government" was in place | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohc8u9y00003b6s0af804pk | Jennifer Hansler | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| White House will hold press briefing today | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmohbjmsp00003b6sfq1a4e1k | Maureen Chowdhury | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles' US visit will go ahead later today | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmogr3xa400153b6ra6q05di0 | By CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Security review planned after Saturday's shooting, as suspect expected in court | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh855f4000n3b6r2u5uhxh4 | Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A look at the historic hotel where shooting incident took place | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh5bfdu000c3b6ri3zh4jzz | Zoe Sottile | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| House Homeland Security Committee requests briefing from Secret Service on dinner attack | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh7hhmu00093b61fv5qfhng | Michael Williams; Annie Grayer | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| "We're going to learn from this one," Patel says of future security planning | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh6gjz000003b61yevzaz7s | Michael Williams | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| White House to meet with Secret Service and DHS to review president's security | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh5ywt300003b6skazu4cte | Alayna Treene; Kevin Liptak | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Regulating social media easiest way to reduce political violence, expert says | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmogr7d4k00013b6rvkih0djc | Laura Sharman; Hanna Park | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| How the shooting incident and aftermath unfolded | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh2encq000f3b6rm3ywz25j | Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Father read daughter's text as he hid on ballroom floor during incident | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmogw04fh000s3b6rwpr931h8 | Laura Sharman | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Former acting FBI Director outlines what to expect following today's arraignment | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh3kgfi00003b6rzyd5zc03 | Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Melania Trump faced security concerns in a new way this weekend | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh29myr00183b6rm0q6v5bb | Betsy Klein | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump calls CBS correspondent a "disgrace" after question on suspect's writings | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmoh1g8dn000n3b6rc36irxo8 | By CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump says in interview he "wasn't worried" as sound of gunfire rang out | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmogz9vkc00003b6rmkkp62tj | Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Map shows where agents confronted a gunman at Washington hotel | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmog4fi2d000q3b6ruh5wyiwh | By CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| How the shooting unfolded on Saturday night | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmog3w79v005228m562w98edt | By CNN staff | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| What we know about the suspected gunman | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmog9v7li000a3b6rfn4mvntd | Kristen Holmes; Casey Tolan; Alayna Treene; John Miller; Holmes Lybrand; Kyung Lah | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Shooting suspect expected in court — here's the latest | https://www.cnn.com/2026/04/27/politics/live-news/correspondents-dinner-shooting-suspect-court?post-id=cmogki8fe00003b6r92aqt1o3 | Laura Sharman | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A preview of what King Charles will say in his address to Congress tomorrow | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohtdbj3000t3b6qqam2t5ic | Max Foster; Lauren Said-Moorhouse | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles' role in US-UK relations "transcends politics," says deputy British ambassador | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohthz0400043b6qyfp48ee0 | Arpita Dasika | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| This is not the first royal visit to come during US-UK disagreement, ambassador says | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohte96200003b6qn2pp7s0e | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| English soccer star describes what it was like to meet King Charles | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohsqi5q000z3b6qalgj28wc | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King's state visit is "really important" for US-UK relations, says British foreign secretary | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohsj38k0000356qvfsonyv3 | Hira Humayun | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King and Queen mingle with garden party guests | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohrktyv000r3b6qdj1plgss | Elise Hammond; Nicky Robertson | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King knows he has a chance to speak to American people, former diplomatic official says | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohqcdml000f3b6q3qu4vn4c | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Sandwiches, scones and cake: The afternoon tea menu at today's garden party | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohq1axj000h3b6qjkdxvzvg | Lauren Said-Moorhouse | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Royal garden party gets underway at British ambassador's residence | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohg8wd0001g3b6qaej1nzve | Lauren Said-Moorhouse | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Monarchs and Trumps enjoy a private tea at the White House | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoho90g700083b6qm55cuj5t | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Next on the agenda? A visit to the White House bees | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohlqs1d000c3b6qejiw0051 | Christian Edwards | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| First lady greets the King and Queen in butter yellow suit | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohn4b3500003b6q34s4xj21 | Elise Hammond; Betsy Klein | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump and first lady greet King and Queen at the White House | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohg223o000a3b6qyg3rpqjl | Christian Edwards | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| A look inside the venue for today's garden party | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohlpf9s0000356q5h7olhm9 | Caitlin Danaher | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Speaker Johnson says he's looking forward to welcoming King Charles to Congress this week | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohlwql2000m3b6ql3jnfyce | Christian Edwards | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles arrives for his first state visit to the US today. Here's what's on tap | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmo3eg78l002s27qj6l7zeg94 | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King and Queen are en route to Washington | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohk8pjy00063b6q1bb5wt30 | Christian Edwards | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Scenes from Charles and Camilla's arrival in the US | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohfbnhw00173b6qtnobf1qa | Lauren Said-Moorhouse | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles and Queen Camilla have arrived in the US | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohf6p1p00113b6qb1u8xj9j | Lauren Said-Moorhouse | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Trump says strained relationship with UK prime minister could improve with King's visit | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmogc7rnc000p3b6q0lcdr875 | Isaac Tellechea | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| With a garden party, the royals are bringing a British tradition to Washington | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohf9w8o00003b6qv27tb6rf | Christian Edwards | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Several major events have transpired between the UK and US since Trump and Charles last met | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmodep6wd000q3b6qxc8ttf7x | Isaac Tellechea | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Queen Elizabeth II had a long history of US state visits. This will be King Charles' first | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmodeftza00003b6qx601e09i | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Why King Charles and Queen Camilla aren't meeting Epstein survivors while in the US | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoheqjmd000s3b6qp0l4a8p5 | Lauren Said-Moorhouse; Max Foster | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles' visit comes on the same year as America's 250th birthday | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmogdc6oy00133b6q2yu7sdj5 | Tori B. Powell | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles visit to shore up US-UK relations echoes a trip his late mother made | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohcuvjz000e3b6qgpd4u48q | Lauren Said-Moorhouse; Max Foster | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Why meeting with Trump now will be King Charles' toughest diplomatic test so far | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoh9buye00003b6q84rrf0qa | Max Foster; Lauren Said-Moorhouse; Christian Edwards; Betsy Klein | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| What happened during Trump's last state visit to the UK | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmodehwrc00083b6q7t1tfgd7 | Elise Hammond | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| Where else has Charles visited as monarch? | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmogazsxb000a3b6qly68c48s | Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |
| King Charles' US state visit still a go after White House Correspondents' Dinner shooting | https://www.cnn.com/2026/04/27/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmog9bcsu00013b6qop90hx06 | Max Foster; Lauren Said-Moorhouse; Catherine Nicholls | 2026-04-27 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Here are the candidates who have qualified for CNN's California governor's debate | https://www.cnn.com/politics/who-are-the-california-governor-candidates-cnn-debate | By Kaanita Iyer, Jack Clifton, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| One critical question the 2026 election has already answered | https://www.cnn.com/2026/04/28/politics/trump-desantis-redistricting-gerrymander-florida-analysis | Analysis by Stephen Collinson, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Day 60 of Middle East conflict - UAE to quit OPEC and OPEC+ this week | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel | CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Iran's economy was in a dire state before the war. Now millions face job losses and poverty | https://www.cnn.com/2026/04/28/middleeast/iran-unemployment-surges-war-intl-cmd | By Tim Lister, Aida Karimi, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Hegseth and Kid Rock went 'for a ride' with Army helicopter pilots weeks after previous Apache incident sparked criticism | https://www.cnn.com/2026/04/28/politics/hegseth-kid-rock-army-apache-helicopter-ride | By Rashard Rose, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Federal appeals court allows Pentagon to temporarily require escorts for journalists | https://www.cnn.com/2026/04/28/politics/pentagon-press-policy-journalists-escorts-appeals-court | By Piper Hudspeth Blackburn, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| French teen faces two years in prison for licking vending machine straw in Singapore | https://www.cnn.com/2026/04/28/asia/french-teen-singapore-lick-straw-intl-hnk | By Jessie Yeung and Satish Cheney, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles set to emphasize the US and UK's shared history in address to Congress | https://www.cnn.com/2026/04/28/uk/king-charles-address-congress-intl | By Issy Ronald, Max Foster, Lauren Said-Moorhouse, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Sri Lanka arrests 22 Buddhist monks allegedly carrying over 110 kilos of cannabis at airport | https://www.cnn.com/2026/04/28/asia/sri-lanka-arrests-buddhist-monks-cannabis-intl-hnk | By Lucas Lilieholm, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Trump moves to accelerate deportations of migrant children in US custody | https://www.cnn.com/2026/04/28/politics/migrant-children-deportations-trump | By Priscilla Alvarez, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| These Haitian immigrants contribute nearly $6 billion to the economy. Their fate is in the Supreme Court's hands | https://www.cnn.com/2026/04/28/economy/haitian-tps-immigrants-economy-supreme-court | By Tami Luhby, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Why Xavier Becerra is rising in the California governor's race | https://www.cnn.com/2026/04/28/politics/xavier-becerra-california-governor | By Arit John, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Smashed pipes, blocked off wells: Taps run dry in the West Bank as Israeli settlers target Palestinians' water | https://www.cnn.com/2026/04/28/climate/settler-attacks-water-inequality-west-bank-israel-palestine | By Laura Paddison, Zeena Saifi, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 28: Royal visit, Jimmy Kimmel, storm outbreak, peace talks, deportations | https://www.cnn.com/2026/04/28/us/5-things-to-know-for-april-28-royal-visit-jimmy-kimmel-storm-outbreak-peace-talks-deportations | By Alexandra Banner, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How investigators say the killings of two University of South Florida students unfolded | https://www.cnn.com/2026/04/28/us/university-south-florida-student-investigation-timeline-hnk | By Karina Tsui, Isabel Rosales, Rebekah Riess, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Taylor Swift files trademark applications to protect her voice and image from AI | https://www.cnn.com/2026/04/28/business/taylor-swift-trademark-ai-intl | By Hanna Ziady, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Elon Musk testifies in a case that could change the path of AI | https://www.cnn.com/2026/04/28/tech/elon-musk-sam-altman-openai | By Samantha Delouya, Hadas Gold, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| April 28, 2026: King Charles' historic speech to Congress and state dinner with Trump | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit | CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How electronic warfare is sowing confusion in cockpits | https://www.cnn.com/2026/04/28/science/gps-jamming-plane-navigation-problems | By Katie Hunt, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tourist dies after being bitten at snake show while on vacation in Egypt | https://www.cnn.com/2026/04/28/africa/tourist-dies-snake-bite-egypt-scli-intl | By Lianne Kolirin, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The devil wears Old Navy? Inside Hollywood's favorite movie marketing blitz | https://www.cnn.com/2026/04/28/entertainment/devil-wears-prada-2-marketing | By Alli Rosenbloom, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The Vitamix 5200 is the only blender you'll ever need. Here's why | https://www.cnn.com/cnn-underscored/reviews/buy-it-for-life-vitamix-5200 | By Carolina Gazal, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| This skill can protect kids from the harms of social media | https://www.cnn.com/2026/04/28/health/critical-thinking-maree-davies-wellness | By Kara Alaimo, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Why refreshers are everywhere on menus | https://www.cnn.com/2026/04/28/food/refreshers-explainer | By Jordan Valinsky, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Federal law enforcement raid businesses in Minnesota fraud investigation | https://www.cnn.com/2026/04/28/us/minnesota-fraud-investigation | By Andy Rose, Hannah Rabinowitz, Rob Kuznia, Taylor Romine, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| UAE quits OPEC in blow to cartel that could reshape global oil markets | https://www.cnn.com/2026/04/28/business/uae-leaves-opec-oil-cartel-intl | By Hanna Ziady, Mostafa Salem, Sarah Tamimi CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Towering homage to Buddhas destroyed by Taliban rises over Manhattan | https://www.cnn.com/2026/04/28/style/high-line-plinth-buddha-tan | By Benjamin Sutton | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| We recommend these 3 credit card trifectas to maximize your points | https://www.cnn.com/cnn-underscored/money/best-credit-card-trifecta | By Andrew Kunesh, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Outfit your workouts with Lululemon's We Made Too Much leggings and running jackets | https://www.cnn.com/cnn-underscored/deals/lululemon-we-made-too-much-2026-04-28 | By Jacqueline Saguin, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| In Trump-like tone, government lawyers ask court to undo ruling halting work on White House ballroom | https://www.cnn.com/2026/04/28/politics/trump-tone-white-house-ballroom-filing | By Devan Cole, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump administration challenges ABC station licenses amid Kimmel controversy | https://www.cnn.com/2026/04/28/media/fcc-kimmel-disney-abc-trump-licenses | By Brian Stelter, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| J.Crew's sale on sale has T-shirts, shorts and more up to 79% off | https://www.cnn.com/cnn-underscored/deals/j-crew-sale-2026-04-28 | By Elena Matarazzo, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Soldier accused of betting on Maduro raid, winning $400,000, pleads not guilty | https://www.cnn.com/2026/04/28/politics/soldier-polymarket-maduro-arraignment | By Kara Scannell, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Former FBI Director James Comey indicted over alleged 'threat' against Trump | https://www.cnn.com/2026/04/28/politics/justice-department-indicts-ex-fbi-director-james-comey-again | By Hannah Rabinowitz, Kristen Holmes, Holmes Lybrand, Tierney Sneed, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Epstein scandal lingers in background of King Charles' visit to Washington | https://www.cnn.com/2026/04/28/politics/jeffrey-epstein-survivors-king-charles-queen-camilla | By MJ Lee, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| PSG beats Bayern 5-4 in absolutely bonkers Champions League semifinal | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal | CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Spirit isn't the only small airline seeking a bailout. Would that help passengers? | https://www.cnn.com/2026/04/28/business/small-airlines-seek-bailout | By Chris Isidore, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| US to issue passports featuring Trump's picture to commemorate America's 250th anniversary | https://www.cnn.com/2026/04/28/politics/us-trump-passport | By Jennifer Hansler, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| The best nonstick pan you can buy is up to 49% off during HexClad's Mother's Day sale | https://www.cnn.com/cnn-underscored/deals/hexclad-mothers-day-sale-2026-04-28 | By Jacqueline Saguin and Elena Matarazzo, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| EU's 'yes means yes' rape definition seeks to close loopholes allowing rapists to walk free | https://www.cnn.com/2026/04/28/europe/rape-consent-yes-europe-latam-intl | By Niamh Kennedy, Kara Fox, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What polls show about Republicans, Democrats and violence | https://www.cnn.com/2026/04/28/politics/political-violence-polling | Analysis by Aaron Blake, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Ukraine accuses Israel of aiding Russian trade in stolen grain | https://www.cnn.com/2026/04/28/europe/ukraine-israel-russian-stolen-grain-latam-intl | By Tal Shalev, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The 20 best men's shorts we actually own and love | https://www.cnn.com/cnn-underscored/fashion/our-editors-favorite-mens-shorts | By Maxwell Shukuya and Ellen McAlpine, CNN Underscored | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Israel redeploys military battalion that assaulted, detained CNN team after one-month suspension | https://www.cnn.com/2026/04/28/middleeast/israel-military-detained-cnn-team-redeployed-latam-intl | By Oren Liebermann, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| LIV Golf moves to postpone New Orleans event amid clouded future | https://www.cnn.com/2026/04/28/sport/liv-golf-new-orleans-event | By Kevin Dotson, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| READ: Indictment of James Comey | https://www.cnn.com/2026/04/28/politics/read-indictment-of-james-comey | By CNN staff | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| America's only special relationship is 'probably Israel,' says British ambassador to US in leaked comments | https://www.cnn.com/2026/04/28/world/us-special-relationship-israel-uk-ambassador-turner-intl | By Christian Edwards, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Life on the spectrum, midair scare, Taylor Swift: Catch up on the day's stories | https://www.cnn.com/2026/04/28/us/5-things-pm-april-28-trnd | By Toni Odejimi, Daniel Wine, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Melania Trump and Queen Camilla play supporting roles during state visit | https://www.cnn.com/2026/04/28/politics/melania-trump-queen-camilla-supporting-roles | By Betsy Klein, CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/27/world/live-news/iran-war-trump-israel?post-id=cmoi2d69p000e3b6qcw7ri75m | CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Israeli strikes continue in Lebanon despite ceasefire, authorities say | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoj0qt9m00003b6rfbugvwa0 | Mohammed Tawfeeq; Max Saltman | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Tehran-Moscow flights resume after two-month pause, Iranian media says | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoj14doi00003b6roqc1e6sr | Mohammed Tawfeeq | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Israeli military says it destroyed Gaza-like underground tunnels in Lebanon | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoitxbi10000356r5ofuoauo | Dana Karni; Hira Humayun | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump says German chancellor "doesn't know what he's talking about" on Iran | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoizbdlu00003b6rtk6rbpol | Kit Maher | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Marines seized and released vessel in Arabian Sea, US military says | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiwat8e00003b6r6dhcqkjn | Kaanita Iyer | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Collins: After 60 days of Iran war, "there has to be action by Congress" | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiv7ykz00003b6r0t3fioyn | Alison Main; Manu Raju | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Tillis argues congressional authorization for Iran war would benefit administration | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiui1tz00003b6r7mkw6c63 | Morgan Rimmer | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| UAE's OPEC+ exit may prompt others to follow, expert says | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiqa0tx0000356rt81l02nt | Mustafa Qadri | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Iran expected to submit a revised peace proposal soon, sources say | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiqaw5v000g3b6wbomtm7jh | Nic Robertson | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| UAE says market impact of OPEC exit will be limited due to Hormuz closure | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoipcfhw0000356s6ibslx7z | Mostafa Salem | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump says Iran wants strait open as it figures out leadership | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoio5zew00003b6rdleaah7d | Aileen Graef | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How much longer can OPEC last? | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoint39v0009356r3x3u6zz4 | David Goldman | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What the UAE pulling out of OPEC means for the US | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoinrclk0000356r5pm24bwd | David Goldman | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Japanese vessel transits Strait of Hormuz, as crossings remain at near standstill | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoilvd430000396s3ohkwosm | Aida Karimi; Sana Noor Haq | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What is OPEC and what does it have to do with the supply and price of oil? | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoimr8p40000356sbmuehvhf | Rupert Neate | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| UAE to withdraw from OPEC, in blow to oil cartel and Saudi Arabia | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoilqk2200003b6wp69m6x05 | Mostafa Salem; Sarah Tamimi | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How US-Iran peace talks have developed since the ceasefire began | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoig4pw2000j3b6rz9n1l6ps | Catherine Nicholls | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Five jailed for life in Bahrain over Iran collaboration charges | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoijxwlm0000356sio75zazm | Mustafa Qadri | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Regime-imposed internet blackout in Iran reaches two months, watchdog says | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiiglyk000g396r9wxxjq75 | Aida Karimi; Tim Lister; Sana Noor Haq | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| LNG tanker transits Strait of Hormuz for first time but traffic still limited | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiguvrq0000356rcu03njiz | Eleni Giokos; Issy Ronald | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Oil above $110 a barrel, with "physical scarcity" driving prices | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoihuhxo00003b6rnl5ixb9k | Hanna Ziady | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| US gas prices surge to $4.18, a new high for the Iran war | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiifgy70000356rd789o582 | Chris Isidore; Matt Egan | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Israel issues urgent evacuation order for more than a dozen Lebanese villages | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoigcq1d00003b6nxq40dt97 | Nadeen Ebrahim; Sarah Tamimi | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What was the 2015 Iran nuclear deal, and why was it important? | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoif0kxn0000396rcilimh2p | Sana Noor Haq | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump suggests he won't accept Iran's latest peace proposal, as oil prices climb | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoif98p000003b6revngr7ni | Catherine Nicholls | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| BP profits more than double on oil price impact of Iran war | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoic5sxt00003b6rsbg540gt | Hanna Ziady | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US and Iran not as far apart as they seem, sources say | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoidu0ao00003b6rcyy53zv4 | Nic Robertson | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump relying on blockade to pressure Iran — but such tactics have not worked, expert warns | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoibu62800003b6ro0hhxr61 | Lex Harvey | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Analyst discusses report that Vance raised concerns about US missile stockpiles | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoi1u2lo00003b6quv5bs0es | By CNN staff | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Oil price climbs above $110 a barrel on doubts about Iran war peace deal | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoiaazt600003b6rfrypufjs | Hanna Ziady | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What to know about the Strait of Hormuz | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoib2rle00013b6rp7c7y2g0 | Hanna Ziady | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Millions face unemployment in Iran | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoi3upn200013b6rievn0se2 | Tim Lister; Aida Karimi | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How Gulf economies are diverging under Iran war pressure | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoi25jqt000f3b6q7y50pe92 | CNN | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Peace talks hit another snag as Trump signals dissatisfaction with Iran's proposal. Catch up here | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoi1pjae00003b6qgc1cc4cr | Lex Harvey | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Sources say Trump does not appear open to Iran's latest proposal to end war | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmoi3620e00153b6qgr3dq3fc | Kevin Liptak | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A historic speech and state dinner with Trump. Here's how King's second day in US went | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojeedcc000a3b6qj5b9e824 | Tori B. Powell | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump appearing to reveal King Charles' views on Iran breaks with usual protocol | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojfco8100063b6qb8tf4c89 | Max Foster | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles cites NATO's significance during White House dinner toast | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojdemaj0000356q5li8qjiq | Kendall Wright | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Charles presents Trump with British submarine bell in gift that holds political message | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojda32e00093b6qb4klhamt | Lex Harvey | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump claims King Charles agrees with him about Iran not having nuclear weapon | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojcqq1w00043b6qbal2pdvp | Tori B. Powell | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King invokes queen's 1957 visit which aimed to put "special back into our relationship" | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojd0d5500003b6q3bq67upm | Aleena Fayaz | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles jokes about Trump's controversial ballroom project | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojcu2fg00033b6qbglund7h | Lex Harvey | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles begins remarks at White House by offering sympathy for WHCD shooting | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojcgdzw00003b6q04u1k488 | Lex Harvey | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump raises a glass to King Charles and the "eternal bond" between US-UK | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojcc4uu00003b6qq9b66113 | Kit Maher | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Notable guests at the state dinner include Supreme Court justices, pro golfer and CEOs | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojacgac000g3b6qprlaw63v | Kit Maher | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Several Fox News hosts and personalities are attending tonight's state dinner | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj9w0bi00003b6qj8j8gmv0 | Kit Maher | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How King Charles' speech unified a divided Congress | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj9k9to00073b6qgdja7u9m | By CNN staff | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| First lady wearing Dior to the state dinner | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj8q7nt000b3b6qjsn0wl15 | Kit Maher | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles and Queen Camilla arrive at state dinner | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj5yf8y000f3b6qjk73si2s | Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What guests at the White House will be eating at the state dinner | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj7f0vh00003b6q7fz6f7fd | Kit Maher; Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles met with technology entrepreneurs | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj5ao0b00003b6qkb6o2umj | Max Foster; Tori B. Powell; Aditi Sangal | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles was deeply honored to deliver address to Congress, palace says | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj5cufb00023b6qk9ff7fls | Max Foster; Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Rep. Khanna calls King Charles "out of touch" for not mentioning Epstein survivors | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj3hhgd00073b6qd6orxhf2 | Annie Grayer | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| White tie formality returns to the White House after almost 20 years | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj3vii100003b6q47gkd74w | Kevin Liptak | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What's coming up tonight for King Charles on the second day of his US state visit | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj3drqi00003b6q5q32rr9i | By CNN staff | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Here are the key lines from King Charles' address to Congress | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj2o9oo00003b6q7eamufn2 | Tori B. Powell | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Huge round of applause after Charles speaks of "checks and balances" | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj1vxbh000d3b6qn7cszwok | Ivana Kottasová | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles' address was restrained but forceful as he called for US-UK unity | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj13axj000s3b6q4xxiztao | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Why Charles' speech to Congress did not address survivors of Epstein despite calls | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoizowc300003b6qhukvildw | Lauren Said-Moorhouse; Max Foster | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Some lighter moments from King Charles' speech | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiyyl7v000g3b6q262gurgp | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King: America's words "carry weight" and the nation's actions "matter even more" | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiye3qv000d3b6qopc85172 | Maureen Chowdhury | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King says he prays US-UK alliance will continue to "defend our shared values" | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiyadni00093b6qf0ce91uy | Elise Hammond | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles argues protecting our planet is matter of national security | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoixw71v00003b6qyehssql4 | Elise Hammond | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King quotes Trump praising the special bond during recent UK visit | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj0n4z100003b6qrgt4m3wm | Ivana Kottasová | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ukraine and its "most courageous people" get a nod from the King | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoixn32n00083b6q9ztqm513 | Ivana Kottasová | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles meets a very bipartisan response inside the House chamber | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj0q1vx00003b6qj5f6xv89 | Manu Raju | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King reminds Americans NATO was there for them in a moment of need | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoix7nl300003b6qkkc4jt26 | Ivana Kottasová | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles recalls Queen Elizabeth II's 1991 Congress address in speech | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoixq74000003b6qor0d6ndm | Maureen Chowdhury | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| "Acts of violence will never succeed," Charles says of shooting at correspondents' dinner | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoixnbuh00003b6qe809cmi2 | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| NOW: King Charles begins his speech to Congress | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiygmcv000a3b6qpn8i6d3u | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Vice President JD Vance leads senators to the House chamber | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiyy8ho00003b6qjvaibzrh | Ted  Barrett | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Moments from King Charles' arrival on Capitol Hill ahead of his speech | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoixymvp00003b6q0hn9em1n | From Aditi Sangal and CNN's Digital Photo Team | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A look back at Queen Elizabeth II's 1991 address to Congress | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiwatjy00003b6qelvn53c8 | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles' upcoming address to Congress was months in the making | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiwyq0x00003b6qonvpmdp3 | By CNN staff | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Speaker Johnson welcomes King Charles to Capitol Hill | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiwkeey000h3b6qiuur5qmy | Christian Edwards | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| See inside the Oval Office during King's high-stakes visit | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoivo50x00043b6qecu9vnmx | Ivana Kottasová | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| First lady and queen view historical artifacts — with a modern twist | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiv9ewp00003b6r0h6bced4 | Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King and queen exchange pieces of history and jewelry with Trumps | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoitqwc700003b6qz0gv1esg | Betsy Klein; Aileen Graef | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| US lawmaker says he expects King Charles to address Epstein survivors in his speech today | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoirsnbp00003b6qijgm704z | Annie Grayer | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles and Queen Camilla watch military review | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoilmu8j000r356qovi17i58 | Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump celebrates the royal family and a "cute" King Charles III | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoirzbji000h3b6rtrzabztl | Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump sticks to script, avoiding any mention of ongoing US-UK tensions | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoirxa8h000e3b6qouo751kf | Kevin Liptak | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump speaks on evolution of relationship with UK | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoirhj1600003b6qx4ec25uh | Aileen Graef | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Trump jokes he and Melania "won't be able to match" his parents' 63 years of marriage | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoirv94w00003b6qqn3n7nv8 | Donald Judd | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| First lady and queen complement each other in white ensembles | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoir653f00083b6ry75zuuzt | Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Even amid pomp and ceremony, ballroom construction continues apace | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoir13ck00073b6qvw4st5w1 | Kevin Liptak | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trumps officially welcome royal couple at White House with ceremony | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoil21jj0000356qu8zbzq3i | Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Here are the US armed forces participating in the state arrival ceremony | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoilfr4k000a356qavi53c6w | Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Tech execs, lawmakers spotted on South Lawn | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiqf1bd00003b6r7gkjv7b4 | Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump adds new features to royal state visit | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoiq396m00003b6qjwlo6wez | Kevin Liptak | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The King has brought the British weather with him to Washington | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoip30q500003b6qum9jj9om | Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| America's only special relationship is "probably Israel," British ambassador to US says in leaked comments | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoipk7tr00043b6qdtddw0d9 | Christian Edwards; Max Foster | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Trump on alleged royal relation: "I've always wanted to live in Buckingham Palace" | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoinxwpd00003b6qps8wn8xl | Aileen Graef | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles set to emphasize the US and UK's shared history in address to Congress | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmohxtzaq00013b6qja0d6mk2 | Max Foster; Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A look back at King Charles and Queen Camilla's previous state visits | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoilydk500003b6q5uo1lz34 | Catherine Nicholls | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles' visit is a reminder the US-UK "relationship is deep," ambassador says | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoi160cf000g3b6qjdqqedqi | Elise Hammond | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Queen Elizabeth II had a long history of US state visits. This is King Charles' first | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoi1b5ia000q3b6qnj9gpasd | Elise Hammond | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| King Charles and Queen Camilla will not meet Epstein survivors while in the US | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoi2w7f3002z3b6quszi8mf8 | Lauren Said-Moorhouse; Max Foster | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Why King Charles' toughest diplomatic test so far includes Trump | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoi1fpa2000z3b6q87valr46 | Max Foster; Lauren Said-Moorhouse; Christian Edwards; Betsy Klein | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| In pictures: King Charles and Queen Camilla arrive in the United States | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoidynga00003b6qd0r47682 | From CNN's photo desk | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Meetings, speeches and a state dinner — what's on King Charles's schedule today | https://www.cnn.com/2026/04/28/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmo3giden00272cqj54cd79xe | Elise Hammond; Lauren Said-Moorhouse | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A record-breaking match to remember, for all the right reasons | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj55fk200043b6q1oca33yr | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Ousmane Dembélé says PSG "won't change our philosophy" | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj4xgjq000b3b6qyyxvg6co | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| "Two of the top teams going toe-to-toe," says Bayern striker Harry Kane | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj4qrj100003b6qwyl3u5ta | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A record-breaking night of action | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj45kfh00163b6qiz2obrew | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Full-time whistle blown on an instant classic in Paris | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj3rile001o3b6sc11mvpey | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| PSG hits the woodwork after flowing move | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj3n62q000y3b6q79su71vf | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Just imagine if we had the away goals rule still — even more chaos | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj392tr001f3b6s7boxoxid | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A night to fall in love with soccer | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj34afj000r3b6qn4adfo4i | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! Bayern gets another back, 5-4! | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2w5vq000k3b6q9nmbj20g | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! Bayern claws one back to make it 5-3 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2vdbh00143b6sakddgo1g | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Bayern manager Vincent Kompany can only watch | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2r0zp000d3b6qyetaw2bv | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! PSG bags its fifth | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2nncq000r3b6sdwkzn8qf | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! Khvicha Kvaratskhelia gives PSG 4-2 lead | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2kxtg00063b6qk849ncvi | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Even the defenders are getting in on the attack | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2dspt00003b6q0ncsylyd | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Back and forth stuff still, but it's yet to erupt again | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj2bm68000i3b6sihw1v6o3 | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The second half has kicked off in Paris | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj1x00f000d3b6s3yd3ie2y | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What a refreshingly chaotic half of soccer | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj1mli8002w3b6ssiwl6609 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| The halftime whistle blows in a wild match in the City of Light | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj1fioy00043b6s4bfan0p0 | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! Ousmane Dembélé scores to give PSG the lead, 3-2 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj1j913002q3b6sjptp5f2f | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Penalty to PSG! | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj1geq4002j3b6sgnoajxdh | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Goal! Michael Olise equals with stunner, 2-2 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj18xhb002b3b6stkujdilk | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Kvicha Kvaratskhelia shines yet again | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0xlhr00053b6qaadhaht1 | Patrick Snell | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Désiré Doué almost scores PSG's third of the night | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj13lz300243b6seubpolxd | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! João Neves scores as PSG leads 2-1 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0x3je001w3b6sf2myzi29 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Goal! What an answer from Kvaratskhelia to make it 1-1 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0nkz7001o3b6sfxryh6mx | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Dembélé misses a golden chance to level the scoreline | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0lm9h001h3b6spkbaya0p | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| PSG's Marquinhos now walking a tight-rope after yellow card | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj07uqs000t3b6si062kx09 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Huge chance for Bayern to double its lead | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0hpg5001b3b6skj5kjsyh | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Bayern takes the lead through Harry Kane, 1-0 | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0dwhs00143b6sruk3po9e | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Penalty to Bayern Munich! | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoj0byn6000z3b6sl1m8lyje | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Individual battles all over the pitch in the early stages | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiztus0000m3b6sw2pu4zg1 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Kickoff in the Champions League semifinals! | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoizg3bf000g3b6swrdzg1va | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Where is Bayern manager Vincent Kompany? | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiz8eqy00093b6se8vctbi8 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Why PSG's Vitinha is so important | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiytu6s00013b6srfeclqpf | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Bayern vs PSG "should be the final" | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiw0z9400003b6q6e1dsgia | Ben Church; Amanda Davies | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| A feast of attacking talent on display | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoitlaaq000j3b6qfi87iutm | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Recent history favors Bayern Munich | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoit6zx0000b3b6q9t7qetr7 | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| What all of these teams are chasing: Ol' Big Ears | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoitzw0b000q3b6qr8vbwfwo | Julia Andersen | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Semifinal lineups released ahead of first leg | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiw8b10000c3b6quvn15umg | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| How Bayern Munich got to the semifinals | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiswc06000h3b6qqypwjc3c | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How PSG got to the semifinals | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoisuuif00003b6q39m8jtbw | Ben Church | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| How to watch tonight's Champions League semifinal | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoiu6h3v001a3b6qo8xxredx | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Bonjour and guten tag! | https://www.cnn.com/2026/04/28/sport/live-news/psg-vs-bayern-munich-champions-league-semifinal?post-id=cmoippy1t00262dp5aiu2dey2 | Patrick Sung Cuadrado | 2026-04-28 | 2026-04-30 | TX 9-590-875 |
| Laura Dern is swooping in to save the new season of 'The White Lotus' | https://www.cnn.com/2026/04/28/entertainment/laura-dern-white-lotus-mike-white | By Dan Heching, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Indian billionaire heir offers to save 80 of Pablo Escobar's 'cocaine hippos' from Colombian cull | https://www.cnn.com/2026/04/28/americas/colombia-india-hippo-cocaine-ambani-latam-intl | By Anabella González, Fernando Ramos, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| King Charles' subtle but striking warning to America | https://www.cnn.com/2026/04/28/politics/king-charles-subtle-but-striking-warning-to-america | Analysis by Stephen Collinson, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Tornado devastates Texas town on sixth straight day of severe storms | https://www.cnn.com/2026/04/28/weather/severe-storm-outbreak-tornadoes-hail-south-climate | By Meteorologist Briana Waxman, Taylor Romine, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Camp Mystic owners apologize for deadly flood plan failures and push to reopen over Texas lawmakers' objections | https://www.cnn.com/2026/04/28/us/camp-mystic-texas-legislature-hearing | By Ashley Killough, Ed Lavandera, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Takeaways from the latest California governor's debate | https://www.cnn.com/2026/04/28/politics/california-governor-candidates-debate-takeaways | By Arit John, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump budget officials urge House Republicans to concede in DHS standoff | https://www.cnn.com/2026/04/28/politics/dhs-shutdown-trump-budget-officials-house-gop | By Sarah Ferris, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A lifeline for Haiti could soon be severed by the US Supreme Court | https://www.cnn.com/2026/04/29/americas/haiti-tps-trump-supreme-court-latam-intl | By Hira Humayun, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| El Jardinero: What to know about 'The Gardener,' the Mexican cartel figure arrested in a ditch | https://www.cnn.com/2026/04/29/americas/mexico-jardinero-jalisco-cartel-latam-intl | By Rocío Muñoz-Ledo, Uriel Blanco, Mauricio Torres, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Will Trump's anti-immigrant rhetoric matter at the Supreme Court? | https://www.cnn.com/2026/04/29/politics/will-trumps-anti-immigrant-rhetoric-matter-at-the-supreme-court | By Joan Biskupic, CNN Chief Supreme Court Analyst | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Day 61 of Middle East conflict — Hegseth at Iran war hearing, Trump discusses continuing blockade | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Kimmel's message to Trump in wake of FCC challenge to ABC: The show goes on | https://www.cnn.com/2026/04/29/media/jimmy-kimmel-trump-abc-licenses-hnk | By Brian Stelter, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Simone Biles has left the door open to competing at 2028 Olympics. One key factor could determine if it happens | https://www.cnn.com/2026/04/29/sport/simone-biles-2028-olympics-laureus | By Aleks Klosok, Amanda Davies, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Comey and Kimmel cases drive home Trump's dim view of foes' free speech | https://www.cnn.com/2026/04/29/politics/comey-kimmel-trump-free-speech | Analysis by Aaron Blake, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How traffic through the Strait of Hormuz shrank to a trickle – a visual deep dive | https://www.cnn.com/2026/04/29/world/iran-war-gulf-hormuz-shipping-maps-intl-vis | By Lou Robinson, Renée Rigdon, Lauren Kent, Henrik Pettersson, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| These gravity-defying styles are inspiring African women to embrace their natural hair | https://www.cnn.com/style/gravity-defying-styles-inspiring-african-women-to-embrace-natural-hair-spc | By Maya Baylis, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| 'Stretched thin': Secret Service faces renewed scrutiny after White House Correspondents' Dinner attack | https://www.cnn.com/2026/04/29/politics/secret-service-scrutiny-correspondents-dinner-attack | By Jeremy Herb, Jamie Gangel, Whitney Wild, Josh Campbell, Betsy Klein, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| 'Make me miss California': In deleted tweets, Senate candidate Mallory McMorrow disparaged Middle America | https://www.cnn.com/2026/04/29/politics/kfile-mallory-mcmorrow-deleted-tweets | By Andrew Kaczynski, Em Steck, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Will Jerome Powell stick around at the Fed? Here's what insiders told us | https://www.cnn.com/2026/04/29/economy/fed-decision-jerome-powell-trump | By Matt Egan, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Key takeaways from Powell's last meeting as Fed chair | https://www.cnn.com/2026/04/29/economy/fed-decision-powell-warsh | By Bryan Mena, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What it's like to live in Utqiaġvik, Alaska — the northernmost city in the United States | https://www.cnn.com/travel/life-in-utqiagvik-alaska-northernmost-us-city | By Kate Springer, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Meet 'the Crab': Why the US keeps talking with Raul Castro's bodyguard grandson | https://www.cnn.com/2026/04/29/americas/rodriguez-castro-crab-trump-profile-intl-latam | By Patrick Oppmann, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Michael Bublé says his 'aphrodisiac' gigs lead to baby booms | https://www.cnn.com/2026/04/29/entertainment/michael-buble-tour-scli-intl | By Jack Guy, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Takeaways from day 1 of the Elon Musk and Sam Altman trial | https://www.cnn.com/2026/04/29/business/takeaways-elon-musk-sam-altman-openai-trial | By Hadas Gold, Samantha Delouya, Ramishah Maruf, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| 5 things to know for April 29: Free speech, King Charles, tornado devastation, Elon Musk, passports | https://www.cnn.com/2026/04/29/us/5-things-to-know-for-april-29-free-speech-king-charles-tornado-devastation-elon-musk-passports | By Alexandra Banner, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| This 'miracle tree' can filter more than 98% of microplastics from tap water | https://www.cnn.com/2026/04/29/climate/moringa-miracle-tree-microplastics-filter-tap-water | By Laura Paddison, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| OpenAI wants to put its most powerful model at all levels of government to fight hackers | https://www.cnn.com/2026/04/29/tech/openai-cybersecurity | By Hadas Gold, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The truth behind 7 common lung cancer myths | https://www.cnn.com/2026/04/29/health/lung-cancer-myths-facts | By Caleb Hellerman | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Two Jewish men stabbed in London in what police call terrorist incident | https://www.cnn.com/2026/04/29/uk/north-london-stabbing-jewish-community-intl | By Issy Ronald, Jomana Karadsheh, Florence Davey-Attlee, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| April 29, 2026: King Charles III and Queen Camilla visit New York's 9/11 memorial on third day of US trip | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Putin will host a scaled-back parade in Red Square this year, amid mounting pressures and threats | https://www.cnn.com/2026/04/29/europe/putin-russia-victory-day-parade-intl-cmd | Analysis by Nathan Hodge | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| I tested Amazon's $35 Fire TV Stick HD for a week, and I'm actually impressed | https://www.cnn.com/cnn-underscored/reviews/amazon-fire-tv-stick-hd | By Henry T. Casey, CNN Underscored | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Even a single daily serving of ultraprocessed food may raise dementia risk | https://www.cnn.com/2026/04/29/health/ultraprocessed-food-dementia-study-wellness | By Sandee LaMotte, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Supreme Court limits reach of the Voting Rights Act | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Powell confirms he will step aside at the end of his term as chair but remain on the Fed's board | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Image of grass-covered gannet wins People's Choice in Comedy Wildlife Awards | https://www.cnn.com/2026/04/29/travel/comedy-wildlife-awards-2026-scli-intl | By Jack Guy, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Families of Tumbler Ridge shooting victims sue OpenAI and CEO Sam Altman | https://www.cnn.com/2026/04/29/tech/openai-tumbler-ridge-canada-shooting-lawsuits | By Clare Duffy, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| London Zoo is going to let visitors watch its vets at work | https://www.cnn.com/2026/04/29/travel/london-zoo-visitors-watch-vets-scli-intl | By Lianne Kolirin, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Supreme Court lets faith-based pregnancy centers fight subpoena on First Amendment grounds | https://www.cnn.com/2026/04/29/politics/supreme-court-pregnancy-centers-first-amendment | By John Fritze, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| William and Kate share family photo marking 15th wedding anniversary | https://www.cnn.com/2026/04/29/uk/prince-princess-wales-anniversary-scli-intl | By Jack Guy, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| This week's 10 best Amazon deals: HP, Blink, Bose and more | https://www.cnn.com/cnn-underscored/deals/best-amazon-deals-2026-04-29 | By Jacqueline Saguin, CNN Underscored | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Analysis: What Disney is thinking as it faces a First Amendment fight with Trump | https://www.cnn.com/2026/04/29/media/trump-kimmel-disney-josh-damaro-fcc-licenses | Analysis by Brian Stelter, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Musk lays out his souring relationship with OpenAI in a second day of testimony | https://www.cnn.com/2026/04/29/tech/musk-openai-altman-lawsuit-testimony-day-two | By Samantha Delouya, Hadas Gold, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Bondi will testify in House Oversight Committee's Jeffrey Epstein probe | https://www.cnn.com/2026/04/29/politics/bondi-deposition-epstein-house-oversight | By Annie Grayer, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Federal appeals court won't rehear Trump's appeal of E. Jean Carroll's $83 million jury award | https://www.cnn.com/2026/04/29/politics/e-jean-carroll-trump-appeal | By Kara Scannell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The 9 best arch-support insoles to relieve fatigue, recommended by podiatrists | https://www.cnn.com/cnn-underscored/health-fitness/best-arch-support-insoles | By Jillian Tracy, CNN Underscored | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Vehicle tracking devices being installed at NYC area airports after plane collided with fire truck | https://www.cnn.com/2026/04/29/us/vehicle-transponders-nyc-airports | By Alexandra Skores, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The world's oil cartel is weaker. But what does it mean for pump prices? | https://www.cnn.com/2026/04/29/business/gas-prices-uae-opec-intl | Analysis by Hanna Ziady, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Takeaways: Supreme Court signals it will side with Trump on Haitian and Syrian migrants | https://www.cnn.com/2026/04/29/politics/supreme-court-tps-takeaways | By John Fritze and Devan Cole, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| James Comey's '86 47' indictment would seem to be bad news for lots of people — including Trump | https://www.cnn.com/2026/04/29/politics/james-comey-indictment-trump | Analysis by Aaron Blake, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Former FBI Director James Comey surrenders and appears in court over alleged threat against Trump | https://www.cnn.com/2026/04/29/politics/former-fbi-director-james-comey-surrenders-law-enforcement | By Hannah Rabinowitz, Holmes Lybrand, Katelyn Polantz, Emily Condon, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Prosecutors detail timeline and suspect's extensive arsenal in White House Correspondents' Dinner shooting | https://www.cnn.com/2026/04/29/politics/white-house-correspondents-shooting-details | By Aileen Graef, Katherine Dautrich, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The viral Ninja Slushi just hit a record-low price in time to make frozen drinks | https://www.cnn.com/cnn-underscored/deals/ninja-slushi-sale-2026-04-29 | By Jacqueline Saguin, CNN Underscored | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| CNN Heroes Nominations | https://www.cnn.com/world/heroes/nominations | By Germain Perez, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Atlético and Arsenal draw 1-1 after defensive battle in the Champions League semifinal first leg | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump sees blockade extension as best option for forcing Iran back to the negotiating table | https://www.cnn.com/2026/04/29/politics/blockade-extension-trump-iran-war | By Alayna Treene, Kevin Liptak, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What is the 'perimeter' for presidential security? | https://www.cnn.com/2026/04/29/us/word-of-week-perimeter-whcd-security-cec | By Harmeet Kaur, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Even Crocs skeptics love these clogs and sandals. Our favorites are up to 55% off | https://www.cnn.com/cnn-underscored/deals/crocs-sale-2026-04-29 | By Elena Matarazzo, CNN Underscored | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How consumer interest rates have changed during Jerome Powell's tenure leading the Fed | https://www.cnn.com/2026/04/29/economy/consumer-interest-rates-jerome-powell | By Jeanne Sahadi, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Justice Department seeks to roll back gun control measures days after Trump assassination attempt | https://www.cnn.com/2026/04/29/politics/justice-department-rolls-back-gun-control-laws-after-trump-assassination-attempt | By Holmes Lybrand, Hannah Rabinowitz, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| FIFA allows Afghan women to play for their country, defying Taliban | https://www.cnn.com/2026/04/29/sport/fifa-ruling-afghan-women-soccer-intl-latam | By Max Feliu, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump stamp: The president wants taxpayer dollars to put his name all over the place | https://www.cnn.com/2026/04/29/politics/passports-trump-face-park-pass-currency-analysis | Analysis by Zachary B. Wolf, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| US will deny visas to applicants who say they fear persecution at home | https://www.cnn.com/2026/04/29/politics/us-deny-visas-applicants-fear-persecution-home | By Jennifer Hansler, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump welcomes Artemis II astronauts to Oval Office — and fields questions on Iran, Comey and UFOs | https://www.cnn.com/2026/04/29/politics/astronauts-artemis-iran-trump-oval-office | By Kit Maher, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| LIV Golf is seeking new investment after losing Saudi funding at end of season | https://www.cnn.com/2026/04/29/sport/liv-golf-funding-saudi-arabia | By Amanda Davies, Ben Church, Kyle Feldscher, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Takeaways from the Supreme Court's historic Voting Rights Act opinion and what's next for the midterms | https://www.cnn.com/2026/04/29/politics/takeaways-supreme-court-voting-rights-act | By Tierney Sneed, Fredreka Schouten, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Big voting rights ruling, fighting hackers, foods linked to dementia: Catch up on the day's stories | https://www.cnn.com/2026/04/29/us/5-things-pm-april-29-trnd | By Toni Odejimi, Daniel Wine, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Royals leave handwritten message of 'enduring solidarity' at New York's 9/11 memorial | https://www.cnn.com/2026/04/29/uk/king-message-new-yorks-9-11-memorial-intl | By Ivana Kottasová, Lauren Said-Moorhouse, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Orleans Parish sheriff and CFO indicted after last year's jail escape of 10 Louisiana inmates | https://www.cnn.com/2026/04/29/us/louisiana-inmate-escape-orleans-sheriff-indicted | By Taylor Romine, Devon Sayers, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| US charges governor of Mexico's Sinaloa state and 9 others with drug trafficking and weapons charges | https://www.cnn.com/2026/04/29/politics/us-charges-mexican-officals-drug-trafficking-weapons | By Kara Scannell, Michael Rios, CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/28/world/live-news/iran-war-trump-israel?post-id=cmojinbul00063b6rc0mgp8bo | CNN | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Hezbollah is breaching ceasefire and "we're hitting them back," Netanyahu's adviser says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokpamgj00043b6qzsr8o4ct | Katrina Samaan | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| US "studying and reviewing" possibility of reducing troops in Germany, Trump says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoklh2bq00003b6q3c38jzog | Kit Maher | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| As Iran tensions mount, Israel's military intercepts aid flotilla headed to Gaza | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokmbtf90009356quf1700j3 | Hira Humayun; Dana Karni | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "Next stop: 140." Iran's Ghalibaf mocks Trump over oil price | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoklxdlt0000356qak4y61wq | Mohammed Tawfeeq | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| US commander says 42 ships redirected by naval blockade of Iranian ports | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoklor7p00003b6qh9ts56ss | Aleena Fayaz | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Iran's Ghalibaf urges unity amid divisions, says Trump seeks surrender | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokizwfv00003b6qtqomi3jr | Mohammed Tawfeeq; Nic Robertson | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Vance acknowledges concerns over US readiness amid Iran war | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoki8tat00003b65h829gjrt | Alejandra Jaramillo | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Iranian oil minister urges energy conservation amid US naval blockade | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokexkk600003b6sba3ixse8 | Mohammed Tawfeeq | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump says negotiations to end war with Iran are happening "telephonically" | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokf56gu00093b6spt3o7t9z | Donald Judd | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump tells CNN Iran and Ukraine wars could end "on a similar timetable" | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoke4jo400003b6sfp93bslh | Donald Judd | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump says Putin offered to help with Iran's uranium stockpiles in phone call | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokdzv9100003b6sf85sxicv | Kevin Liptak | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Hegseth defends protections for US troops while pressed on attack that killed six soldiers | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokd0uwg0000356ta6fpfyfp | Haley Britzky | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "On the front lines, we are not ceasing fire," Israel's military chief says in Lebanon | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokd7vgy0000356suf4t2bts | Dana Karni; Hira Humayun | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Putin and Trump discuss Iran ceasefire in 1.5 hour call, Kremlin says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokbldfg00063b6t5u0cus29 | Anna Chernova | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| US has spent $25 billion on Iran war, defense official says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok6srly0000356ujewjiyvc | Sean Lyngaas; Kaanita Iyer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Democrat congressman argues with Hegseth over success of US blockade | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok9t5f000003b6tq592idsy | Sean Lyngaas | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump says he won't lift blockade until Iran negotiates on nuclear program | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok9916f00003b6tzlk8mimy | Aileen Graef | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "Who you cheering for here?" Hegseth rejects claim that Iran war is a "quagmire" | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok878dg000b3b6t9w9abkoi | Kaanita Iyer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The UAE was "chained" by OPEC, expert tells CNN | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok6zg1j00003b6pm77p9vgl | Sarah Tamimi; Nadeen Ebrahim | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Hegseth spars with lawmaker over purpose of war and Iran's nuclear "ambitions" | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok713hm0009356ufgw1e0p7 | Haley Britzky | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Israeli strikes continue despite ceasefire, authorities say | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojgnebe00003b6qze1egrtw | Mohammed Tawfeeq; Max Saltman | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Israeli strikes in southern Lebanon kill at least 5, including family of 3, news agency says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok4mufr00003b6pmu8r1v5i | Sarah Tamimi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Hegseth says lawmakers in Congress are "biggest adversary" in Iran war | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok5oz9700003b6tlxd2aa8e | Kaanita Iyer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Oil prices up 5% on prospect of prolonged Strait of Hormuz shutdown | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok4ofgd00003j6ujlcabcj1 | CNN staff | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| 1.2 million in Lebanon to face acute hunger due to Iran war, study finds | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok3rpzu001b3b6qej74pja5 | Sophie Tanno | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump discusses continuing blockade at meeting with energy executives at White House, sources say | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok0yigr00003b6rzeek64ct | Alayna Treene | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Netanyahu planning possible trip to Washington to meet Trump in near future | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok3j94800003b6tlgi5yrnd | Tal Shalev | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump shows his frustration as Iran keeps him waiting | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok306z400023b6qulknutxm | Nic Robertson | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Mapping the Strait of Hormuz: How shipping traffic shrank to a trickle | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmok1ahnh00003b6ronq6846h | Lou Robinson; Renée Rigdon; Lauren Kent; Henrik Pettersson | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Merz insists his relationship with Trump "remains good" despite president's criticism | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojzf9n0000w3b6q7x2q0lge | Sophie Tanno | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| UAE "not considering any withdrawals" from other organizations after OPEC exit, official says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojzadjn00093b6m7zmj0rjx | Mostafa Salem; Sarah Tamimi; Nadeen Ebrahim | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Israeli strike kills two siblings in southern Lebanon, Lebanese army says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojx52lb0000356qrihmoxpl | Mustafa Qadri | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Iranian currency hits record low amid US blockade and shaky ceasefire | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojx4gtl00003b6m5od7s3o6 | Nadeen Ebrahim; Sarah Tamimi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| US gas prices hit $4.23, a four-year high | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojxmxjq0000356qamw7nfw6 | Chris Isidore | 2026-04-29 | 2026-04-30 | TX 4-590-875 |
| US lawmakers to grill top military officials on defense budget at congressional hearing today | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojvt3ek00003b6qauiztwdu | Kaanita Iyer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Iran expected to submit revised peace proposal, as oil prices rise again | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojrwfjl00003b6qtqkgo39k | Sophie Tanno | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Oil prices extend week-long rally, Wall Street set for cautious open | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojvm6gd00003j6rystlnnv0 | CNN staff | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| UN says at least 21 people executed and 4,000 arrested in Iran since start of war | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojufll8000i3b6qfbczzdus | Sophie Tanno | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "No more Mr. Nice Guy": Trump posts image of himself with gun and aviators | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoju2bm6000c3b6q5ub01tdr | Sophie Tanno | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| TotalEnergies, UBS profits soar thanks to oil price swings | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojs96g900003b6qbts8yjoo | Hanna Ziady | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Oil prices rise as shuttered Strait of Hormuz outweighs OPEC news | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojq7hp200003b6qjc3ih65k | Hanna Ziady | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump claims King Charles agrees about Iran not having a nuclear weapon | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojq9imk00003b6qmvhi7x08 | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Japan-related vessel passes through Strait of Hormuz, Tokyo says | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojpwu3200003b6q2f81lk6t | Lex Harvey | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The UAE is pulling out of OPEC. What does it mean for the US? | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojhqyo300173b6qp0kbmj8u | David Goldman | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Iran expected to submit revised proposal to end war while UAE to exit OPEC. Here are the latest headlines | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojhi1tm00043b6qnfz0sjlc | Lex Harvey | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A look at US-Iran peace talk developments since the ceasefire began | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojgz6nh000j3b6q1w8a03j4 | Catherine Nicholls | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What is OPEC and how does it affect the supply and price of oil? | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmojguazb00003b6qjex8yanc | Rupert Neate | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| UAE to withdraw from OPEC this week | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmoj2jypl001228medxcd8068 | Mostafa Salem | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| From FiDi to Harlem: What the monarchs did today during their visit to New York City | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokkepo5000k3b6qml55akc0 | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Charles highlights work of King's Trust charity during gala reception | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokop9cc00013b6qukwarve0 | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Here's how New Yorkers are reacting to the King's visit | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokm3n2x000g3b6q2ybz979c | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| These are some of the people who were invited to attend the King's Trust Global Gala in NYC | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokkv3t300093b6qb1bdjuqm | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Sarah Jessica Parker talks about the importance of education at New York Public Library | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokknjgd00003b6qwoox9irg | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Charles stops at Rockefeller Center for trade and business reception | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokg86fa00163b6q2q3cte1k | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Books have the ability to bring people together, Queen Camilla says | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokh24m100093b6q66t2bxof | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Queen Camilla reunites Roo with the rest of the Winnie-the-Pooh crew | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokazbi000003b6q7oxeobln | Ivana Kottasová | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Businesses hope Charles' state visit restores momentum in US-UK trade relations | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokg4iui00053b6qc9rw82qr | Aditi Sangal | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Sarah Jessica Parker and Anna Wintour attend literary event with Queen | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokfy0h700003b6qce9bphxy | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Queen Camilla embraces 9/11 victim's relative as she and King Charles meet families | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokfm6im000g3b6q0m3h8cla | Maureen Chowdhury | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| See the royal floral tribute at the 9/11 memorial | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokeqplb000w3b6qxtuh32rj | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Charles visits an urban farm community project in Harlem | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokbo8ow00053b6qupc3ad4v | Aditi Sangal | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump continues complaints about Starmer, but says warm ties with Charles could smooth tensions | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokegw1500003b6qru3ocncm | Kevin Liptak | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| King Charles is en route to Harlem | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokbfw8f00003b6ql6qdugcv | Aditi Sangal | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Mamdani said he'd urge the King to return the Koh-i-Noor diamond if they spoke separately | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmokclz4g00003b6qexdfd09y | Maureen Chowdhury | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Mamdani meets King Charles | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok8w1pi000c3b6q2sop9ej1 | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Charles and Camilla meet organizations keeping legacy of 9/11 | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok9ucm7000i3b6qqb1e1m0m | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Royals meet victims' families and first responders | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok88h7x00073b6qgvx5akka | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| This is Charles and Camilla's first visit to the 9/11 memorial | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok867zy00003b6qutynelem | Lauren Said-Moorhouse | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| King Charles' visit to 9/11 memorial continues legacy of royal solidarity with US | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok6ojfk00083b6qhsejc7o7 | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "That would be chic!" Macron jests after King jokes Brits spared US from speaking French | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok4y8tn00003b6qvn3o2qhk | Maureen Chowdhury | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Road closures and delays expected in NYC due to royal visit, NYPD says | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok5umlc00003b6q071hdq4z | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Zelensky thanks King Charles for voicing support of Ukraine in address to US Congress | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok5ldca00083b6q3esj8kkp | Maureen Chowdhury; Ivana Kottasová | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Why Trump revealing King Charles' views on Iran breaks with usual protocol | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojg6vus00983b6qn97gcqad | Max Foster | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The King's speech featured a subtle but striking warning to America | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmojc5ijw00813b6qvlud48qf | Stephen Collinson | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Buckingham Palace downplays Trump apparently revealing King Charles' views on Iran | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmok0tka4000b3b6qtjhzdh0w | Issy Ronald; Max Foster | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Revisit the key moments from King Charles' address to Congress | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmoj5mpho002r3b6qk6xlusoj | Tori B. Powell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What King Charles is doing in New York today | https://www.cnn.com/2026/04/29/us/live-news/king-charles-queen-camilla-us-visit?post-id=cmo3gofdh004326qob6qe9z3j | Elise Hammond | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Voting rights groups coin "Alito map" to slam opinion | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokizvpa00003b6sc6skmwuj | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Warnock and Booker warn SCOTUS ruling could decimate the Congressional Black Caucus | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokikd7e00003b6spd8hl0t5 | Morgan Rimmer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Florida Legislature passes a new map that could give the GOP four more US House seats | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokfu58100003b6sxvtgwat2 | Associated Press | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| South Carolina candidates want Republicans to redraw their maps | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokgqgif00083b6sta0rkemg | Patrick Svitek | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Trump on decision limiting the Voting Rights Act: "I love it" | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokevvaj00003b6qlatygbx4 | Kit Maher | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| SCOTUS ruling cuts against 40 years of understanding about discrimination motive | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokbyado00003b6q0k2faknp | Tierney Sneed | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Louisiana congressman argues it's too late for state to redistrict | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokb4ihs000i3b6qa2dylniv | Fredreka Schouten | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| GOP Sen. Marsha Blackburn calls on Tennessee to redistrict against state's only US House Democrat | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmokac3lh00093b6q20qs9jrw | Patrick Svitek | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Supreme Court signals it will side with Trump to end TPS for Haitian, Syrian migrants | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok9nag9000l3b6qto6afccj | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| John Lewis and another bookend for the Voting Rights Act | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok91cyd00003b6qyhohpb52 | Jeff Zeleny | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Civil rights leaders blast redistricting ruling | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok8y374000a3b6qjze0n73q | Tierney Sneed | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Geoffrey Pipoly is arguing on behalf of hundreds of thousands of Haitians | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1vd9j0029356rarpx9db5 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Louisiana AG says VRA ruling ends state's "long-running nightmare" | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok8nj7a00003b6qkhepcoms | Fredreka Schouten | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Kavanaugh signals support for Trump's decision to end TPS for Syrians | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok8i3xv000b3b6q42dgak6s | Devan Cole | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Florida House passes a new congressional map shortly after SCOTUS ruling | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok87sxx00003b6qxi802c4n | Fredreka Schouten | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Roberts, Kavanaugh don't explain their switch on the Voting Rights Act from three years ago | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok81q4q00003b6qd4ecjqwg | Tierney Sneed | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Liberal justices point to Trump's derogatory comments about Haitians | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok8bwdd00003b6qi2kihqr7 | Tami Luhby | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Conservative justices signal courts are unable to review TPS decisions | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok88a7r00003b6qu428d357 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Ahilan Arulanantham is arguing on behalf of the Syrian immigrants | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1uatk001z356rogpwyj35 | Devan Cole | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Meanwhile, federal court won't rehear Trump's appeal of E. Jean Carroll's jury award | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok6fnih002y3b6qd4xyoinu | Kara Scannell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| House speaker: "We'll see" how VRA decision shapes midterms | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok701l000373b6qd77cgbi6 | Alison Main; Annie Grayer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Liberal justices grill Trump lawyer on TPS termination as conservatives stay mostly on the sidelines | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok72vxb000h3b6q9m4m3yn2 | Devan Cole | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Louisiana Secretary of State reviewing decision on Voting Rights Act | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok71j3u00003b6qrgnfie5v | Fredreka Schouten | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Ruling will trigger a redistricting special session in Mississippi – for judges | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok6y3mb00003b6qwdr4uvwn | Fredreka Schouten | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Roberts presses Trump attorney on TPS | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok6bc5i00093b6qitwbu7hl | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| "Potentially cataclysmic shift" for Voting Rights Act, CNN analyst says | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5ymi2002c3b6qfpfztk4n | Steve Vladeck | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Ruling leaves unclear what happens next for Louisiana's map | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5t1rq001x3b6qc3rbvvgt | Tierney Sneed | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Is Florida next? | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5wjcr00253b6q585wglw4 | Tierney Sneed | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Liberals tear into court's "now-completed demolition of the Voting Rights Act" | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5hpnh000n3b6q7enybq4q | Devan Cole | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Decision will make it harder to prove discrimination in redistricting | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok58sa6000g3b6qo905gjgq | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Supreme Court tosses Louisiana's congressional map with second Black district | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok4w1mi00003b6q3tcwpy3v | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| SCOTUS has previously chipped away at the Voting Rights Act | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5kk1q00123b6q3sxw4lf8 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What is Section 2 of the Voting Rights Act? | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5ml7m001c3b6qnqvnzvn2 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How the Voting Rights Act case got to the Supreme Court | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok5nvnl001m3b6qfpkq1dty | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Only conservative justices attend White House banquet with King Charles | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmok3ed4000013b6qhy6vnyfx | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Haitian TPS holders contribute nearly $6 billion to the US economy | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1p1sa000v356rdsbx4pud | Tami Luhby | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Will Trump's anti-immigrant rhetoric matter at the Supreme Court? | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1hutn000j356ryqr6dwxp | Joan Biskupic | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A look at the Supreme Court's blockbuster immigration case | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1fn510000356r61nsonew | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Solicitor General D. John Sauer is arguing on behalf of Trump | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1t01u001q356rx2ljla84 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Haitian TPS holders are essential to the elder care industry | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj21oof002k356rfdpka1yo | Tami Luhby | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A key question: Can courts even review this case? | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1rxah001i356rd8st2d8k | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| TPS for other countries at stake | https://www.cnn.com/2026/04/29/politics/live-news/supreme-court-temporary-protected-status?post-id=cmoj1hav2000b356rwztidfx3 | John Fritze | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Stocks close mixed and yields climb after Powell delivers remarks | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokh6hsh000f3b6t49skc03k | John Towfighi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| As it happened: CNN's expert analysis of Powell's final board meeting as Fed chair | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokgiu7t00003b6sknb0bkgx | By CNN staff | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A rare type of dissent happened at this meeting | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokdinr800043b6sxjktxl8j | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| There are "widespread concerns" about continued attacks on Fed independence, Powell says | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokfme1x00163b6s5xwmg2ky | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Powell ends his final press conference | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokg3o7p001l3b6ts4kvc3if | Lucy Bayly | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Hike, cut or hold? All options are on the table, Powell says | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokf91is00103b6su32obsuv | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Powell says he believes Warsh will uphold Fed independence | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokfhiql001d3b6t5oye7qiy | Lucy Bayly | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Mortgage rates have fallen for three straight weeks | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoit8uop00003b6qc5prx8cr | Samantha Delouya | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Powell says he and Warsh dined together in January | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoket5zm000u3b6skcqjs3t9 | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Powell confirms he will stay on the Fed board after he steps down as chair | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoke4am8000m3b6tnouyw12u | Lucy Bayly | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Stocks dip, yields rise after Fed holds rates steady | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokdf0yo00003b6t9yas166p | John Towfighi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Dissents underscore difficulty for next Fed chair to lower rates | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokd701x0000356sklluqq84 | Bryan Mena | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Fed holds interest rates steady for third time this year | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokcvvi700083b6t4ufjz7a4 | Bryan Mena | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Warsh continues to deny involvement with Jeffrey Epstein | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmokb05no00003j6u5ybhgjdt | Bryan Mena; Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Why Elizabeth Warren called Warsh a "sock puppet" — and what he said in response | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoio1h1v00113b6qnibfmg3r | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Tillis slams Warren's insistence that investigation into Powell isn't over as an "insult" | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoka2d6900003b6t51niu15k | Morgan Rimmer | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| The Fed under Warsh might not meet eight times a year any more | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj60u0f000j3b6r3yaylokj | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Bringing down rates isn't going to be easy | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoinym7b000s3b6qdvp2qtln | Bryan Mena | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Here's what Wall Street expects from the Fed | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj2fqew001c3b6rxnuzahet | John Towfighi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Tillis: DOJ gave "assurances" that Powell's criminal investigation is over | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmok4zvxs00053b6smjch83f3 | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Warsh vowed to uphold Fed independence if confirmed — but eyes big changes | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj5szdy000d3b6ruv0ouj9b | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Meet Powell's likely sucessor | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj5katp00023b6rc8znljn1 | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Treasury yields climb as US oil hits $105 per barrel | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj17cw2000n3b6rq7m9017g | John Towfighi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Senate Banking Committee votes to advance Kevin Warsh's nomination for Fed chair | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmok4vdds00003b6ssqzzsi7j | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Exclusive: Senate Democrats press Warsh to provide further detail on his conversations with Trump | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj2m81o00003b6rkqzexafk | Bryan Mena | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Warsh expected to advance one step further to Fed chairmanship today | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoinxq68000o3b6qs8jotcq5 | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Supreme Court could rule today on Trump's attempt to fire Lisa Cook | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmojzwotb00003b6rn37fltsb | John Fritze; Bryan Mena | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Stocks open slightly lower ahead of Fed rate decision | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj0ijot00003b6rq5sgheve | John Towfighi | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What to expect from today's Fed decision | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoisief700153b6q6mcddj0e | Lucy Bayly | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Will Jerome Powell stick around at the Fed? Here's what insiders told us | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj4zml4001b3b6qbyewurvs | Matt Egan | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Passing the torch: Powell's likely final Fed meeting as chair | https://www.cnn.com/2026/04/29/business/live-news/federal-reserve-interest-rate?post-id=cmoj5biwq00003b6rqex33wxh | Elisabeth Buchwald | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| A game of two halves, penalties and VAR drama | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokjlkgo00083b6q0el1keer | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Arsenal manager Mikel Arteta furious at "unacceptable" penalty decision | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokkfmq2001d3b6qcafwl1qi | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Antoine Griezmann looks ahead to huge second leg in London | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokka1dj00163b6qubusjicr | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Viktor Gyökeres on "tough second half" | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokjnazq000w3b6qr0s83543 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Full-time: Arsenal and Atlético Madrid level after first leg, 1-1 | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokj0uij000o3b6qum9zjrdf | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Tense atmosphere in these final minutes in Madrid | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokionoj00003b6qsaqbe080 | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Penalty ruled out after VAR check! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokir14m000i3b6qatlfy8bp | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Penalty to Arsenal! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokiplgt000d3b6qh3al1vp9 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Another glorious chance for Atlético Madrid | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokikqw500073b6qmen93jyf | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Arsenal feeling the Spanish heat against Atleti – can it turn it around? | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokihdr800003b6qebmz0yg7 | Patrick Snell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Atlético Madrid very much in the ascendancy | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokifdje00003b6qv3o29ayt | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Nerves for Arsenal after conceding | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmoki2zx9000k3b6qr3p1h25b | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Goal for Atlético Madrid, 1-1! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokhw2y2000e3b6q1kep7b2n | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Penalty to Atlético! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokhuuof00093b6qxvghaaxb | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Atlético Madrid should be level after two golden chances | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokhsyvb00073b6q065nfk10 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Julián Alvarez goes close for Atleti | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokho4qc00003b6q0468i0q9 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| We're back underway for the second half in Madrid | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokh1f7300003b6q3yiq8cuv | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| It's halftime in Madrid as Arsenal leads Atlético 1-0 | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokg8c9r00003b6q0c66vyt0 | Patrick Sung Cuadrado | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Goal for Arsenal, 1-0! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokgsshe00063b6qcax1wldf | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Penalty to Arsenal! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokgrbqt00003b6q5z7tz8pr | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Still no goals. I miss yesterday's semifinal | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokg97ce000i3b6qn5ggz4k3 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Big chances for both sides as game opens up | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokfovya000a3b6qm4hat3xt | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |

Exhibit A - CNN Works

| Title | URL | Author(s) | Publication Date | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|
| Raucous (and papery) atmosphere at the Metropolitano | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokfflig00073b6qp75vj7gh | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Early chance for Arsenal as match settles down | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokfcrbc00003b6qgqdh533x | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Kickoff in the Champions League semifinals! | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmoke5rt700003b6qz806a1de | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Can this be the perfect fairy tale ending for Simeone? | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokdzc8500063b6qposdhf2o | Patrick Snell | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| I really have "great admiration" for Simeone, says Dutch legend Gullit | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokbg3q000003b6qo7jtujej | Emile Nuh | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Mixed feelings at Arsenal this season | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok8zdms00093b6qpztfvh3j | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Here's how the teams will lineup for the semifinal | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokc24ax00063b6q1lcf4fl2 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Unrest outside the stadium before kickoff | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmokdsxbw00023b6qrrvb3c34 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Both of these teams have never lifted Ol' Big Ears – here's what it is | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok9o9u5000p3b6q5t1t8nwq | Julia Andersen | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How Atlético Madrid reached the semifinals | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok9mi3u000k3b6qa7cs07wy | Patrick Sung Cuadrado | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How Arsenal reached the semifinals | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok8mfk000003b6qz17bozr4 | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| What happened in Tuesday's record-breaking semifinal | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok98agl000k3b6q78mfh04m | Ben Church | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| How to watch the Champions League semifinal clash between Atleti and Arsenal | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok9kmxt000e3b6q1kydsygz | Patrick Sung Cuadrado | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Buenas tardes and good afternoon | https://www.cnn.com/2026/04/29/sport/live-news/champions-league-semifinal-atletico-madrid-arsenal?post-id=cmok6b68b003428p6g8dzhgbd | Patrick Sung Cuadrado | 2026-04-29 | 2026-04-30 | TX 9-590-875 |
| Key developments | https://www.cnn.com/2026/04/29/world/live-news/iran-war-peace-proposal-trump?post-id=cmokw4ix900003b6tcivz748e | CNN | 2026-04-30 | 2026-04-30 | TX 9-590-875 |